15FIVE INC
3053 FILLMORE ST
#279
SAN FRANCISCO CA 94123

1ST FINANCIAL INVESTMENT INC
116 N STATE ST
FL 1
CLARK'S SUMIIT PA 18411

21ST SVC LLC
333 SOUTH SEVENTH ST
STE 2400
MINNEAPOLIS MN 55402

360 DG TEXAS LLC
2100 VLY VIEW LN
STE 360
FARMERS BRANCH TX 75234

440 GROUP
107 SOUTH WEST ST
STE 250
ALEXANDRIA VA 22314

5 STAR ASSET MANAGEMENT PLLC
JAUER BRAVO
PO BOX 10985
TEMPE AZ 85284

6088P INC
PO BOX 601239
DALLAS TX 75360-1239

79 CAPITAL GROUP LLC
109 E CHURCH ST
STE 425
ORLANDO FL 32814

858ME LLC
PO BOX 210412
BEDFORD TX 76095

ABN AMRO CLEARING CHICAGO LLC
PORTFOLIO MARGINING
SUE NOWICKI
175 W JACKSON BLVD
STE 400
CHICAGO IL 60604

ABN AMRO CLEARING CHICAGO LLC
KIM VILARA
175 W JACKSON BLVD
STE 400
CHICAGO IL 60605

ABN AMRO CLEARING CHICAGO LLC/INSTITUTIONAL
KIM VILARA
175 W JACKSON BLVD
STE 400
CHICAGO IL 60605

ABN AMRO CLEARING CHICAGO/BONDS
SUE NOWICKI
175 W JACKSON BLVD
STE 400
CHICAGO IL 60604

ABN AMRO SECURITIES (USA) LLC
ROBERT ALONGI
VICE PRESIDENT
100 PK AVE
17TH FL
NEW YORK NY 10017

ABN AMRO SECURITIES (USA) LLC/A/C#2
ROBERT ALONGI
VICE PRESIDENT
100 PK AVE
17TH FL
NEW YORK NY 10017

ABN AMRO SECURITIES (USA) LLC/REPO
ROBERT ALONGI
100 PK AVE
17TH FL
NEW YORK NY 10017

AC CARLSON APPLIANCES
8901 BASS LAKE RD
NEW HOPE MN 55428

ACADEMY OF FINANCIAL PLANNING
5776 STONERIDGE MALL RD
STE 355
PLEASANTON CA 94588

ACADEMY OF LIFE UNDERWRITING INC
1800 M ST NW
STE 400 SOUTH
WASHINGTON DC 20036

ACADEMY OF SPECIAL DREAMS
100 E CORSON ST
STE 310
PASADENA CA 91103

ACCELERATED CAPITAL GROUP
18301 VAN KARMEN AVE
STE 400
IRVINE CA 92612

ACCELERATED CAPITAL GROUP
18301 VON KARMAN
STE 400
IRVINE CA 92612

ACCORDIA (FIRST ALLMERICA)
PO BOX 63020
SAN FRANCISCO CA 94162

ACCORDIA LIFE AND ANNUITY CO
PO BOX 71223
CHARLOTTE NC 28272-1223

ACCOUNTEMPS
PO BOX 743295
LOS ANGELES CA 90074-3295

ACCUITY INC
PO BOX 9519
NEW YORK NY 10087-4519

ACE AMERICAN INSURANCE CO
436 WALNUT ST
PHILADELPHIA PA 19106

ACE PORTAL LLC
325 NORTH ST PAUL ST
STE 4850
DALLAS TX 75201

ACOSTA FINANCIAL SERVICES LLC
14301 N 87TH ST
STE 117
SCOTTSDALE AZ 85260

ACOSTA NELSON GROUP
10930 N TATUM BLVD
STE C101
PHEONIX AZ 85028

ACRISURE LLC
5664 PRAIRIE CREEK DR SE
CALEDONIA MI 49316

ACTUARIAL RISK MANAGEMENT
5914 W COURTYARD DR
STE 190
AUSTIN TX 78730

ADAMS GRUMBLES LLP
287 EAST 6TH ST
STE 140
ST. PAUL MN 55101

ADIRONDACK TRADING GROUP LLC
DAVE TABONE
2123 MAIN ST
NEW WOODSTOCK NY 13122

ADISA
TWO MERIDIAN PLAZA
10401 NORTH MERIDIAN ST STE 202
INDIANAPOLIS IN 46290

ADISA
10401 N MERIDIAN ST
STE 202
INDIANAPOLIS IN 46290

ADP INC
ONE ADP BLVD
ROSELAND NJ 07068

ADR-CITI
TOM CRANE
111 WALL ST
20TH FLOOR/ZONE 7
NEW YORK NY 10043

ADVANCE DOCUMENT AND HANDWRITING
EXAMINATION SVC LLC
PO BOX 867226
PLANO TX 75086

ADVANCED COPIER TECHNOLOGY INC
1840 N GREENVILLE AVE
STE 168
RICHARDSON TX 75081

ADVANCED WEALTH ADVISORS
2101 PARK CTR DR
1458 WHITE OAK DR STE A
CHASKA MN 55318-2525

ADVISORY GROUP EQUITY SVC
444 WASHINGTON ST STE 407
WOBURN MA 01801

AEGIS CAPITAL CORP
810 7TH AVE
NEW YORK NY 10019

AETNA
COMMISSIONS/TAWONNA POWELL
800 CRESCENT CTR DR STE 420
FRANKLIN TN 37067

AFLAC INCORPORATED/DRS
JOAN M DIBLASI
1932 WYNNTON RD
COLUMBUS GA 31999

AGENCYONE LLC
11200 ROCKVILLE PIKE
#500
ROCKVILLE MD 20852

AI INSIGHT
PO BOX 639250
CINCINNATI OH 45263-9250

AI INSIGHT
140 W NEW ENGLAND AVE
WORTHINGTON OH 43085

AIM MARKETING AND INSURANCE
13940 N NORTHSIGHT BLVD
STE 101
SCOTTSDALE AZ 85260

AKQURACY LLC
800 WASHINGTON AVE N
STE 206
MINNEAPOLIS MN 55401

ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

ALABAMA DEPT OF REVENUE
INDIVIDUAL AND CORPORATE TAX DIVISION
BUSINESS PRIVILEGE TAX
SECTION PO BOX 327320
MONTGOMERY AL 36132-7320

ALABAMA DEPT OF REVENUE
INDIVIDUAL AND CORPORATE TAX DIVISION
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327433
MONTGOMERY AL 36132-7433

ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36130

ALABAMA SECURITIES COMMISSION
PO BOX 304700
MONTGOMERY AL 360130-470

ALABAMA STATE BANKING DEPT
PO BOX 4600
MONTGOMERY AL 36103

ALASKA ATTORNEY GENERAL
TREG R TAYLOR
1031 W 4TH AVE
STE 200
ANCHORAGE AK 99501-1994

ALASKA DEPT OF COMMUNITY AND
ECONOMIC DEVELOPMENT
DIV OF BANKING SECURITIES AND CORPORATIONS
PO BOX 110807
JUNEAU AK 99811-0807

ALASKA DIVISION OF BANKING AND SECURITIES
PO BOX 110807
JUNEAU AK 99811

ALASKA JUNEAU COMMISSIONERS OFFICE
PO BOX 110400
JUNEAU AK 99811-0400

ALASKA USA FEDERAL CREDIT UNION
CORPORATE ACTIONS
PO BOX 196613
ANCHORAGE AK 99519-6613

ALBERT FRIED AND CO LLC/STOCK LOAN
ALFRED SCARANGELLO
45 BROADWAY
24TH FL
NEW YORK NY 10006

ALBERT FRIED AND CO LLC/STOCK LOAN
CORPORATE ACTIONS
45 BROADWAY
NEW YORK NY 10006

ALBERT FRIED AND COMPANY, LLC
ANTHONY KATSINGRIS
45 BROADWAY
24TH FL
NEW YORK NY 10006

ALEXANDER CAPITAL
17 STATE ST
NEW YORK NY 10004

ALLGEYER LAW AND ADR LLC
900 IDS CTR
80 SOUTH 8TH ST
MINNEAPOLIS MN 55402

ALLIANCE FOR SENIOR HEALTH CARE FINANCING
INC
AMERICAN CONTINENTAL GROUP INC
1800 M ST NW STE 500 SOUTH
WASHINGTON DC 20036

ALLIANCE GLOBAL PARTNERS
88 POST RD W
FLOOR 2
WESTPORT CT 06880

ALLIANZ GLOBAL RISKS US INSURANCE CO
225 W WASHINGTON ST
STE 1800
CHICAGO IL 60606-3484

ALLIED BEACON PARTNERS
7501 BOULDERS VIEW DR
STE 601
RICHMOND VA 23225

ALLIED MILLENNIAL PARTNERS LLC
200 VESEY ST
24TH FLOOR
NEW YORK NY 10281

ALLIED WORLD NATIONAL ASSURANCE CO
199 WATER ST
24TH FLOOR
NEW YORK NY 10038

ALLIED WORLD SPECIALTY INSURANCE CO
1690 NEW BRITAIN AVE
STE 101
FARMINGTON CT 06032

ALLIES IN SVC
OFFICE OF ROGER STAUBACH
15 PARTNERS LLC 8343 DOUGLAS STE 370
DALLAS TX 75225

ALLSTATE LIFE INSURANCE CO OF NY
PO BOX 4301
CAROL STREAM IL 60197

ALONSO HIGH SCHOOL BOOSTER
ANGEL MONTAGNA
15915 MUIRFIELD DR
ODESSA FL 33556

ALPINE SECURITIES CORP
CORPORATE ACTIONS
39 EXCHANGE PL
SALT LAKE CITY UT 84111

ALTERNATIVE INVESTMENT EXCHANGE LLC
150 ROUSE BLVD
STE 200
PHILADELPHIA PA 19112

ALTIVERSE CAPITAL MARKETS
325 N ST PAUL ST STE 4850
DALLAS TX 75201

ALTUS GTS INC
GORDON GEHR
LEGAL FORWARDING DEPT
2400 VETERANS MEMORIAL BLVD #300
KENNER LA 70062

AMADA FRANCHISE INC
901 CALLE AMANECER
STE 350
SAN CLEMENTE CA 92673

AMALGAMATED BANK
CORPORATE ACTIONS
275 SEVENTH AVE
NEW YORK NY 10011

AMALGAMATED BANK OF CHICAGO
ROGER SCHAEFFER
1 W MONROE ST
CHICAGO IL 60603

AMALGAMATED BANK OF CHICAGO/IPA
BERNETTA SMITH
TRUST OPERATIONS OFFICER
ONE WEST MONROE ST
CHICAGO IL 60603

AMBASSADOR PRESS
1400 WASHINGTON AVE N
MINNEAPOLIS MN 55411

AMERICAN AGENCY
5851 CEDAR LAKE RD
PO BOX 16527
MINNEAPOLIS MN 55416-0527

AMERICAN ENTERPRISE INVESTMENT SVC INC
REORG DEPT
2178 AMERIPRISE FINANCIAL CTR
ROUTING: S6/2178
MINNEAPOLIS MN 55474

AMERICAN ENTERPRISE INVESTMENT SVC INC
CORPORATE ACTIONS
2178 AMERIPRISE FINANCIAL
ROUTING S6/2178
MINNEAPOLIS MN 55474

AMERICAN ENTERPRISE INVESTMENT SVC INC
PENNY ZALESKY
2178 AMERIPRISE FINANCIAL CTR
ROUTING: S6/2178
MINNEAPOLIS MN 55474

AMERICAN ENTERPRISE INVESTMENT SVC INC
GREG WRAALSTAD
CORPORATE ACTIONS
901 3RD AVE SOUTH
MINNEAPOLIS MN 55474

AMERICAN ENTERPRISE INVESTMENT SVC INC
ERIN M STIELER
682 AMP FINANCIAL CTR
MINNEAPOLIS MN 55474

AMERICAN ENTERPRISE INVESTMENT SVC
INCCONDUIT
TOM EBERHART
CORPORATE ACTIONS
2723 AMERIPRISE FINANCIAL CTR
MINNEAPOLIS MN 55474

AMERICAN EQUITY INVESTMENT CORP
4222 GRANT LINE RD
NEW ALBANY IN 47150-7279

AMERICAN EXPRESS
200 VESEY ST
NEW YORK NY 10285

AMERICAN GENERAL LIFE INSURANCE CO
PO BOX 0807
CAROL STREAM IL 60132

AMERICAN GLOBAL WEALTH MANAGEMENT
1600 PENNSYLVANIA AVE
MCDONOUGH GA 30253

AMERICAN NATIONAL RED CROSS
2025 EAST ST NW
WASHINGTON DC 20006

AMERICAN PORTFOLIOS FINANCIAL SVC INC
2648 BROADWAY AVE
SLAYTON MN 56172-1312

AMERICAN RED CROSS
25688 NETWORK PL
CHICAGO IL 60673-1256

AMERICAN SAMOA ATTORNEY GENERAL
FAINU ULELEI FALEFATU ALA ILIMA-UTU
AMERICAN SAMOA GOVT EXEC OFC BLDG
UTULEI TERRITORY OF AMERICAN SAMOA
PAGO PAGO AS 96799

AMERICAN SOCIETY OF HUMAN GENETICS
6120 EXECUTIVE BLVD
STE 500
ROCKVILLE MD 20852

AMERICAN TRUST INVESTMENT SVC INC
ELITE CONFERENCE SVC LLC
AN ATIS CONFERENCE MARKETING CO
501 N EL CAMINO REAL STE 211
SAN CLEMENTE CA 92672

AMERICAN VIATICAL SERVICES LLC
175 TOWNPARK DR
STE 400
KENNESAW GA 30144

AMERICO
PO BOX 410288
KANSAS CITY MO 64141-0288

AMERITAS
6940 O ST
STE 406
LINCOLN NE 68510

AMERITAS INVESTMENT CORP
7315 WISCONSIN AVE STE 1000 WEST
BETHESDA MD 20814

AMHERST PIERPONT SECURITIES LLC
CORPORATE ACTIONS
245 PK AVE 15TH FL
NEW YORK NY 10167

AMTRUST NORTH AMERICA
PO BOX 6939
CLEVELAND OH 44101-1939

ANB BANK
CHAUNCEY BUSACKER
3033 E 1ST AVE
DENVER CO 80206

ANDERSON INSURANCE SOLUTIONS
404 QUAIL HILL DR
DEBARY FL 32713

ANTENNA INC
219 N 2ND ST
STE 300
MINNEAPOLIS MN 55401

ANTHONY MANNINO
RANDALL SD JACOBS
30 WALL ST
8TH FLOOR
NEW YORK NY 10005

ANTHONY OSTLUND BAER AND LOUWAGIE PA
90 SOUTH SEVENTH ST
STE 3600
MINNEAPOLIS MN 55402

ANY LAB TEST NOW
4345 NATHAN LN N
STE G
PLYMOUTH MN 55442

AON INSURANCE MANAGERS (BERMUDA) LTD
AON HOUSE
30 WOODBOURNE AVE
PEMBROKE PARISH  HM 08
BERMUDA

APEX CLEARING CORP
RETIREMENT PLAN SVC
AI REVIEW
350 N ST PAUL STE STE 1300
DALLAS TX 75201

APEX CLEARING CORP
BILIANA STOIMENOVA
1700 PACIFIC AVE
STE 1400
DALLAS TX 75201

APEX CLEARING CORP
BRIAN DARBY
ONE DALLAS CTR
350 M ST PAUL STE 1300
DALLAS TX 75201

APEX CLEARING CORPORATION
APEX CLEARING STOCK LOAN
1700 PACIFIC AVE
STE 1400
DALLAS TX 75201

APEX CLEARING, LLC
1700 PACIFIC AVE STE 1400
DALLAS TX 75201-4617

APP GROUP INTERNATIONAL LLC
333 7TH AVE
FL3
NEW YORK NY 10001

APPEXTREMES LLC DBA CONGA
PO BOX 7839
BROOMFIELD CO 80021

APPLEBY BERMUDA LIMITED
22 VICTORIA ST
PO BOX HM 1179
HAMILTON  HM EX
BERMUDA

APPLEBY GLOBAL SVC
CANONS CT
22 VICTORIA ST
HAMILTON  HM12
BERMUDA

APS EXPRESS
COLUMBIA ST MARYS CLINICS
PO BOX 19051
DEPT #820
GREEN BAY WI 54307-0951

AR HOLDINGS LLC
7661 EAST VIA DEL PLACITO
SCOTTSDALE AZ 85258

AR MAUL
87 EMPIRE DR
ST. PAUL MN 55103

ARANOSIA OIL CO RETIREMENT
PLAN AND TRUST DTD 1/1/2015
FLOYD W HAYES III TTEE
101 EAST HUNTINGTON DR
MONROVIA CA 91016

ARCHIPELAGO SECURITIES, LLC
CORPORATE ACTIONS
100 SOUTH WACKER DR
STE 1800
CHICAGO IL 60606

ARENT FOX LLP
1717 K ST NW
WASHINGTON DC 20006-5344

ARETE WEALTH MANAGEMENT
1115 W FULTON MARKET
3RD FLOOR
CHICAGO IL 60607

ARGONAUT INSURANCE CO
10101 REUNION PL
STE 500
SAN ANTONIO TX 78216

ARGUS FINANCIAL GROUP INC
3508 FAR WEST BLVD
STE 250
AUSTIN TX 78731

ARIVE CAPITAL
8808 5TH AVE
BROOKLYN NY 11209

ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA CORP COMMISSION
CORPORATIONS DIVISION
1300 WEST WASHINGTON ST
THIRD FLOOR
PHOENIX AZ 85007

ARIZONA CORPORATIONS COMMISSION
CORPORATE FILINGS SECTION
1300 W WASHINGTON ST
PHOENIX AZ 85007

ARIZONA DEPT OF FINANCIAL INSTITUTIONS
FINANCIAL ENTERPRISES DIVISION
2910 N 44TH ST
STE 310
PHOENIX AZ 85018

ARIZONA DEPT OF INSURANCE
2910 NORTH 44TH ST
STE 210
PHOENIX AZ 85018-7269

ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX AZ 85007

ARIZONA SECURITIES DIVISION
1300 WEST WASHINGTON
3RD FLOOR
PHOENIX AZ 85007

ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610

ARKANSAS ATTORNEY GENERAL
323 CENTER ST
STE 200
LITTLE ROCK AR 72201

ARKANSAS DEPT OF FINANCE AND
ADMINISTRATION
700 W CAPITOL
LITTLE ROCK AR 72201

ARKANSAS INSURANCE DEPT
1200 WEST THIRD ST
LITTLE ROCK AR 72201-1904

ARKANSAS SECURITIES DEPT
SECURITIES
1 COMMERCE WAY
STE 402
LITTLE ROCK AR 72202

ARLINGTON FINANCIAL SVC
900 SKOKIE BLVD
STE 106
NORTHBROOK IL 60062

ARQUE CAPITAL LTD
7501 E MCCORMICK PKWY #111N
SCOTTSDALE AZ 85258

ASCENSUS TRUST CO
CORP ACTION
1126 WESTRAC DR SOUTH
FARGO ND 58103

ASCOT INSURANCE CO
55 W 46TH ST
26 FL
NEW YORK NY 10036

ASHAR GROUP LLC
1800 PEMBROOK DR
STE 240
ORLANDO FL 32810

ASHFORD FINANCIAL GROUP
2901 ROSS CT
MIDLAND MI 48640

ASSETMARK TRUST
FBO MICHAEL STRIBLING
PO BOX 40018
LYNCHBURG VA 24506

ASSETMARK TRUST
8670 NEW AVE
GILROY CA 95020

ASSOCIATED BANK
CARMEN PACKARD
1270 YANKEE DOODLE RD
EAGAN MN 55121

ASSOCIATED BANK, NA
BETH CRAVILLION
433 MAIN ST
5TH FL
GREEN BAY WI 54301

ASSOCIATED FAMILY PHYSICIANS OF BOCA RATON
DR DUSHYANT UTAMSINGH
9910 SANDALFOOT BLVD STE 1
BOCA RATON FL 33428

ASSOCIATED INDUSTRIES INS. CO INC
903 NORTHWEST 65TH ST
BOCA RATON FL 33487

ASSOCIATED PENSION CONSULTANTS INC
111 EXPRESS ST
PLAINVIEW NY 11803

ASSOCIATION OF NATIONAL ADVERTISERS
MS JOANNE FORBES
708 THIRD AVE
NEW YORK NY 10017

ASSURED DOCUMENT DESTRUCTION INC
8050 S ARVILLE ST
STE 105
LAS VEGAS NV 89139

ASSURITY LIFE
PO BOX 82533
LINCOLN NE 68501

AT AND T
PO BOX 105414
ATLANTA GA 30348-5414

AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

ATHENE ANNUITY AND LIFE CO
100 CENTERVIEW DR
STE 100
NASHVILLE TN 37214

ATLANTIC MEDICAL GROUP
ENDOCRINE ASSOCIATES OF MORRISTOWN
MEDICAL RECORDS  DR CHON
435 SOUTH ST #230A
MORRISTOWN NJ 07960

ATLANTIC SPECIALTY INSURANCE CO
605 HIGHWAY 169 NORTH
STE 800
PLYMOUTH MN 55441

ATOMIC DATA LLC
250 MARQUETTE AVE SOUTH
STE 225
MINNEAPOLIS MN 55401

AUSDAL FINANCIAL PARTNERS
5187 UTICA RIDGE RD
DAVENPORT IA 52807

AUSTIN LEGAL GROUP APC
3990 OLD TOWN AVE
STE A112
SAN DIEGO CA 92110

AVI SYSTEMS INC
NW8393
PO BOX 1450
MINNEAPOLIS MN 55485-8393

AVIVA LIFE AND ANNUITY
100 CENTERVIEW DR
STE 100
NASHVILLE TN 37214

AVS UNDERWRITING LLC
175 TOWNPARK DR
STE 400
KENNESAW GA 30144-5801

AXA EQUITABLE LIFE INSURANCE CO
NATIONAL OPERATIONS CENTER
PO BOX 1047
CHARLOTTE NC 28201-1047

AXCEPT MEDIA LLC
411 WASHINGTON AVE N
STE 208
MINNEAPOLIS MN 55401

AXIOM CAPITAL MANAGEMENT INC
780 THIRD AVE 43RD FLOOR
NEW YORK NY 10017-2024

AXOS CLEARING LLC
1299 FARNAM STE 800
OMAHA NE 68102

B AND G ENTERPRISES INC
DBA THE FAMILY HAIR CENTER
PO BOX 1316
WOODRUFF WI 54568-1316

BACKUPIFY INC
101 MERRITT 7 7TH FL
NORWALK CT 06851

BADE BASKIN RICHARDS PLC
80 EAST RIO SALADO PKWY
STE 511
TEMPE AZ 85281

BAKER TILLY VIRCHOW KRAUSE LLP
PO BOX 78975
MILWAUKEE WI 53278-8975

BANCA IMI SECURITIES CORP
CORPORATE ACTIONS
1 WILLIAM ST
NEW YORK NY 10004

BANCO BILBAO VIZCAYA ARGENTARIA SA
NEW YORKBRANCH
NANCY CHENG, VICE PRESIDENT
1345 AVE OF THE AMERICAS
NEW YORK NY 10105

BANK FUND EQUITIES INC
955 WEST MAIN ST
ABINGDON VA 24210

BANK NEW YORK MELLON
FIRM ITC-INVESTMENT DEALER
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BANK OF AMERICA NA/CLIENT ASSETS
PHILLIP DUQUIN
135 SOUTH LASALLE ST
STE 1860
CHICAGO IL 60603

BANK OF AMERICA, NAGWIM TRUST OPERATIONS
SHARON BROWN
1201 MAIN ST
9TH FL
DALLAS TX 75202

BANK OF AMERICA, NATIONAL ASSOCIATION
YOLANDA MARSH
1401 ELM ST
16TH FL
DALLAS TX 75202

BANK OF AMERICALASALLE BANK NAIPA, DTC 1581
GEORGE EARL
ASSISTANT VICE PRESIDENT
135 S LASALLE ST
STE 1860
CHICAGO IL 60603

BANK OF CHINA, NEW YORK BRANCH
SCOTT FIATA
ASSISTANT VICE PRESIDENT
410 MADISON AVE
NEW YORK NY 10017

BANK OF MONTREAL**
CORPORATE ACTIONS
100 KING ST WEST
1 FIRST CANADIAN PL 10TH FL
TORONTO ON M5X 1A1
CANADA

BANK OF MONTREAL, CHICAGO BRANCH
CORPORATE ACTIONS
111 W MONROE ST
CHICAGO IL 60603

BANK OF MONTREAL/ CHICAGO/CDS**
CORPORATE ACTIONS
115 SOUTH LA SALLE ST
CHICAGO IL 60603-3800

BANK OF MONTREAL/ IRELAND/CDS**
CORPORATE ACTIONS
2 HARBOURMASTER PL
6TH FL
DUBLIN  DUBLIN 1
IRELAND

BANK OF MONTREAL/ LONDON/CDS**
CORPORATE ACTIONS
95 QUEEN VICTORIA ST
LONDON  EC4V 4HG
UNITED KINGDOM

BANK OF NEW YORK MELLON
240 GREENWICH ST
NEW YORK NY 10286

BANK OF NOVA SCOTIA, NEW YORK AGENCYIPA
THE
CORPORATE ACTIONS
250 VESEY ST
NEW YORK NY 10281

BANK OF NOVA SCOTIA/BNS LONDON/CDS**
CORPORATE ACTIONS
40 KING ST WEST
SCOTIA PLZ
TORONTO ON M5H 1H1
CANADA

BANK OF UTAH
CORPORATE TRUST
AS INDENTURE TRUSTEE AND COLLATERAL
TRUSTEE
50 SOUTH 200 EAST STE 110
SALT LAKE CITY UT 84111

BANK OF UTAH
PEGGY HAWKINS
50 S 200 E
SALT LAKE CITY UT 84111

BANK OF UTAH
CORPORATE TRUST
50 SOUTH 200 EAST STE 110
SALT LAKE CITY UT 84111

BANKERS' BANK
JENNIFER ROZINSKI
7700 MINERAL PT RD
MADISON WI 53717

BANNER LIFE
PREMIUM CENTER
3275 BENNETT CREEK AVE
FREDERICK MD 21704

BARBARA CARRANE WRITING AND EDITING LLC
BARBARA CARRANE
9578 AMESBURY LN
EDEN PRAIRIE MN 55347-2821

BARCLAYS BANK PLC NEW YORK BRANCH
CORPORATE ACTIONS
DIRECTOR
200 CEDAR KNOLLS RD
WHIPPANY NJ 07981

BARCLAYS BANK PLC NEW YORK BRANCH
BARCLAYSBANK PLC-LNBR
ANTHONY SCIARAFFO
1301 SIXTH AVE
NEW YORK NY 10019

BARCLAYS CAPITAL INC
JOHN CLIFFORD
222 BROADWAY
NEW YORK NY 10038

BARCLAYS CAPITAL INC
ANTHONY  SCIARAFFO
400 JEFFERSON PK
WHIPPANY NJ 07981

BARCLAYS CAPITAL INCBARCLAYS BANK
CORPORATE ACTIONS
NELLIE FOO DIRECTOR
200 CEDAR KNOLLS RD
CORPORATE ACTIONS
WHIPPANY NJ 07981

BARCLAYS CAPITAL INCBARCLAYS CAPIT
CORPORATE ACTIONS
200 CEDAR KNOLLS RD
CORPORATE ACTIONS
WHIPPANY NJ 07981

BARCLAYS CAPITAL INCLE
GIOVANNA LAURELLA
VICE PRESIDENT
70 HUDSON ST
7TH FL
JERSEY CITY NJ 07302

BARRICK ENTERPRISES INC
4307 DELEMERE CT
ROYAL OAK MI 48073

BARRY J FISHER INSURANCE MARKETING INC
179 NIBLICK RD PMB 347
PASO ROBLES CA 93446

BAYVIEW EVENT CENTER
687 EXCELSIOR BLVD
EXCELSIOR MN 55331

BB AND T SECURITIES, LLC
CORPORATE ACTIONS
200 S COLLEGE ST 8TH FL
CHARLOTTE NC 28202

BB AND T SECURITIES, LLC
MARY GLASSCOCK
8006 DISCOVERY DR
RICHMOND VA 23229-8600

BB AND T SECURITIES, LLC
JESSE W SPROUSE
8006 DISCOVERY DR
STE 200
RICHMOND VA 23229

BB GRAHAM AND CO
1700 WEST KATELLA AVE
ORANGE CA 92867

BBS SECURITIES INCCDS**
CORPORATE ACTIONS
4100 YONGE ST
STE 415
TORONTO ON M2P 2B5
CANADA

BBS SECURITIES INCCDS**
CORPORATE ACTIONS
DEBORAH  CARLYLE
4100 YONGE ST
STE 504A
TORONTO ON M2P 2G2
CANADA

BBVA SECURITIES INC
THOMAS REILLY
1345 AVE OF THE AMERICAS
45TH FL
NEW YORK NY 10105

BBVA SECURITIES INC
AMBER HOLT CORPORATE ACTIONS
15 SOUTH 20TH ST
STE 703
BIRMINGHAM AL 35233

BCI INTERACTIVE LLC
4449 GLENEAGLES DR
BOYNTON BEACH FL 33436

BDO USA LLP
770 KENMOOR SE STE 300
GRAND RAPIDS MI 49546

BEAL BANK
6000 LEGACY DR
PLANO TX 75024

BEAZLEY INSURANCE CO INC
30 BATTERSON PK RD
FARMINGTON CT 06032

BELL BANK
JASON SCHULLER
5500 WAYZATA BLVD
MINNEAPOLIS MN 55416

BELL BANK
MELISSA DEIKE
3100 13TH AVE S
FARGO ND 58103

BELL STATE BANK
BELL BANK
3800 AMERICAN BLVD W
STE 1450
BLOOMINGTON MN 55431

BEN MARKETS CORPORATE HOLDINGS LLC
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BEN MARKETS HOLDINGS, LP
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BENCHMARK COMPANY LLC
789 N WATER ST
STE 410
MILWAUKEE WI 53202

BENCHMARK TECHNOLOGY GROUP
1665 BLUEGRASS LAKES PKWY
ALPHARETTA GA 30004

BENEFICIAL LIFE INSURANCE CO
150 SOCIAL HALL AVE
SALT LAKE CITY UT 84111

BENEFICIENT ADMINISTRATION AND
CLEARING COMPANY, LLC
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BENEFICIENT CAPITAL CO HOLDINGS, LP
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BENEFICIENT CAPITAL CO II, LLC
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BENEFICIENT CAPITAL CO LLC
325 N SAINT PAUL ST STE 4850
DALLAS TX 75201-3888

BENEFICIENT CAPITAL HOLDINGS, LLC
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BENEFICIENT CAPITAL MARKETS, LLC
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BENEFICIENT CO GROUP-CONTACT
325 N SAINT PAUL ST
DALLAS TX 75201

BENEFICIENT CO HOLDINGS LLC
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BENEFICIENT CO HOLDINGS, LP
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BENEFICIENT FIDUCIARY FINANCIAL, LLC
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BENEFICIENT MANAGEMENT HOLDINGS LP
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BENEFICIENT TRANSFER AND
CLEARING COMPANY, LLC
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

BENEFITS BROKERS EXCHANGE INC
1800 SAINT JAMES PL
STE 325
HOUSTON TX 77056

BENEFITS DESIGN GROUP INC
PO BOX 370
ONALASKA WI 54650

BERKLEY INSURANCE CO
475 STEAMBOAT RD
1ST FL
GREENWICH CT 06830-7144

BERKSHIRE HATHAWAY SPECIALTY INS CO
1 LINCOLN ST
23RD FL
BOSTON MA 02111

BERNARD L MADOFF INVESTMENT SECURIT
VINCENT MARZELLA
ONE METROTECH CTR NORTH
4TH FL
BROOKLYN NY 11201-3862

BERRY COFFEE CO
14825 MARTIN DR
EDEN PRAIRIE MN 55344-2011

BEST HIVE DIGITAL COLLECTIVE
2751 HENNEPIN AVE S #414
MINNEAPOLIS MN 55408

BETHESDA SECURITIES, LLC
CORPORATE ACTIONS
2 BETHESDA METRO CTR
BETHESDA MD 20814

BEYTON POINTE FINANCIAL LLC
4272 CREIGHTON RD
RICHMOND VA 23223

BFW CHARITIES
14001 RIDGEDALE DR STE 390
MINNETONKA MN 55301

BGC FINANCIAL LPBGC BROKERS LP
ALFREDO ARCHIBALD
ASSISTANT VICE PRESIDENT
110 EAST 59TH ST
7TH FL
NEW YORK NY 10022

BGC FINANCIAL, LP
ALFREDO ARCHIBALD
VICE PRESIDENT
110 E 59TH ST
7TH FL
NEW YORK NY 10005

BKM TOTAL OFFICE OF TEXAS LP
9755 CLIFFORD DR
STE 100
DALLAS TX 75220

BLACKHAWK NETWORK INC
DBA OMNICARD LLC
6220 STONERIDGE MALL RD
PLEASANTON CA 94588

BLOOMBERG TRADEBOOK LLC
CORPORATE ACTIONS
731 LEXINGTON AVE
NEW YORK NY 10022

BLUECROSS BLUESHIELD OF MN
3535 BLUE CROSS RD
PO BOX 64676
ST. PAUL MN 55164

BMO CAPITAL MARKETS CORP
RONALD FIGUERAS
3 SECOND ST 12TH FL
HARBORSIDE PLZ 10
JERSEY CITY NJ 07302

BMO CAPITAL MARKETS CORP
CORPORATE ACTIONS
250 YONGE ST 8TH FL
TORONTO ON M5B 2M8
CANADA

BMO CAPITAL MARKETS CORPPALOMA
JOHN FINERTY
3 TIMES SQUARE
NEW YORK NY 10036

BMO HARRIS BANK NA
PHUTHORN PENIKETT
250 YONGE ST
8TH FL
TORONTO ON M5B 2M8
CANADA

BMO HARRIS BANK NA
NINA BENASZESKI-SPECHT
111 E KILBOURN AVE STE 200
MIWAUKEE WI 53202

BMO HARRIS BANK NA
CORPORATE ACTIONS
IGOR LUKIC
111 E KILBOURN AVE
STE 200
MILWAUKEE WI 53202

BMO HARRIS BANK NA
CORPORATE ACTIONS
DESIREE ROBINSON
111 E KILBOURN AVE
STE 200
MILWAUKEE WI 53202

BMO HARRIS BANK NA/DEALER
LENORA NEWELL
111 WEST MONROE
CHICAGO IL 60690

BMO HARRIS BANK NA/IPA
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

BMO HARRIS BANK NA/M AND I BANK IPA
CORPORATE ACTIONS
111 E KILBOURN AVE
STE 200
MILWAUKEE WI 53202

BMO HARRIS BANK NA/TRUST
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

BMO NESBITT BURNS INC
BMO NB EQUITY FINANCE CMLUK/CDS
CORPORATE ACTIONS PHUTHORN PENIKETT
250 YONGE ST
14TH FL
TORONTO ON M5B 2M8
CANADA

BMO NESBITT BURNS INC
BMO NB EQUITY FINANCE BMIRE/CDS
CORPORATE ACTIONS PHUTHORN PENIKETT
250 YONGE ST
14TH FL
TORONTO ON M5B 2M8
CANADA

BMO NESBITT BURNS INCBMO TRUST
COMPANYCDS**
ANDREA CONSTAND
85 RICHMOND ST WEST
TORONTO ON M5H 2C9
CANADA

BMO NESBITT BURNS INCCDS**
CORPORATE ACTIONS
PHUTHORN PENIKETT
250 YONGE ST
14TH FL
TORONTO ON M5B 2M8
CANADA

BMO NESBITT BURNS INCCDS**
CORPORATE ACTIONS
LOUISE TORANGEAU PHUTHORN PENIKETT
1 FIRST CANADIAN PL 13TH FL
PO BOX 150
TORONTO ON M5X 1H3
CANADA

BMO NESBITT BURNS/INSTITUTIONAL/CDS**
CORPORATE ACTION
PHUTHORN PENIKETT
250 YONGE ST
14TH FL
TORONTO ON M5B 2M8
CANADA

BMOCM/BONDS
EDWARD COLLETON
3 TIMES SQUARE
NEW YORK NY 10036

BNP PARIBAS PRIME BROKERAGE
INCARBITRAGESLAB
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

BNP PARIBAS PRIME BROKERAGE, INC
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

BNP PARIBAS PRIME BROKERAGE, INCSTOCK
LENDING
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

BNP PARIBAS SECURITIES CORP
MATTHEW ROMANO
787 7TH AVE
29TH FL
NEW YORK NY 10019

BNP PARIBAS, NEW YORK BRANCH
MERLION/CLIENT ASSETS
CORPORATE ACTIONS
787 7TH AVE
NEW YORK NY 10019

BNP PARIBAS, NEW YORK BRANCH
CORPORATE ACTIONS
787 7TH AVE
NEW YORK NY 10019

BNP PARIBAS, NEW YORK BRANCH
CUSTODYCLIENTASSETS
DEAN  GALLI, CORPORATE ACTIONS
AD D JOAO II
N 49
LISBON  1988-028
PORTUGAL

BNP PARIBAS, NEW YORK BRANCHBNP PARIBAS
PRIME
BROKERAGE INTERNATIONAL
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

BNP PARIBAS, NEW YORK BRANCHBNP PARIBAS
PRIME
BROKERAGE CUSTODIAN
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

BNP PARIBAS, NEW YORK BRANCHIPA
TINA HITCHINS
ONE MELLON BANK CTR
4TH FLOOR- 151-0440
PITTSBURGH PA 15258

BNP PARIBAS, NY BRANCH BNPP SA
RUPERT KENNEDY
ANALYST
787 7TH AVE
8TH FL
NEW YORK NY 10019

BNY MELLON CAPITAL MARKETS, LLC
TINA HITCHINS
ONE MELLON BANK CTR
4TH FLOOR- 151-0440
PITTSBURGH PA 15258

BNY MELLON WEALTH MANAGEMENT
OPERATIONS DEPT
BETH COYLE
TWO BNY MELLON CTR
STE 1215
PITTSBURGH PA 15222

BNY MELLON WEALTH MANAGEMENT
OPERATIONS DEPT
TWO BNY MELLON CTR
STE 1215
PITTSBURGH PA 15222

BNY MELLON WEALTH MANAGEMENT
CORPORATE ACTIONS
KEVIN KELLY
ONE WALL ST
NEW YORK NY 10005

BNY MELLON/HSBC BANK PLC
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNY MELLON/NGFP COLLATERAL
DONNA STEINMAN
ASSISTANT TREASURER
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

BNY MELLON/NGFP MAIN
DONNA STEINMAN
ASSISTANT TREASURER
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

BNY MELLON/NOMURA CAPITAL MARKETS PLC
REPO
DONNA STEINMAN
ASSISTANT TREASURER
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

BNY MELLON/NOMURA INT'L PLC REPO
CORP ACTION
ASSISTANT TREASURER
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

BNY MELLON/RABOBANK INTERNATIONAL
CASH EQUITY AMSTERDAM
MICHAEL KANIA, ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNY MELLON/RABOBANK INTERNATIONAL
CASH EQUITY UTRECHT
MICHAEL KANIA, ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNY MELLON/RABOBANK INTERNATIONAL
EQUITY DERIVATIVES HONG KONG
MICHAEL KANIA, VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNY MELLON/RABOBANK INTERNATIONAL
EQUITY DERIVATIVES LONDON
MICHAEL KANIA, ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNY MELLONANWORTH MORTGAGE ASSET CORP
DONNA STEINMAN
VICE PRESIDENT
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

BNY MELLONCAPSTEAD MORTGAGE CORP
DONNA STEINMAN
VICE PRESIDENT
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

BNY MELLONDE SHAW HELIANT CAPITAL LLC
MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNY MELLONJEFFERIES AND CO
DONNA STEINMAN
VICE PRESIDENT
11486 CORPORATE BLVD
ORLANDO FL 32817

BNYM/HSBC US
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYM/UIT NSCC CNS CLEARANCE
CORP ACTION
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/
RE BARCLAYS BANK IRELAND TREASURY ACCT
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/AC NOMURA PB NOM LTD
RE: GLG EMGMKTS
CORP ACTION, ASSISTANT TREASURER
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/AIG
CORP ACTION
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/AL CONDUIT
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/BARCLAYS BANK DELAWARE
CORP ACTIONS
ASSISTANT TREASURER
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/BARCLAYS BANK PLC
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/BARCLAYS BANK PLC RE US SHARES
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/BARCLAYS BANK PLC RE: BCTL SARL
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/BARCLAYS CAP SEC LTD PB SEG 1
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/BARCLAYS CAP SEC LTD PB SEG 2
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/BARCLAYS GROUP US
CORP ACTIONS
ASSISTANT TREASURER
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/BARCLAYS US LP
CORP ACTIONS
ASSISTANT TREASURER
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/BBPLC A/C PB CANADA PPIB CLIENT
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/BBPLC CLIENT SEG SG SCM EQ TLR
LTD
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/BBPLC FIRM LRCM REPO
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/BBPLC PB CANADIAN CLIENTS
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/BBPLC PB CANADIAN CLIENTS
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/BBPLC PB CAYMEN CLIENTS
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/BBPLC PB UK CLIENTS
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/BGC BROKERS LP
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/BNP PARIBAS TRI-PARTY ACCOUNT
CORP ACTIONS
525 WILLIAM PENN PLZ
PITTSBURGH PA 15259

BNYMELLON/BNY MELLON DUBLIN SA/NV
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/BNYM FIRM SECURED FINANCE
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/BNYMIB RE BNYMMIL RE FIRM
CORP ACTIONS
ASSISTANT TREASURER
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/CACEIS BANK
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/CACEIS BANK LUXEMBOURG
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/CACEIS BANK LUXEMBOURG
MITCHEL SOBEL
CORPORATE ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/CBD RE BEADER AG
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/CBD RE STEUBING AG
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/CFD RE EQUINET AG
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/CITIGROUP GLOBAL MARKETS LIMITED
CORP ACTIONS
ASSISTANT TREASURER
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #29
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #32
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #33
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #34
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #35
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #36
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #37
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #38
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #39
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #40
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #41
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #42
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #43
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #43
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #44
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #45
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #45
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #46
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DEDICATED PARTICIPANT #46
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #47
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #48
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #49
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #50
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #51
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #52
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #53
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #59
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #63
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #64
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #65
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #66
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #67
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEDICATED PARTICIPANT #68
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEUTSCHE BANK AG LDN RE
DBAUSTRALIA
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/DEXIA CREDIT LOCAL PARIS
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/DR CUSTODY ACCOUNT
CORP ACTIONS
ASSISTANT TREASURER
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/EF CORPORATE HOLDINGS LLC
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/FIRM SECURITIES FINANCE
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/GFI SECURITIES LTD
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/GLOBAL PRIME PARTNERS
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/GOV AND CO BANK OF ENGLAND
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/HSBC BANK PLC A
C IB EQUITY FINANCE NT
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/HSBC BANK PLC EQD USBR
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/HSBC BANK PLC PARIS BRANCH
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/ICAP LONDON
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/IRELAND
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/JW GIDDENS TRUSTEE LIQ LEHMAN
BROS
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/LBBW NY CUSTODY
MICHAEL KANIA
ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/LBBW NY PRIMARY ACCOUNT
MICHAEL KANIA
ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/LLOYDS TSB BANK PLC CLR RE
ARTEMIS
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/MIZUHO INTERNATIONAL
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/MONTAGUE PLACE CUSTODY SVC
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/MS INTERNATIONAL
MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/NA-BANK CUSTODY
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/NATIONAL BANK OF AUSTRALIA
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/NATIXIS
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/NATIXIS FIXED INCOME
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/NOMURA CL SETT NOM LTD
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/NOMURA CNS NOM RE: TFS DER
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/NOMURA GLOBAL FINANCIAL
PRODUCTSINC COLLATERAL ACCOUNT
MICHAEL KANIA, VICE PRESIDENT
525 WILLAIM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/NOMURA GLOBAL FINANCIAL
PRODUCTSINC MAIN ACCOUNT
MICHAEL KANIA, VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/NOMURA NCSN RE AKJ
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/NOMURA PB NOMINEES LTD
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/RABOBANK INT'L UTRECHT EQUITY FIN
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/RABOBANK INTERNATIONAL UNEF
MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RABOBANK LONDONBRANCH FIXED
INCOME
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/RABOBANK UTRECHT FIXED INCOME
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/RE ANZ MELBOURNE
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE BARCLAYS BANK IRELAND
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE BARCLAYS BANK IRELAND PLC F
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE BB RE FIRM
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/RE BNYMLB RE FIRM
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE BNYMLB RE FIRM SF
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE BNYMLUXSA RE FIRM
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE BNYMSANV RE FIRM
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE BNYMSANV RE FIRM EM
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/RE BNYMSANVAMS RE FIRM LAB
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE BNYMSANVFFT RE FIRM
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE BNYMSANVLB RE FIRM
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE FFT RE FIRM
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/RE FIRM BRPT ASSETS
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE FIRM INVESTMENT ACCOUNT
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE FIRM INVESTMENT PORTFOLIO
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE FIRM NYIB SECURED FINANCE
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE FIRM SMPT ASSETS
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE FIRM TRADE INS
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE HSBC BANK PLC
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE HSBC FRANCE
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE SMBC NIKKO
SECURITIES AMERICA INC
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/RE SMBC NIKKO CAPITAL MARKETS
LTD
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLON/SPECIAL PROCESSING #99
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/SUSQUEHANNA FINANCIAL
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLON/TRUST CO OF LA
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/WEALTH MANAGEMENT
KEVIN KELLY
CORPORATE ACTIONS
ONE MELLON BANK CTR
4TH FLOOR- 151-0440
PITTSBURGH PA 15258

BNYMELLON/WEALTH MANAGEMENT
CORPORATE ACTIONS
525 WILLIAM PENN PL
STE 1215
PITTSBURGH PA 15259

BNYMELLON/WEALTH MANAGEMENT
MICHAEL KANIA
CORP ACTIONS
525 WILLIAM PENN PL
STE 1215
PITTSBURGH PA 15259

BNYMELLON/WF AND CO WELLS FARGO AND CO
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/WF AND CO WELLS FARGO AND CO PI
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLON/WINTERFLOOD SECURITIES LTD
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLONAG DESHAW OCULUS PORT
LLCPLGCOLL AC
CORP ACTION
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLONBARCLAYS CAPITAL INC
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLONCACEIS BANK DEUTSCHLAND
GMBH RECLIENT
CORP ACTIONS, VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLONCANTOR FITZGERALD, EUROPE
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLONDE SHAW AND CO
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLONHYMF INC FIRM EQUITIES DTC BOX
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BNYMELLONOZ DOMESTIC PARTNERS II, LP
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLONOZ DOMESTIC PARTNERS,LP
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

BNYMELLONRE FIRM HOLDING CO
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

BNYMELLONWFBNA WELLS FARGO BANK NA PI
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

BOCA DELRAY 171 F AND AM  AND  AVDA INC
PO BOX 811113
BOCA RATON FL 33481-1113

BOFA SECURITIES, INC
1 BRYANT PK
NEW YORK NY 10036

BOLGER LLC
PO BOX 85098
CHICAGO IL 60680-0898

BORDEN HAMMAN INSURANCE MARKETING LLC
9868 PLANO RD
DALLAS TX 75238

BOX INC
900 JEFFERSON AVE
REDWOOD CA 94063

BOYER AND ASSOCIATES
3525 PLYMOUTH BLVD
STE 207
PLYMOUTH MN 55447

BOYS AND GIRLS CLUB OF THE MOUNTAIN EMPIRE
WADE LOPEZ
955 WEST MAIN ST
ABINGDON VA 24210-2427

BOYUM AND BARENSCHEER
3050 METRO DR
STE 200
MINNEAPOLIS MN 55425-1547

BR EVENTS LLC
21860 BURBANK BLVD
STE 300 SOUTH
WOODLAND HILLS CA 91367

BRANCH BANKING AND TRUST CO
TANJI BASS
TEAM LEADER
223 W NASH ST
3RD FL
WILSON NC 27893

BRANCH BANKING AND TRUST CO
CORP ACTIONS
200 S COLLEGE ST 8TH FL
CHARLOTTE NC 28202

BRANCH BANKING AND TRUST CO/FM IP BBANDT
DOROTHEE SINGLETARY
MANAGER
4320 KAHN DR
BLDG 1
LUMBERTON NC 27893

BRANCH BANKING AND TRUST COMPANY/FM
IP BB AND TCOMMUNITY HOLDINGS
DORATHEE SINGLETARY - INVESTMENT MANAGER
4320 KAHN DR
BLDG 1
LUMBERTON NC 28358

BRANCH BANKING AND TRUST COMPAY/FM/IPA
CARRIE KINLAW
MANAGER
4320 KAHN DR
BLDG 1
LUMBERTON NC 27893

BRAVEPORT INC
22642 LAMBERT ST
STE 402
LAKE FOREST CA 92630

BREWER AND ASSOCIATES CONSULTING LLC
6200 EXCELSIOR BLVD
STE 104
SAINT LOUIS PARK MN 55416

BREWER CAPITAL MANAGEMENT LLC
80 SOUTH 8TH ST
STE 900
MINNEAPOLIS MN 55402

BRIAN BAILEY
GWG HOLDINGS INC
CHIEF INVESTMENT OFFICER
325 NORTH ST PAUL ST
DALLAS TX 75201

BRIAR GREEN HOLDINGS INC
13537 BARRETT PKWY DR
STE 300
MANCHESTER MO 63021

BRIARWOOD CONSULTING SVC LLC
33 15TH AVE N
HOPKINS MN 55343

BRICKELL BANK
CORPORATE ACTIONS
1395 BRICKELL AVE
MIAMI FL 33131

BRIDGE VALLEY FINANCIAL SERVICES LLC
171 S MAIN ST
LOWER LEVEL REAR
DOYLESTOWN PA 18901

BRIDGES FINANCIAL ASSOCIATES INC
56 CT ST
WINTERSET IA 50273

BRIGHTHOUSE FINANCIAL
PO BOX 336
WARWICK RI 02887-0336

BROADRIDGE INVESTOR COMMUNICATION
SOLUTIONS
PO BOX 416423
BOSTON MA 02241-6423

BROADTOWER INSURANCE SOLUTIONS INC
4400 MACARTHUR BLVD
8TH FL
NEWPORT BEACH CA 92660

BROKERBANK SECURITIES INC
7825 WASHINGTON AVE
STE 513
BLOOMINGTON MN 55439-2430

BROOKSTONE FINANCIAL
702 N SHORE DR
#102
JEFFERSONVILLE IN 47130

BROTHERHOOD FOR THE FALLEN DALLAS INC
9419 MERCER DR
DALLAS TX 75228

BROWN BROTHERS HARRIMAN AND CO
JERRY TRAVERS
525 WASHINGTON BLVD
JERSEY CITY NJ 07310

BROWN BROTHERS HARRIMAN AND COETF
CORPORATE ACTIONS
525 WASHINGTON BLVD
JERSEY CITY NJ 07310

BRUCE P CHAPNICK
ADDRESS ON FILE

BRYCE'S CATERING
1438 MANOA RD
WYNNEWOOD PA 19096

BURKE COSTANZA AND CARBERRY LLP
9191 BROADWAY
MERRILLVILLE IN 46410

BURNS CHAREST LLP
WARREN T. BURNS
900 JACKSON STREET
SUITE 500
DALLAS TX 75202

BURNS CHAREST LLP
SPENCER COX
900 JACKSON STREET
SUITE 500
DALLAS TX 75202

BUSCH RUOTOLO AND SIMPSON LLP
1700 PACIFIC AVE
STE 2320
DALLAS TX 75201

BUSINESS AND SCIENCE WRITERS INC
2311 IONE ST
ST. PAUL MN 55113-5222

BUSINESS WIRE INC
DEPT 34182
PO BOX 39000
SAN FRANCISCO CA 94139

BUSINESSWARE SOLUTIONS
555 3RD AVE NW
HUTCHINSON MN 55350

BUTTONWOOD INVESTMENT SVC LLC
10822 W TOLLER DR
STE 190
LITTLETON CO 80127

BWC STATE INSURANCE FUND
OHIO BUREAU OF WORKERS COMPENSATION
PO BOX 89492
CLEVELAND OH 44101-6492

C3 MEDIA INC
6608 ADAMO DR
TAMPA FL 33619

CABOT LODGE SECURITIES LLC
200 VESEY ST
24TH FLOOR
NEW YORK NY 10281

CADE MCCRANE LLC
521 SPEAR AVE
DULUTH MN 55803

CAESARS ENTERTAINMENT
3570 LAS VEGAS BLVD
LAS VEGAS NV 89109

CAJA DE VALORES SA
MELINA BOBBIO
AVE 25 DE MAYO 362
BUENOS AIRES  C1002ABH
ARGENTINA

CALDWELL SECURITIES LTDCDS**
BRENDA HORSFORD
150 KING ST WEST
STE 1710
TORONTO ON M5H 1J9
CANADA

CALDWELL TRUST CO
ASHLEY R HARRISON
201 CTR RD
STE 2
VENICE FL 34285

CALIFORNIA ATTORNEY GENERAL
ROB BONTA
1300 I ST
STE 1740
SACRAMENTO CA 95814

CALIFORNIA DEPT OF CORPORATIONS
FINANCIAL SERVICES DIVISION
1515 K ST
STE 200
SACRAMENTO CA 95814

CALIFORNIA DEPT OF FINANCIAL PROTECTION
AND INNOVATION
2101 ARENA BLVD
STE 269
SACRAMENTO CA 95834

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA CA 92701

CALIFORNIA SECRETARY OF STATE
BUSINESS ENTITIES
PO BOX 944228
SACRAMENTO CA 94244-2280

CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

CALTON AND ASSOCIATES
2701 N ROCKY POINT DR STE 1000
TAMPA FL 33607

CAMELOT PORTFOLIOS LLC
1700 WOODLANDS DR
STE 100
MAUMEE OH 43537

CANACCORD GENUITY CORPCDS**
BEN THIESSEN
2200-609 GRANVILLE ST
VANCOUVER BC V7Y 1H2
CANADA

CANARYS CORP
8970 HIGHLAND CIR
ST. PAUL MN 55125

CANON FINANCIAL SERVICES INC
14904 COLLECTIONS CTR DR
CHICAGO IL 60693-0149

CANTERBURY CONSULTING LLC
5719 OLD WELL HOUSE RD
CHARLOTTE NC 28226

CANTOR FITZGERALD AND CO
CORPORATE ACTIONS
55 WATER ST
28TH FL
NEW YORK NY 10041

CANTOR FITZGERALD AND CO
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

CANTOR FITZGERALD AND CO
CORPORATE ACTIONS DEPT
110 EAST 59TH ST
NEW YORK NY 10022

CAPE SECURITIES
2005 PENNSYLVANIA AVE
MCDONOUGH GA 30253

CAPITAL CITY SECURITIES LLC
3789 ATTUCKS DR
POWELL OH 43065

CAPITAL FINANCIAL SVC INC
1 NORTH MAIN
MINOT ND 58703

CAPITAL INNOVATIONS SECURITIES LLC
4533 BURKE ST
ORLANDO FL 32814

CAPITAL INVESTMENT BROKERAGE INC
100 E SIX FORKS RD
STE 200
RALEIGH NC 27609

CAPITAL INVESTMENT GROUP INC
100 E SIX FORKS RD
STE 200
RALEIGH NC 27609

CAPITAL STRATEGIES GROUP LLC
1197 SHEFFIELD PL
LEXINGTON KY 40509

CARCIONE TECHNOLOGIES CORP
287 EAST RD
BAYPORT NY 11705

CARNEGIE WEALTH MANAGEMENT LLC
920 CASSATT RD
STE 202
BERWYN PA 19312

CAROL BAVOUSETT MATTICK PC
303 W SUNSET RD
STE 103
SAN ANTONIO TX 78209

CARTER LEDYARD AND MILBURN LLP
2 WALL ST
NEW YORK NY 10005

CAVALI ICLV SA
FRANCIS STENNING
PASAJE SANTIAGO ACUFIA N 106
LIMA 0-1
PERU  000
PERU

CBC SECURITIES INC
20 CHESTNUT ST
STE 8
NEEDHAM MA 02492

CBIZ AND MAYER HOFFMAN MCCANN PC
222 SOUTH 9TH ST STE 1000
MINNEAPOLIS MN 55402

CCRMCOM PTY LTD
68 - 72 YORK ST
SOUTH MELBOURNE
VICTORIA  3205
AUSTRALIA

CDPH VITAL RECORDS
VITAL RECORDS MS 5103
PO BOX 997410
SACRAMENTO CA 95899

CDPH VITAL RECORDS
CALIFORNIA DEPT OF PUBLIC HEALTH
VITAL RECORDS
MS 5103
PO BOX 997410
SACRAMENTO CA 95899-7410

CDS CLEARING AND DEPOSITORY SVC INC**
LORETTA VERELLI
600 BOULDE MAISONNEUVE
OUEST BUREAU 210
MONTREAL QC H3A 3J2
CANADA

CEDE AND CO M
THE DEPOSITORY TRUST CO
CENTRAL DELIVERY TRANSFER OPS
570 WASHINGTON BLVD
JERSEY CITY NJ 07310-1617

CENTAURUS FINANCIAL INC
2300 E KATELLA AVE STE 200
ANAHEIM CA 92806-6016

CENTER STREET HOLDINGS
2 INTERNATIONAL PLZ
STE 301
NASHVILLE TN 37217

CENTER STREET INSURANCE INC
2740 OLD ELM HILL PIKE
STE 201
NASHVILLE TN 37214

CENTER STREET SECURITIES
2 INTERNATIONAL PLAZA
STE 301
NASHVILLE TN 37217

CENTERPOINT ENERGY, INCDRS
KATHLEEN A TULLIS
1111 LOUISIANA ST
STE 4468
HOUSTON TX 77002

CENTERSTATE BANK OF FLORIDA, NA
CORPORATE ACTIONS
1101 FIRST ST SOUTH
WINTER HAVEN FL 33880-3908

CENTRAL CALIFORNIA FACULTY MEDICAL GROUP
INC
CORPORATE OFFICE
2625 E DIVISADERO ST
FRESNO CA 93721-1431

CENTRAL PACKAGE AND DISPLAY
3901 85TH AVE NORTH
MINNEAPOLIS MN 55443

CENTRAL TRUST BANK (THE)
AMANDA BOLINGER
238 MADISON ST
JEFFERSON CITY MO 65101

CERTAIN UNDERWRITERS AT LLOYDS
181 W MADISON ST
STE 3870
CHICAGO IL 60602

CERTAINCLEAN LLC
401 N 3RD ST
STE 662
MINNEAPOLIS MN 55401

CERTIFICATION MANAGEMENT GROUP
301 E PINCE ST
STE 505
ORLANDO FL 32803

CETERA INVESTMENT SVC LLC
ASHLEY ROELIKE
CORPORATE ACTIONS
400 1ST ST SOUTH
STE 300
ST. CLOUD MN 56301

CETERA INVESTMENT SVC LLC
ANGELA HANDELAND
SUPERVISOR
400 1ST ST SOUTH
STE 300
ST. CLOUD MN 56301

CF SECURED, LLC
CORPORATE ACTIONS
110 EAST 59TH ST
NEW YORK NY 10022

CFPN
ACCOUNTING
499 BROAD ST
STE 120
SHREWSBURY NJ 07702

CHARLES CLAYTON INDIVIDUALLY
SOMMERMAN MCCAFFITY QUESADA AND GEIS
SEAN MCCAFFITY
3811 TURTLE CREEK BLVD STE 1400
DALLAS TX 75219

CHARLES CLAYTON ON BEHALF OF ALL SIMILARLY
SITUATED PURSUANT TO BANKRUPTCY RULE 7023
SOMMERMAN MCCAFFITY QUESADA AND GEISLER
3811 TURTLE CREEK BLVD STE 1400
DALLAS TX 75219

CHARLES SCHWAB AND CO, INC
CORPORATE ACTIONS DEPT 011B572
CHRISTINA YOUNG
2423 E LINCOLN DR
PHOENIX AZ 85016-1215

CHARLES SCHWAB BANK
CORPORATE ACTIONS DEPT 011B572
2423 EAST LINCOLN DR
PHOENIX AZ 85016

CHASE BANK
270 PK AVE
NEW YORK NY 10015

CHASE CITY VOLUNTEER FIRE DEPT INC
PO BOX 595
CHASE CITY VA 23924

CHECKERBOARD INTERNET SVC INC
350 W BURNSVILLE PKWY
STE 350
BURNSVILLE MN 55337

CHERRY FINANCIAL PARTNERS
13455 NOEL RD
STE 310
DALLAS TX 75240

CHRIS WINANS CONSULTING LLC
1 LISA LN
HAMPTON PA 8827

CHUBB
PO BOX 382001
PITTSBURGH PA 15250-8001

CIBC WORLD MARKETS CORP
BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717

CIBC WORLD MARKETS CORP
CIBC WORLD MARKETS CORP REPO
CORPORATE ACTIONS
CANADIAN IMPERIAL BANK OF COMMERCE
22 FRONT ST W 7TH FL ATTN CORP ACT
TORONTO ON M5J 2W5
CANADA

CIBC WORLD MARKETS CORP
ROBERT J PUTNAM
425 LEXINGTON AVE
5TH FL
NEW YORK NY 10017

CIBC WORLD MARKETS INCCDS**
CORPORATE ACTIONS
RODERICK  ROOPSINGH
CANADIAN IMPERIAL BANK OF COMMERCE
22 FRONT ST W 7TH FL ATTN CORP ACT
TORONTO ON M5J 2W5
CANADA

CIOX HEALTH LLC
PO BOX 409875
ATLANTA GA 30384-9875

CITADEL CLEARING LLC
KEVIN NEWSTEAD/RACHEL GALDONES
131 SOUTH DEARBORN ST
35TH FL
CHICAGO IL 60603

CITADEL SECURITIES LLC
KEVIN NEWSTEAD
CORPORATE ACTIONS
131 SOUTH DEARBORN ST
35TH FL
CHICAGO IL 60603

CITIBANK NA LONDONMTN
VANESSA PRICKETT
5 CARMELITE ST
LONDON  EC4Y OPA
UNITED KINGDOM

CITIBANK NAPROPRIETARY ASSETS
SHERIDA SINANAN
3801 CITIBANK CTR
B/3RD FLOOR/ZONE 12
TAMPA FL 33610

CITIBANK, NA
SHERIDA SINANAN
3801 CITIBANK CTR
B/3RD FLOOR/ZONE 12
TAMPA FL 33610

CITIBANK, NA
PAUL WATTERS
3801 CITIBANK CTR
B/3RD FLOOR/ZONE 12
TAMPA FL 33610

CITIBANK, NA  DEALER
JOHN DELLOLIO VP
45TH FL
L.I.C. NY 11120-0001

CITIBANK, NA  MUNICIPAL SAFEKEEPING
PAT KIRBY
MANAGER
333 WEST 34TH ST
NEW YORK NY 10001

CITIBANK, NA BOOKENTRY
ONLY MEDIUM TERMNOTE ACCOUNT
MIKE BURNS
111 WALL ST
15TH FL
NEW YORK NY 10005

CITIBANK, NA, CORPORATE TRUST WARR
ALICE MASSINI
111 WALL ST
NEW YORK NY 10043

CITIBANK, NACORPORATE AGENCY AND TRUST
SEBASTIAN ANDRIESZYN
111 WALL ST 5TH FL
NEW YORK NY 10043

CITIBANK, NAETF
ELIZABETH GABB
DIRECTOR
3800 CITIGROUP CTR B2/2
TAMPA FL 33610

CITIBANK, NASEGREGATED LENDING
JOHN DELLOLIO VP
45TH FL
L.I.C. NY 11120-0001

CITIBANK/CP/IPA
SEBASTIAN ANDRIESZYN
111 WALL ST 5TH FL
NEW YORK NY 10043

CITIBANK/THE CITIGROUP PRIVATE BANK/TRUST
STEPHANIE LUCKEY
111 WALL ST
6TH FL
NEW YORK NY 10005

CITICORP SECURITIES SERVICES, INC
JOHN BYRNE
111 WALL ST
11TH FL
NEW YORK NY 10005

CITIGROUP GLOBAL MARKETS INC
SALOMON BROTHERSAMM
MARK LEVY
55 WATER ST
NEW YORK NY 10041

CITIGROUP GLOBAL MARKETS INC
SHERRYL NASH-COOK
388 GREENWICH ST
11TH FL
NEW YORK NY 10013

CITIGROUP GLOBAL MARKETS INCSALOMON
BROTHERS
CORPORATE ACTIONS
111 WALL ST
6TH FL
NEW YORK NY 10005

CITIGROUP GLOBAL MARKETS INCSALOMON
BROTHERS
CORPORATE ACTIONS DEPT
388 GREENWICH ST
11TH FL
NEW YORK NY 10013

CITIGROUP GLOBAL MARKETS, INC
CORRESPONDENT CLEARING
ABIGAIL DAVIES
388 GREENWICH ST
11TH FL
NEW YORK NY 10013

CITY MOVING AND STORAGE LLC
6230 MCKINLEY ST NW
STE C
RAMSEY MN 55303

CITY NATIONAL BANK
JOEL GALLANT
555 SOUTH FLOWER ST 10TH FL
LOS ANGELES CA 90071

CITY OF HENDERSON
240 WATER ST
HENDERSON NV 89015

CITY OF WOBURN
WILLIAM CAMPBELL
CITY HALL 10 COMMON ST
WOBURN MA 01801

CL KING AND ASSOCIATES, INC
CARRIE KANE
9 ELK ST
ALBANY NY 12207

CLARAPHI ADVISORY NETWORK LLC
120 VANTIS DR STE 585
ALISO VIEJO CA 92656

CLAREMONT HUDSON LLC
2605 W NORTH AVE
UNIT 3C
CHICAGO IL 60647

CLARITY CAPITAL PARTNERS
5000 BIRCH ST
STE 100
NEWPORT BEACH CA 92660

CLARK COUNTY ASSESSOR
500 S GRAND CENTRAL PKWY
2ND FL PO BOX 551401
LAS VEGAS NV 89155-1401

CLARK COUNTY LEGAL NEWS
103 W VICTORY RD
HENDERSON NV 89015-7022

CLEARLIFE LIMITED
MARK VENN
TRISCOMBE HOUSE
TRISCOMBE TAUNTON
SOMERSET  TA4 3HG
UNITED KINGDOM

CLEARSTREAM BANKING AG
NICO STAES
MERGENTHALLERALLEE 61
ESCBORN  D-65760
GERMANY, FEDERAL RE

CLEARWATER SHUFFLEBOARD CLUB INC
1020 CALUMET ST
CLEARWATER FL 33755

CLERK OF CIRCUIT AND COUNTY COURT
425 NORTH ORANGE AVE
STE 150
ORLANDO FL 32801

CLIFTONLARSONALLEN LLP
PO BOX 776376
CHICAGO IL 60677-6376

CLMG CORP
AS ADMINISTRATIVE AGENT
7195 DALLAS PKWY
PLANO TX 75024

CLOUD ON TAP LLC
PO BOX 2353
MOUNT PLEASANT SC 29464

CLOUDREACH INC
3 BRYANT PK - 14TH FL
1095 AVE OF THE AMERICAS
NEW YORK NY 10036-6797

COASTAL EQUITIES INC
DAVID MONAHAN
1201 N ORANGE ST
STE 729
WILMINGTON DE 19801

COASTAL ONE
1201 NORTH ORANGE ST
STE 729
WILMINGTON DE 19801

COATS FOR KIDS CLEVELAND
6200 OAK TREE BLVD
STE 400
CLEVELAND OH 44131

COBB EDDY MIJARES PLLC
4449 GLENEAGLES DR
BOYNTON BEACH FL 33436

COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L. CARR COLORADO JUDICIAL CENTER
1300 BROADWAY 10TH FLOOR
DENVER CO 80203

COLORADO DEPT OF LABOR AND EMPLOYMENT
UNEMPLOYMENT INSURANCE EMPLOYER SVC
PO BOX 956
DENVER CO 80201-0956

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

COLORADO DIVISION OF INSURANCE
1560 BROADWAY
STE 850
DENVER CO 80202

COLORADO DIVISION OF SECURITIES
1560 BROADWAY
STE 900
DENVER CO 80202

COLORADO FINANCIAL SVC CORP
304 INVERNESS WAY SOUTH
STE 355
CENTENNIAL CO 80112

COLORADO OFFICE OF THE ATTORNEY GENERAL
UNIFORM CONSUMER CREDIT CODE
1525 SHERMAN ST
5TH FL
DENVER CO 80203

COLUMBUS LIFE INSURANCE CO
5TH & MAIN ST
CINCINNATI OH 45201

COMCAST
PO BOX 60533
CITY OF INDUSTRY CA 91716-0533

COMERICA BANK
GLORIA IMHOFF
411 WEST LAFAYETTE
DETROIT MI 48226

COMMERCE BANK
ANDY SORKIN
922 WALNUT
KANSAS CITY MO 64106

COMMERCIAL FURNITURE SVC
4301 HIGHWAY 7
STE 200
ST. LOUIS PARK MN 55416

COMMERZ MARKETS LLC
HOWARD DASH
1301 AVE OF THE AMERICAS
10TH FL
NEW YORK NY 10019

COMMERZ MARKETS LLCFIXED INC
REPO AND COMMPAPER
HOWARD DASH, VICE PRESIDENT
2 WORLD FINANCIAL CTR
32ND FL
NEW YORK NY 10281

COMMISSIONER OF REVENUE SVC
STATE OF CONNECTICUT
PO BOX 5089
HARTFORD CT 06102-5089

COMMISSIONER OF TAXATION AND FINANCE
PO BOX 4127
BINGHAMPTON NY 13902-4127

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS SECURITIES DIVISION
ONE ASHBURTON PL 17TH FLOOR
BOSTON MA 02108

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DIVISION OF INSURANCE
COMPANY LICENSING SECTION
1000 WASHINGTON ST STE 810
BOSTON MA 02118-6200

COMMONWEALTH OF MASSACHUSETTS DEPT OF
REVENUE
PO BOX 7010
BOSTON MA 02204

COMMONWEALTH OF PENNSYLVANIA
INSURANCE DEPT
COMPANY LICENSING DIVISION
1345 STRAWBERRY SQUARE
HARRISBURG PA 17120

COMMONWEATH ANNUITY AND LIFE
2000 WADE HAMPTON BLVD BLDG A
GREENVILLE SC 29615

COMMUNITY NATIONAL BANK
305 E MAIN ST
SENECA KS 66538-1923

COMO LAW FIRM PA
PO BOX 130668
ST. PAUL MN 55113

COMPASS BANK
LEE WEINMAN
15 SOUTH 20TH ST
BIRMINGHAM AL 35233

COMPASS BANK/INVESTMENTS
CORPORATE ACTIONS
15 SOUTH 20TH ST
BIRMINGHAM AL 35233

COMPASS BANK/TRUST DIVISION
CRYSTAL LAMAR
15 SOUTH 20TH ST
BIRMINGHAM AL 35233

COMPLETE WEALTH MANAGEMENT
5131 W BRISTRO RD STE B
FLINT MI 48507

COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

COMPUTERSHARE GOVERNANCE SVC INC
DEPT CH 19228
PALATINE IL 60055-9228

COMPUTERSHARE INC
DEPT CH 19228
PALATINE IL 60055-9228

COMPUTERSHARE TRUST COMPANY NA
WF 8113
PO BOX 1450
MINNEAPOLIS MN 55485-8113

COMPUTERSHARE TRUST COMPANY, NA
LYNN HUGUET
MANAGER
250 ROYALL ST
CANTON MA 02021

COMPUTERSHARE TRUST COMPANY, NADR
CLAIRE HERRING
2 N LASALLE
CHICAGO IL 60602

COMPUTERSHARE TRUST COMPANY, NADRP
KEVIN FLEMING
MANAGER
250 ROYALL ST
CANTON MA 02021

COMPUTERSHARE TRUST COMPANY, NAOPTIONS
KEVIN FLEMING
MANAGER
250 ROYALL ST
CANTON MA 02021

CONCORDE INVESTMENT SVC
1120 E LONG LAKE RD STE 250
TROY MI 48085-4965

CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

CONDO CLEAN LLC
401 N 2ND ST #417
MINNEAPOLIS MN 55401

CONNECTICUT ATTORNEY GENERAL
WILLIAM TONG
55 ELM ST
HARTFORD CT 06141-0120

CONNECTICUT DEPT OF BANKING
260 CONSTITUTION PLAZA
HARTFORD CT 06103

CONNING INC
ONE FINANCIAL PLZ
HARTFORD CT 06103

CONSECO LIFE INSURANCE CO
100 CENTERVIEW DR
STE 100
NASHVILLE TN 37214

CONTINENTAL CASUALTY CO
151 N FRANKLIN ST
CHICAGO IL 60606

CONTROL ACCOUNT FOR NSCC CROSS-ENDOR
VIOLET SMITH
14201 DALLAS PKWY
DALLAS TX 75254

CONVERGEX EXECUTION SOLUTIONS LLC
HOWARD FLAXER
VICE PRESIDENT
3501 QUADRANGLE BLVD
STE 200
ORLANDO FL 32817

CONVERGEX EXECUTION SOLUTIONS LLC
STOCK LOAN CONDUIT
HOWARD FLAXER
3501 QUADRANGLE BLVD
STE 200
ORLANDO FL 32817

COPADO INC
20 W KINZIE ST LEVEL 16
CHICAGO IL 60654

COPY CAT CREATIVE INC
LARA ANDERSON
4645 CEDAR LAKE RD
ST. LOUIS PARK MN 55416

COR CLEARING LLC
ANH MECHALS
9300 UNDERWOOD AVE
STE 400
OMAHA NE 68114

COR CLEARING LLC
ISSUER SVC
8000 REGENCY PKWY
CARY NC 27518

COR CLEARING LLC
LUKE  HOLLAND
1200 LANDMARK CTR
STE 800
OMAHA NE 68102

COR CLEARING LLC/CORRESPONDENT FLIP
FACILITATION ACCOUNT
CORPORATE ACTIONS
1200 LANDMARK CTR
STE 800
OMAHA NE 68102-1916

COR CLEARING LLC/STOCK LOAN
SHAWN BROWN
MANAGER
9300 UNDERWOOD AVE
OMAHA NE 68114

CORAL LAKES MEN'S CLUB
5506 ROYAL LAKE CIR
BOYNTON BEACH FL 33437

CORINTHIAN PARTNERS LLC
850 THIRD AVE
STE 16C
NEW YORK NY 10022

CORMARK SECURITIES INCCDS**
LISE FRANK
STE 3450 ROYAL BANK PLZ
SOUTH TOWER
TORONTO ON M5J 2J0
CANADA

CORP SVC CO
PO BOX 13397
PHILADELPHIA PA 19101-3397

CORPORATE STOCK TRANSFER
3200 CHERRY CREEK DR SOUTH
STE 430
DENVER CO 80209

CORPORATE STOCK TRANSFER, INCDRS
SHARI HUMPHERYS
3200 CHERRY CREEK SOUTH DR
STE 430
DENVER CO 80209

CORT BUSINESS SVC CORP
PO BOX 17401
BALTIMORE MD 21297-1401

COSSE INTERNATIONAL SECURITIES, INC
DENNIS A YOUNG
1301 5TH AVE
STE 3024
SEATTLE WA 98101

COUNTRY TRUST BANK
AMY KIDWELL
1705 N TONAWANDA AVE
BLOOMINGTON IL 61702

COUNTRYSIDE PHOTOGRAPHY LLC
N4781 COUNTY RD E
PRESCOTT WI 54021

COUNTY OF LOS ANGELES
DPH VITAL RECORDS OFFICE
DEATH SECTION
313 N FIGUEROA ST
RM LOBBY-1
LOS ANGELES CA 90012

COUNTY OF LOS ANGELES
313 NORTH FIGUEROA ST
RM LOBBY - 1
LOS ANGELES CA 90012

COURTLANDT SECURITIES CORP
PO BOX 11929
NEWPORT BEACH CA 92658

COVINGTON AND BURLING LLP
ONE CITYCENTER
850 TENTH ST NW
WASHINGTON DC 20001-4956

COWEN EXECUTION SVC LLC
FULLY PAID FOR LENDING
CORPORATE ACTIONS
599 LEXINGTON AVE 20TH FL
NEW YORK NY 10022

COX COMMUNICATIONS
PO BOX 53262
PHOENIX AZ 85072-3262

COZEN OCONNOR
33 S 6TH ST
STE 3800
MINNEAPOLIS MN 55402

CPS ARIZONA BROKERAGE SVC INC
DBA LIFEBROKERS
2633 E INDIAN SCHOOL RD
STE 410
PHOENIX AZ 85016

CPS INSURANCE SVC
4400 MACARTHUR BLVD
8TH FL
NEWPORT BEACH CA 92660

CPS RON VIOLA INSURANCE SVC INC
950 LOS OSOS VLY RD
STE C
LOS OSOS CA 93402

CRAMER AND RAUCHEGGER INC
800 N MAITLAND AVE
STE 204
MAITLAND FL 32751

CREDENTIAL SECURITIES INCCDS**
CORPORATE ACTIONS
700 - 1111 WEST GEORGIA ST
VANCOUVER BC V6E 4T6
CANADA

CREDIGY INVESMTENTS LLC
3715 DAVINCI CT
STE 200
NORCROSS GA 30092

CREDIGY SOLUTIONS INC.
3715 DAVINCI CT
STE 200
NORCROSS GA 30092

CREDIT AGRICOLE SECURITIES (USA) INC
DANIEL SALCIDO
1301 AVE OF THE AMERICAS
NEW YORK NY 10019

CREDIT AGRICOLE SECURITIES (USA) INC
STOCKLOAN CONDUIT
DANIEL SALCIDO MANAGER
1301 AVE OF THE AMERICAS
NEW YORK NY 10019

CREDIT AGRICOLE SECURITIES (USA) INC
F/B/OCREDIT AGRICOLE NY BRANCH
DANIEL SALCIDO
194 WOOD AVE SOUTH
7TH FL
ISELIN NJ 08830

CREDIT SUISSE AG - NEW YORK BRANCH
CORPORATE ACTION
ELEVEN MADISON AVE
NEW YORK NY 10010-3629

CREDIT SUISSE AG NEW YORK BRANCH
DTC ID CONFIRMATION
CORPORATE ACTIONS
ELEVEN MADISON AVE
NEW YORK NY 10010-3629

CREDIT SUISSE AG NYB -
SECURITIES LENDING MGMT
CORPORATE ACTIONS
ELEVEN MADISON AVE
NEW YORK NY 10010-3629

CREDIT SUISSE SECURITIES (USA) LLC
BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDIT SUISSE SECURITIES (USA) LLC
ANTHONY MILO
VICE PRESIDENT
7033 LOUIS STEVENS DR
GLOBAL PROXY SERVICES
RESEARCH TRIANGLE PARK NC 27709

CREDIT SUISSE SECURITIES (USA) LLC/I
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDIT SUISSE SECURITIES CANADA INCCDS**
KAZI HAQ
OPERATIONS MANAGER
1 FIRST CANADIAN PL STE 2900
PO BOX 301
TORONTO ON M5X 1C9
CANADA

CREDITOR # 1
NAME AND ADDRESS ON FILE

CREDITOR # 10
NAME AND ADDRESS ON FILE

CREDITOR # 1000
NAME AND ADDRESS ON FILE

CREDITOR # 1001
NAME AND ADDRESS ON FILE

CREDITOR # 1002
NAME AND ADDRESS ON FILE

CREDITOR # 1003
NAME AND ADDRESS ON FILE

CREDITOR # 1004
NAME AND ADDRESS ON FILE

CREDITOR # 1005
NAME AND ADDRESS ON FILE

CREDITOR # 1006
NAME AND ADDRESS ON FILE

CREDITOR # 1007
NAME AND ADDRESS ON FILE

CREDITOR # 1008
NAME AND ADDRESS ON FILE

CREDITOR # 1009
NAME AND ADDRESS ON FILE

CREDITOR # 1010
NAME AND ADDRESS ON FILE

CREDITOR # 1011
NAME AND ADDRESS ON FILE

CREDITOR # 1012
NAME AND ADDRESS ON FILE

CREDITOR # 1013
NAME AND ADDRESS ON FILE

CREDITOR # 1014
NAME AND ADDRESS ON FILE

CREDITOR # 1015
NAME AND ADDRESS ON FILE

CREDITOR # 1016
NAME AND ADDRESS ON FILE

CREDITOR # 1017
NAME AND ADDRESS ON FILE

CREDITOR # 1018
NAME AND ADDRESS ON FILE

CREDITOR # 1019
NAME AND ADDRESS ON FILE

CREDITOR # 1020
NAME AND ADDRESS ON FILE

CREDITOR # 1021
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 1022<br>NAME AND ADDRESS ON FILE | CREDITOR # 10228<br>NAME AND ADDRESS ON FILE | CREDITOR # 1023<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 10243<br>NAME AND ADDRESS ON FILE | CREDITOR # 1025<br>NAME AND ADDRESS ON FILE | CREDITOR # 1027<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1028<br>NAME AND ADDRESS ON FILE | CREDITOR # 1029<br>NAME AND ADDRESS ON FILE | CREDITOR # 1030<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1031<br>NAME AND ADDRESS ON FILE | CREDITOR # 1032<br>NAME AND ADDRESS ON FILE | CREDITOR # 1033<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1034<br>NAME AND ADDRESS ON FILE | CREDITOR # 1035<br>NAME AND ADDRESS ON FILE | CREDITOR # 1036<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1037<br>NAME AND ADDRESS ON FILE | CREDITOR # 1038<br>NAME AND ADDRESS ON FILE | CREDITOR # 1039<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1040<br>NAME AND ADDRESS ON FILE | CREDITOR # 1041<br>NAME AND ADDRESS ON FILE | CREDITOR # 1042<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1043<br>NAME AND ADDRESS ON FILE | CREDITOR # 10435<br>NAME AND ADDRESS ON FILE | CREDITOR # 1044<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1045<br>NAME AND ADDRESS ON FILE | CREDITOR # 1046<br>NAME AND ADDRESS ON FILE | CREDITOR # 1047<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1048<br>NAME AND ADDRESS ON FILE | CREDITOR # 1049<br>NAME AND ADDRESS ON FILE | CREDITOR # 1050<br>NAME AND ADDRESS ON FILE |

CREDITOR # 1051
NAME AND ADDRESS ON FILE

CREDITOR # 1052
NAME AND ADDRESS ON FILE

CREDITOR # 1054
NAME AND ADDRESS ON FILE

CREDITOR # 1055
NAME AND ADDRESS ON FILE

CREDITOR # 1056
NAME AND ADDRESS ON FILE

CREDITOR # 1057
NAME AND ADDRESS ON FILE

CREDITOR # 1058
NAME AND ADDRESS ON FILE

CREDITOR # 1059
NAME AND ADDRESS ON FILE

CREDITOR # 1060
NAME AND ADDRESS ON FILE

CREDITOR # 1062
NAME AND ADDRESS ON FILE

CREDITOR # 1063
NAME AND ADDRESS ON FILE

CREDITOR # 1064
NAME AND ADDRESS ON FILE

CREDITOR # 1065
NAME AND ADDRESS ON FILE

CREDITOR # 1067
NAME AND ADDRESS ON FILE

CREDITOR # 1068
NAME AND ADDRESS ON FILE

CREDITOR # 1069
NAME AND ADDRESS ON FILE

CREDITOR # 1070
NAME AND ADDRESS ON FILE

CREDITOR # 1071
NAME AND ADDRESS ON FILE

CREDITOR # 1072
NAME AND ADDRESS ON FILE

CREDITOR # 1073
NAME AND ADDRESS ON FILE

CREDITOR # 1074
NAME AND ADDRESS ON FILE

CREDITOR # 1075
NAME AND ADDRESS ON FILE

CREDITOR # 1076
NAME AND ADDRESS ON FILE

CREDITOR # 1077
NAME AND ADDRESS ON FILE

CREDITOR # 1078
NAME AND ADDRESS ON FILE

CREDITOR # 1079
NAME AND ADDRESS ON FILE

CREDITOR # 1080
NAME AND ADDRESS ON FILE

CREDITOR # 1081
NAME AND ADDRESS ON FILE

CREDITOR # 1082
NAME AND ADDRESS ON FILE

CREDITOR # 1083
NAME AND ADDRESS ON FILE

CREDITOR # 1084
NAME AND ADDRESS ON FILE

CREDITOR # 1085
NAME AND ADDRESS ON FILE

CREDITOR # 1086
NAME AND ADDRESS ON FILE

CREDITOR # 1087
NAME AND ADDRESS ON FILE

CREDITOR # 1088
NAME AND ADDRESS ON FILE

CREDITOR # 1089
NAME AND ADDRESS ON FILE

CREDITOR # 1090
NAME AND ADDRESS ON FILE

CREDITOR # 1091
NAME AND ADDRESS ON FILE

CREDITOR # 1092
NAME AND ADDRESS ON FILE

CREDITOR # 1093
NAME AND ADDRESS ON FILE

CREDITOR # 1094
NAME AND ADDRESS ON FILE

CREDITOR # 1095
NAME AND ADDRESS ON FILE

CREDITOR # 1096
NAME AND ADDRESS ON FILE

CREDITOR # 1097
NAME AND ADDRESS ON FILE

CREDITOR # 1098
NAME AND ADDRESS ON FILE

CREDITOR # 1099
NAME AND ADDRESS ON FILE

CREDITOR # 11
NAME AND ADDRESS ON FILE

CREDITOR # 1100
NAME AND ADDRESS ON FILE

CREDITOR # 1101
NAME AND ADDRESS ON FILE

CREDITOR # 1102
NAME AND ADDRESS ON FILE

CREDITOR # 1103
NAME AND ADDRESS ON FILE

CREDITOR # 1104
NAME AND ADDRESS ON FILE

CREDITOR # 1105
NAME AND ADDRESS ON FILE

CREDITOR # 1106
NAME AND ADDRESS ON FILE

CREDITOR # 1107
NAME AND ADDRESS ON FILE

CREDITOR # 1108
NAME AND ADDRESS ON FILE

CREDITOR # 1109
NAME AND ADDRESS ON FILE

CREDITOR # 1110
NAME AND ADDRESS ON FILE

CREDITOR # 1111
NAME AND ADDRESS ON FILE

CREDITOR # 1112
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 1113<br>NAME AND ADDRESS ON FILE | CREDITOR # 1114<br>NAME AND ADDRESS ON FILE | CREDITOR # 1115<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1116<br>NAME AND ADDRESS ON FILE | CREDITOR # 1117<br>NAME AND ADDRESS ON FILE | CREDITOR # 1118<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1119<br>NAME AND ADDRESS ON FILE | CREDITOR # 1120<br>NAME AND ADDRESS ON FILE | CREDITOR # 1121<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1122<br>NAME AND ADDRESS ON FILE | CREDITOR # 1123<br>NAME AND ADDRESS ON FILE | CREDITOR # 1124<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1125<br>NAME AND ADDRESS ON FILE | CREDITOR # 1126<br>NAME AND ADDRESS ON FILE | CREDITOR # 1127<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1128<br>NAME AND ADDRESS ON FILE | CREDITOR # 1129<br>NAME AND ADDRESS ON FILE | CREDITOR # 1130<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1131<br>NAME AND ADDRESS ON FILE | CREDITOR # 1132<br>NAME AND ADDRESS ON FILE | CREDITOR # 1133<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1134<br>NAME AND ADDRESS ON FILE | CREDITOR # 1135<br>NAME AND ADDRESS ON FILE | CREDITOR # 1136<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1137<br>NAME AND ADDRESS ON FILE | CREDITOR # 1138<br>NAME AND ADDRESS ON FILE | CREDITOR # 1139<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1140<br>NAME AND ADDRESS ON FILE | CREDITOR # 1141<br>NAME AND ADDRESS ON FILE | CREDITOR # 1142<br>NAME AND ADDRESS ON FILE |

CREDITOR # 1143
NAME AND ADDRESS ON FILE

CREDITOR # 1144
NAME AND ADDRESS ON FILE

CREDITOR # 1145
NAME AND ADDRESS ON FILE

CREDITOR # 1146
NAME AND ADDRESS ON FILE

CREDITOR # 1147
NAME AND ADDRESS ON FILE

CREDITOR # 1148
NAME AND ADDRESS ON FILE

CREDITOR # 1149
NAME AND ADDRESS ON FILE

CREDITOR # 1150
NAME AND ADDRESS ON FILE

CREDITOR # 1151
NAME AND ADDRESS ON FILE

CREDITOR # 1152
NAME AND ADDRESS ON FILE

CREDITOR # 1153
NAME AND ADDRESS ON FILE

CREDITOR # 1154
NAME AND ADDRESS ON FILE

CREDITOR # 1155
NAME AND ADDRESS ON FILE

CREDITOR # 1156
NAME AND ADDRESS ON FILE

CREDITOR # 1157
NAME AND ADDRESS ON FILE

CREDITOR # 1158
NAME AND ADDRESS ON FILE

CREDITOR # 1159
NAME AND ADDRESS ON FILE

CREDITOR # 1160
NAME AND ADDRESS ON FILE

CREDITOR # 1161
NAME AND ADDRESS ON FILE

CREDITOR # 1162
NAME AND ADDRESS ON FILE

CREDITOR # 1163
NAME AND ADDRESS ON FILE

CREDITOR # 1164
NAME AND ADDRESS ON FILE

CREDITOR # 1165
NAME AND ADDRESS ON FILE

CREDITOR # 1166
NAME AND ADDRESS ON FILE

CREDITOR # 1167
NAME AND ADDRESS ON FILE

CREDITOR # 1168
NAME AND ADDRESS ON FILE

CREDITOR # 1169
NAME AND ADDRESS ON FILE

CREDITOR # 1170
NAME AND ADDRESS ON FILE

CREDITOR # 1171
NAME AND ADDRESS ON FILE

CREDITOR # 1172
NAME AND ADDRESS ON FILE

CREDITOR # 1173
NAME AND ADDRESS ON FILE

CREDITOR # 1174
NAME AND ADDRESS ON FILE

CREDITOR # 1175
NAME AND ADDRESS ON FILE

CREDITOR # 1176
NAME AND ADDRESS ON FILE

CREDITOR # 1177
NAME AND ADDRESS ON FILE

CREDITOR # 1178
NAME AND ADDRESS ON FILE

CREDITOR # 1179
NAME AND ADDRESS ON FILE

CREDITOR # 1180
NAME AND ADDRESS ON FILE

CREDITOR # 1181
NAME AND ADDRESS ON FILE

CREDITOR # 1182
NAME AND ADDRESS ON FILE

CREDITOR # 1183
NAME AND ADDRESS ON FILE

CREDITOR # 1184
NAME AND ADDRESS ON FILE

CREDITOR # 1185
NAME AND ADDRESS ON FILE

CREDITOR # 1186
NAME AND ADDRESS ON FILE

CREDITOR # 1187
NAME AND ADDRESS ON FILE

CREDITOR # 1188
NAME AND ADDRESS ON FILE

CREDITOR # 1189
NAME AND ADDRESS ON FILE

CREDITOR # 1190
NAME AND ADDRESS ON FILE

CREDITOR # 1191
NAME AND ADDRESS ON FILE

CREDITOR # 1192
NAME AND ADDRESS ON FILE

CREDITOR # 1193
NAME AND ADDRESS ON FILE

CREDITOR # 1194
NAME AND ADDRESS ON FILE

CREDITOR # 1195
NAME AND ADDRESS ON FILE

CREDITOR # 1196
NAME AND ADDRESS ON FILE

CREDITOR # 1197
NAME AND ADDRESS ON FILE

CREDITOR # 1198
NAME AND ADDRESS ON FILE

CREDITOR # 1199
NAME AND ADDRESS ON FILE

CREDITOR # 12
NAME AND ADDRESS ON FILE

CREDITOR # 1200
NAME AND ADDRESS ON FILE

CREDITOR # 1201
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 1202<br>NAME AND ADDRESS ON FILE | CREDITOR # 1203<br>NAME AND ADDRESS ON FILE | CREDITOR # 1204<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1205<br>NAME AND ADDRESS ON FILE | CREDITOR # 1206<br>NAME AND ADDRESS ON FILE | CREDITOR # 1207<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1208<br>NAME AND ADDRESS ON FILE | CREDITOR # 1209<br>NAME AND ADDRESS ON FILE | CREDITOR # 1210<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1211<br>NAME AND ADDRESS ON FILE | CREDITOR # 1213<br>NAME AND ADDRESS ON FILE | CREDITOR # 1214<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1215<br>NAME AND ADDRESS ON FILE | CREDITOR # 1216<br>NAME AND ADDRESS ON FILE | CREDITOR # 1217<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1218<br>NAME AND ADDRESS ON FILE | CREDITOR # 1219<br>NAME AND ADDRESS ON FILE | CREDITOR # 1220<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1221<br>NAME AND ADDRESS ON FILE | CREDITOR # 1224<br>NAME AND ADDRESS ON FILE | CREDITOR # 1225<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1226<br>NAME AND ADDRESS ON FILE | CREDITOR # 1227<br>NAME AND ADDRESS ON FILE | CREDITOR # 1228<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1229<br>NAME AND ADDRESS ON FILE | CREDITOR # 1230<br>NAME AND ADDRESS ON FILE | CREDITOR # 1231<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1232<br>NAME AND ADDRESS ON FILE | CREDITOR # 1233<br>NAME AND ADDRESS ON FILE | CREDITOR # 1234<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 1235<br>NAME AND ADDRESS ON FILE | CREDITOR # 1236<br>NAME AND ADDRESS ON FILE | CREDITOR # 1237<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1238<br>NAME AND ADDRESS ON FILE | CREDITOR # 1239<br>NAME AND ADDRESS ON FILE | CREDITOR # 1240<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1241<br>NAME AND ADDRESS ON FILE | CREDITOR # 1242<br>NAME AND ADDRESS ON FILE | CREDITOR # 1245<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1246<br>NAME AND ADDRESS ON FILE | CREDITOR # 1247<br>NAME AND ADDRESS ON FILE | CREDITOR # 1248<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1249<br>NAME AND ADDRESS ON FILE | CREDITOR # 1250<br>NAME AND ADDRESS ON FILE | CREDITOR # 1251<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1252<br>NAME AND ADDRESS ON FILE | CREDITOR # 1253<br>NAME AND ADDRESS ON FILE | CREDITOR # 1255<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1256<br>NAME AND ADDRESS ON FILE | CREDITOR # 1257<br>NAME AND ADDRESS ON FILE | CREDITOR # 1258<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1259<br>NAME AND ADDRESS ON FILE | CREDITOR # 1260<br>NAME AND ADDRESS ON FILE | CREDITOR # 1261<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1262<br>NAME AND ADDRESS ON FILE | CREDITOR # 1263<br>NAME AND ADDRESS ON FILE | CREDITOR # 1264<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 1265<br>NAME AND ADDRESS ON FILE | CREDITOR # 1266<br>NAME AND ADDRESS ON FILE | CREDITOR # 1267<br>NAME AND ADDRESS ON FILE |

CREDITOR # 1269
NAME AND ADDRESS ON FILE

CREDITOR # 1270
NAME AND ADDRESS ON FILE

CREDITOR # 1271
NAME AND ADDRESS ON FILE

CREDITOR # 1272
NAME AND ADDRESS ON FILE

CREDITOR # 1273
NAME AND ADDRESS ON FILE

CREDITOR # 1274
NAME AND ADDRESS ON FILE

CREDITOR # 1275
NAME AND ADDRESS ON FILE

CREDITOR # 1276
NAME AND ADDRESS ON FILE

CREDITOR # 1277
NAME AND ADDRESS ON FILE

CREDITOR # 1278
NAME AND ADDRESS ON FILE

CREDITOR # 1279
NAME AND ADDRESS ON FILE

CREDITOR # 1280
NAME AND ADDRESS ON FILE

CREDITOR # 1281
NAME AND ADDRESS ON FILE

CREDITOR # 1283
NAME AND ADDRESS ON FILE

CREDITOR # 1284
NAME AND ADDRESS ON FILE

CREDITOR # 1285
NAME AND ADDRESS ON FILE

CREDITOR # 1286
NAME AND ADDRESS ON FILE

CREDITOR # 1287
NAME AND ADDRESS ON FILE

CREDITOR # 1288
NAME AND ADDRESS ON FILE

CREDITOR # 1289
NAME AND ADDRESS ON FILE

CREDITOR # 1290
NAME AND ADDRESS ON FILE

CREDITOR # 1291
NAME AND ADDRESS ON FILE

CREDITOR # 1295
NAME AND ADDRESS ON FILE

CREDITOR # 1299
NAME AND ADDRESS ON FILE

CREDITOR # 13
NAME AND ADDRESS ON FILE

CREDITOR # 1300
NAME AND ADDRESS ON FILE

CREDITOR # 1301
NAME AND ADDRESS ON FILE

CREDITOR # 1302
NAME AND ADDRESS ON FILE

CREDITOR # 1303
NAME AND ADDRESS ON FILE

CREDITOR # 1304
NAME AND ADDRESS ON FILE

CREDITOR # 1305
NAME AND ADDRESS ON FILE

CREDITOR # 1306
NAME AND ADDRESS ON FILE

CREDITOR # 1307
NAME AND ADDRESS ON FILE

CREDITOR # 1308
NAME AND ADDRESS ON FILE

CREDITOR # 1309
NAME AND ADDRESS ON FILE

CREDITOR # 1311
NAME AND ADDRESS ON FILE

CREDITOR # 1313
NAME AND ADDRESS ON FILE

CREDITOR # 1314
NAME AND ADDRESS ON FILE

CREDITOR # 1315
NAME AND ADDRESS ON FILE

CREDITOR # 1316
NAME AND ADDRESS ON FILE

CREDITOR # 1317
NAME AND ADDRESS ON FILE

CREDITOR # 1318
NAME AND ADDRESS ON FILE

CREDITOR # 1319
NAME AND ADDRESS ON FILE

CREDITOR # 1320
NAME AND ADDRESS ON FILE

CREDITOR # 1321
NAME AND ADDRESS ON FILE

CREDITOR # 1322
NAME AND ADDRESS ON FILE

CREDITOR # 1324
NAME AND ADDRESS ON FILE

CREDITOR # 1325
NAME AND ADDRESS ON FILE

CREDITOR # 1326
NAME AND ADDRESS ON FILE

CREDITOR # 13859
NAME AND ADDRESS ON FILE

CREDITOR # 14
NAME AND ADDRESS ON FILE

CREDITOR # 15
NAME AND ADDRESS ON FILE

CREDITOR # 16
NAME AND ADDRESS ON FILE

CREDITOR # 17
NAME AND ADDRESS ON FILE

CREDITOR # 1715
NAME AND ADDRESS ON FILE

CREDITOR # 1716
NAME AND ADDRESS ON FILE

CREDITOR # 17198
NAME AND ADDRESS ON FILE

CREDITOR # 17263
NAME AND ADDRESS ON FILE

CREDITOR # 1742
NAME AND ADDRESS ON FILE

CREDITOR # 17711
NAME AND ADDRESS ON FILE

CREDITOR # 17712
NAME AND ADDRESS ON FILE

CREDITOR # 17713
NAME AND ADDRESS ON FILE

CREDITOR # 17714
NAME AND ADDRESS ON FILE

CREDITOR # 17715
NAME AND ADDRESS ON FILE

CREDITOR # 17716
NAME AND ADDRESS ON FILE

CREDITOR # 17717
NAME AND ADDRESS ON FILE

CREDITOR # 17718
NAME AND ADDRESS ON FILE

CREDITOR # 17719
NAME AND ADDRESS ON FILE

CREDITOR # 17720
NAME AND ADDRESS ON FILE

CREDITOR # 17721
NAME AND ADDRESS ON FILE

CREDITOR # 17722
NAME AND ADDRESS ON FILE

CREDITOR # 17723
NAME AND ADDRESS ON FILE

CREDITOR # 17724
NAME AND ADDRESS ON FILE

CREDITOR # 17725
NAME AND ADDRESS ON FILE

CREDITOR # 17726
NAME AND ADDRESS ON FILE

CREDITOR # 17727
NAME AND ADDRESS ON FILE

CREDITOR # 17728
NAME AND ADDRESS ON FILE

CREDITOR # 17729
NAME AND ADDRESS ON FILE

CREDITOR # 17730
NAME AND ADDRESS ON FILE

CREDITOR # 17731
NAME AND ADDRESS ON FILE

CREDITOR # 17732
NAME AND ADDRESS ON FILE

CREDITOR # 17733
NAME AND ADDRESS ON FILE

CREDITOR # 17734
NAME AND ADDRESS ON FILE

CREDITOR # 17735
NAME AND ADDRESS ON FILE

CREDITOR # 17736
NAME AND ADDRESS ON FILE

CREDITOR # 17737
NAME AND ADDRESS ON FILE

CREDITOR # 17738
NAME AND ADDRESS ON FILE

CREDITOR # 17739
NAME AND ADDRESS ON FILE

CREDITOR # 17740
NAME AND ADDRESS ON FILE

CREDITOR # 17741
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 17742<br>NAME AND ADDRESS ON FILE | CREDITOR # 17743<br>NAME AND ADDRESS ON FILE | CREDITOR # 17744<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 17745<br>NAME AND ADDRESS ON FILE | CREDITOR # 17746<br>NAME AND ADDRESS ON FILE | CREDITOR # 17747<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 17748<br>NAME AND ADDRESS ON FILE | CREDITOR # 17749<br>NAME AND ADDRESS ON FILE | CREDITOR # 17750<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 17751<br>NAME AND ADDRESS ON FILE | CREDITOR # 17752<br>NAME AND ADDRESS ON FILE | CREDITOR # 17753<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 17754<br>NAME AND ADDRESS ON FILE | CREDITOR # 17755<br>NAME AND ADDRESS ON FILE | CREDITOR # 17756<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 17757<br>NAME AND ADDRESS ON FILE | CREDITOR # 17758<br>NAME AND ADDRESS ON FILE | CREDITOR # 17759<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 17760<br>NAME AND ADDRESS ON FILE | CREDITOR # 17761<br>NAME AND ADDRESS ON FILE | CREDITOR # 17762<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 17763<br>NAME AND ADDRESS ON FILE | CREDITOR # 17764<br>NAME AND ADDRESS ON FILE | CREDITOR # 17765<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 17766<br>NAME AND ADDRESS ON FILE | CREDITOR # 17767<br>NAME AND ADDRESS ON FILE | CREDITOR # 17768<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 17769<br>NAME AND ADDRESS ON FILE | CREDITOR # 17773<br>NAME AND ADDRESS ON FILE | CREDITOR # 17774<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 17775 | CREDITOR # 17776 | CREDITOR # 17778 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 17779 | CREDITOR # 1778 | CREDITOR # 18 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 1844 | CREDITOR # 1845 | CREDITOR # 1846 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 1847 | CREDITOR # 1848 | CREDITOR # 1849 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 1886 | CREDITOR # 19 | CREDITOR # 1975 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 1976 | CREDITOR # 1977 | CREDITOR # 19913 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 2 | CREDITOR # 20 | CREDITOR # 2009 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21 | CREDITOR # 21303 | CREDITOR # 21304 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21305 | CREDITOR # 21347 | CREDITOR # 21348 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21363 | CREDITOR # 21364 | CREDITOR # 21365 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 21366<br>NAME AND ADDRESS ON FILE | CREDITOR # 21367<br>NAME AND ADDRESS ON FILE | CREDITOR # 21368<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21369<br>NAME AND ADDRESS ON FILE | CREDITOR # 21370<br>NAME AND ADDRESS ON FILE | CREDITOR # 21371<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21372<br>NAME AND ADDRESS ON FILE | CREDITOR # 21373<br>NAME AND ADDRESS ON FILE | CREDITOR # 21374<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21375<br>NAME AND ADDRESS ON FILE | CREDITOR # 21376<br>NAME AND ADDRESS ON FILE | CREDITOR # 21377<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21378<br>NAME AND ADDRESS ON FILE | CREDITOR # 21379<br>NAME AND ADDRESS ON FILE | CREDITOR # 21380<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21381<br>NAME AND ADDRESS ON FILE | CREDITOR # 21382<br>NAME AND ADDRESS ON FILE | CREDITOR # 21383<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21384<br>NAME AND ADDRESS ON FILE | CREDITOR # 21385<br>NAME AND ADDRESS ON FILE | CREDITOR # 21386<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21387<br>NAME AND ADDRESS ON FILE | CREDITOR # 21388<br>NAME AND ADDRESS ON FILE | CREDITOR # 21389<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21390<br>NAME AND ADDRESS ON FILE | CREDITOR # 21391<br>NAME AND ADDRESS ON FILE | CREDITOR # 21392<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21393<br>NAME AND ADDRESS ON FILE | CREDITOR # 21394<br>NAME AND ADDRESS ON FILE | CREDITOR # 21395<br>NAME AND ADDRESS ON FILE |

CREDITOR # 21396
NAME AND ADDRESS ON FILE

CREDITOR # 21397
NAME AND ADDRESS ON FILE

CREDITOR # 21398
NAME AND ADDRESS ON FILE

CREDITOR # 21399
NAME AND ADDRESS ON FILE

CREDITOR # 21400
NAME AND ADDRESS ON FILE

CREDITOR # 21401
NAME AND ADDRESS ON FILE

CREDITOR # 21402
NAME AND ADDRESS ON FILE

CREDITOR # 21403
NAME AND ADDRESS ON FILE

CREDITOR # 21404
NAME AND ADDRESS ON FILE

CREDITOR # 21405
NAME AND ADDRESS ON FILE

CREDITOR # 21406
NAME AND ADDRESS ON FILE

CREDITOR # 21407
NAME AND ADDRESS ON FILE

CREDITOR # 21408
NAME AND ADDRESS ON FILE

CREDITOR # 21409
NAME AND ADDRESS ON FILE

CREDITOR # 21410
NAME AND ADDRESS ON FILE

CREDITOR # 21411
NAME AND ADDRESS ON FILE

CREDITOR # 21412
NAME AND ADDRESS ON FILE

CREDITOR # 21413
NAME AND ADDRESS ON FILE

CREDITOR # 21414
NAME AND ADDRESS ON FILE

CREDITOR # 21415
NAME AND ADDRESS ON FILE

CREDITOR # 21416
NAME AND ADDRESS ON FILE

CREDITOR # 21417
NAME AND ADDRESS ON FILE

CREDITOR # 21418
NAME AND ADDRESS ON FILE

CREDITOR # 21419
NAME AND ADDRESS ON FILE

CREDITOR # 21420
NAME AND ADDRESS ON FILE

CREDITOR # 21421
NAME AND ADDRESS ON FILE

CREDITOR # 21422
NAME AND ADDRESS ON FILE

CREDITOR # 21423
NAME AND ADDRESS ON FILE

CREDITOR # 21424
NAME AND ADDRESS ON FILE

CREDITOR # 21425
NAME AND ADDRESS ON FILE

CREDITOR # 21426
NAME AND ADDRESS ON FILE

CREDITOR # 21427
NAME AND ADDRESS ON FILE

CREDITOR # 21428
NAME AND ADDRESS ON FILE

CREDITOR # 21429
NAME AND ADDRESS ON FILE

CREDITOR # 21430
NAME AND ADDRESS ON FILE

CREDITOR # 21431
NAME AND ADDRESS ON FILE

CREDITOR # 21432
NAME AND ADDRESS ON FILE

CREDITOR # 21433
NAME AND ADDRESS ON FILE

CREDITOR # 21434
NAME AND ADDRESS ON FILE

CREDITOR # 21435
NAME AND ADDRESS ON FILE

CREDITOR # 21436
NAME AND ADDRESS ON FILE

CREDITOR # 21437
NAME AND ADDRESS ON FILE

CREDITOR # 21438
NAME AND ADDRESS ON FILE

CREDITOR # 21439
NAME AND ADDRESS ON FILE

CREDITOR # 21440
NAME AND ADDRESS ON FILE

CREDITOR # 21441
NAME AND ADDRESS ON FILE

CREDITOR # 21442
NAME AND ADDRESS ON FILE

CREDITOR # 21443
NAME AND ADDRESS ON FILE

CREDITOR # 21444
NAME AND ADDRESS ON FILE

CREDITOR # 21445
NAME AND ADDRESS ON FILE

CREDITOR # 21446
NAME AND ADDRESS ON FILE

CREDITOR # 21447
NAME AND ADDRESS ON FILE

CREDITOR # 21448
NAME AND ADDRESS ON FILE

CREDITOR # 21449
NAME AND ADDRESS ON FILE

CREDITOR # 21450
NAME AND ADDRESS ON FILE

CREDITOR # 21451
NAME AND ADDRESS ON FILE

CREDITOR # 21452
NAME AND ADDRESS ON FILE

CREDITOR # 21453
NAME AND ADDRESS ON FILE

CREDITOR # 21454
NAME AND ADDRESS ON FILE

CREDITOR # 21455
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 21456<br>NAME AND ADDRESS ON FILE | CREDITOR # 21457<br>NAME AND ADDRESS ON FILE | CREDITOR # 21458<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21459<br>NAME AND ADDRESS ON FILE | CREDITOR # 21460<br>NAME AND ADDRESS ON FILE | CREDITOR # 21461<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21462<br>NAME AND ADDRESS ON FILE | CREDITOR # 21463<br>NAME AND ADDRESS ON FILE | CREDITOR # 21464<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21465<br>NAME AND ADDRESS ON FILE | CREDITOR # 21466<br>NAME AND ADDRESS ON FILE | CREDITOR # 21467<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21468<br>NAME AND ADDRESS ON FILE | CREDITOR # 21469<br>NAME AND ADDRESS ON FILE | CREDITOR # 21470<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21471<br>NAME AND ADDRESS ON FILE | CREDITOR # 21472<br>NAME AND ADDRESS ON FILE | CREDITOR # 21473<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21474<br>NAME AND ADDRESS ON FILE | CREDITOR # 21475<br>NAME AND ADDRESS ON FILE | CREDITOR # 21476<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21477<br>NAME AND ADDRESS ON FILE | CREDITOR # 21478<br>NAME AND ADDRESS ON FILE | CREDITOR # 21479<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21480<br>NAME AND ADDRESS ON FILE | CREDITOR # 21481<br>NAME AND ADDRESS ON FILE | CREDITOR # 21482<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21483<br>NAME AND ADDRESS ON FILE | CREDITOR # 21484<br>NAME AND ADDRESS ON FILE | CREDITOR # 21485<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 21486<br>NAME AND ADDRESS ON FILE | CREDITOR # 21487<br>NAME AND ADDRESS ON FILE | CREDITOR # 21488<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21489<br>NAME AND ADDRESS ON FILE | CREDITOR # 21490<br>NAME AND ADDRESS ON FILE | CREDITOR # 21491<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21492<br>NAME AND ADDRESS ON FILE | CREDITOR # 21493<br>NAME AND ADDRESS ON FILE | CREDITOR # 21494<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21495<br>NAME AND ADDRESS ON FILE | CREDITOR # 21496<br>NAME AND ADDRESS ON FILE | CREDITOR # 21497<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21498<br>NAME AND ADDRESS ON FILE | CREDITOR # 21499<br>NAME AND ADDRESS ON FILE | CREDITOR # 21500<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21501<br>NAME AND ADDRESS ON FILE | CREDITOR # 21502<br>NAME AND ADDRESS ON FILE | CREDITOR # 21503<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21504<br>NAME AND ADDRESS ON FILE | CREDITOR # 21505<br>NAME AND ADDRESS ON FILE | CREDITOR # 21506<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21507<br>NAME AND ADDRESS ON FILE | CREDITOR # 21508<br>NAME AND ADDRESS ON FILE | CREDITOR # 21509<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21510<br>NAME AND ADDRESS ON FILE | CREDITOR # 21511<br>NAME AND ADDRESS ON FILE | CREDITOR # 21512<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21513<br>NAME AND ADDRESS ON FILE | CREDITOR # 21514<br>NAME AND ADDRESS ON FILE | CREDITOR # 21515<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 21516<br>NAME AND ADDRESS ON FILE | CREDITOR # 21517<br>NAME AND ADDRESS ON FILE | CREDITOR # 21518<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21519<br>NAME AND ADDRESS ON FILE | CREDITOR # 21520<br>NAME AND ADDRESS ON FILE | CREDITOR # 21521<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21522<br>NAME AND ADDRESS ON FILE | CREDITOR # 21523<br>NAME AND ADDRESS ON FILE | CREDITOR # 21524<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21525<br>NAME AND ADDRESS ON FILE | CREDITOR # 21526<br>NAME AND ADDRESS ON FILE | CREDITOR # 21527<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21528<br>NAME AND ADDRESS ON FILE | CREDITOR # 21529<br>NAME AND ADDRESS ON FILE | CREDITOR # 21530<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21531<br>NAME AND ADDRESS ON FILE | CREDITOR # 21532<br>NAME AND ADDRESS ON FILE | CREDITOR # 21533<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21534<br>NAME AND ADDRESS ON FILE | CREDITOR # 21535<br>NAME AND ADDRESS ON FILE | CREDITOR # 21536<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21537<br>NAME AND ADDRESS ON FILE | CREDITOR # 21538<br>NAME AND ADDRESS ON FILE | CREDITOR # 21539<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21540<br>NAME AND ADDRESS ON FILE | CREDITOR # 21541<br>NAME AND ADDRESS ON FILE | CREDITOR # 21542<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21543<br>NAME AND ADDRESS ON FILE | CREDITOR # 21544<br>NAME AND ADDRESS ON FILE | CREDITOR # 21545<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 21546 | CREDITOR # 21547 | CREDITOR # 21548 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 21549 | CREDITOR # 21550 | CREDITOR # 21551 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 21552 | CREDITOR # 21553 | CREDITOR # 21554 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 21555 | CREDITOR # 21556 | CREDITOR # 21557 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 21558 | CREDITOR # 21559 | CREDITOR # 21560 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 21561 | CREDITOR # 21562 | CREDITOR # 21563 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 21564 | CREDITOR # 21565 | CREDITOR # 21566 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 21567 | CREDITOR # 21568 | CREDITOR # 21569 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 21570 | CREDITOR # 21571 | CREDITOR # 21572 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 21573 | CREDITOR # 21574 | CREDITOR # 21575 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 21576
NAME AND ADDRESS ON FILE

CREDITOR # 21577
NAME AND ADDRESS ON FILE

CREDITOR # 21578
NAME AND ADDRESS ON FILE

CREDITOR # 21579
NAME AND ADDRESS ON FILE

CREDITOR # 21580
NAME AND ADDRESS ON FILE

CREDITOR # 21581
NAME AND ADDRESS ON FILE

CREDITOR # 21582
NAME AND ADDRESS ON FILE

CREDITOR # 21583
NAME AND ADDRESS ON FILE

CREDITOR # 21584
NAME AND ADDRESS ON FILE

CREDITOR # 21585
NAME AND ADDRESS ON FILE

CREDITOR # 21586
NAME AND ADDRESS ON FILE

CREDITOR # 21587
NAME AND ADDRESS ON FILE

CREDITOR # 21588
NAME AND ADDRESS ON FILE

CREDITOR # 21589
NAME AND ADDRESS ON FILE

CREDITOR # 21590
NAME AND ADDRESS ON FILE

CREDITOR # 21591
NAME AND ADDRESS ON FILE

CREDITOR # 21592
NAME AND ADDRESS ON FILE

CREDITOR # 21593
NAME AND ADDRESS ON FILE

CREDITOR # 21594
NAME AND ADDRESS ON FILE

CREDITOR # 21595
NAME AND ADDRESS ON FILE

CREDITOR # 21596
NAME AND ADDRESS ON FILE

CREDITOR # 21597
NAME AND ADDRESS ON FILE

CREDITOR # 21598
NAME AND ADDRESS ON FILE

CREDITOR # 21599
NAME AND ADDRESS ON FILE

CREDITOR # 21600
NAME AND ADDRESS ON FILE

CREDITOR # 21601
NAME AND ADDRESS ON FILE

CREDITOR # 21602
NAME AND ADDRESS ON FILE

CREDITOR # 21603
NAME AND ADDRESS ON FILE

CREDITOR # 21604
NAME AND ADDRESS ON FILE

CREDITOR # 21605
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 21606<br>NAME AND ADDRESS ON FILE | CREDITOR # 21607<br>NAME AND ADDRESS ON FILE | CREDITOR # 21608<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21609<br>NAME AND ADDRESS ON FILE | CREDITOR # 21610<br>NAME AND ADDRESS ON FILE | CREDITOR # 21611<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21612<br>NAME AND ADDRESS ON FILE | CREDITOR # 21613<br>NAME AND ADDRESS ON FILE | CREDITOR # 21614<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21615<br>NAME AND ADDRESS ON FILE | CREDITOR # 21616<br>NAME AND ADDRESS ON FILE | CREDITOR # 21617<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21618<br>NAME AND ADDRESS ON FILE | CREDITOR # 21619<br>NAME AND ADDRESS ON FILE | CREDITOR # 21620<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21621<br>NAME AND ADDRESS ON FILE | CREDITOR # 21622<br>NAME AND ADDRESS ON FILE | CREDITOR # 21623<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21624<br>NAME AND ADDRESS ON FILE | CREDITOR # 21625<br>NAME AND ADDRESS ON FILE | CREDITOR # 21626<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21627<br>NAME AND ADDRESS ON FILE | CREDITOR # 21628<br>NAME AND ADDRESS ON FILE | CREDITOR # 21629<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21630<br>NAME AND ADDRESS ON FILE | CREDITOR # 21631<br>NAME AND ADDRESS ON FILE | CREDITOR # 21632<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21633<br>NAME AND ADDRESS ON FILE | CREDITOR # 21634<br>NAME AND ADDRESS ON FILE | CREDITOR # 21635<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 21636<br>NAME AND ADDRESS ON FILE | CREDITOR # 21637<br>NAME AND ADDRESS ON FILE | CREDITOR # 21638<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21639<br>NAME AND ADDRESS ON FILE | CREDITOR # 21640<br>NAME AND ADDRESS ON FILE | CREDITOR # 21641<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21642<br>NAME AND ADDRESS ON FILE | CREDITOR # 21643<br>NAME AND ADDRESS ON FILE | CREDITOR # 21644<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21645<br>NAME AND ADDRESS ON FILE | CREDITOR # 21646<br>NAME AND ADDRESS ON FILE | CREDITOR # 21647<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21648<br>NAME AND ADDRESS ON FILE | CREDITOR # 21649<br>NAME AND ADDRESS ON FILE | CREDITOR # 21650<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21651<br>NAME AND ADDRESS ON FILE | CREDITOR # 21652<br>NAME AND ADDRESS ON FILE | CREDITOR # 21653<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21654<br>NAME AND ADDRESS ON FILE | CREDITOR # 21655<br>NAME AND ADDRESS ON FILE | CREDITOR # 21656<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21657<br>NAME AND ADDRESS ON FILE | CREDITOR # 21658<br>NAME AND ADDRESS ON FILE | CREDITOR # 21659<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21660<br>NAME AND ADDRESS ON FILE | CREDITOR # 21661<br>NAME AND ADDRESS ON FILE | CREDITOR # 21662<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21663<br>NAME AND ADDRESS ON FILE | CREDITOR # 21664<br>NAME AND ADDRESS ON FILE | CREDITOR # 21665<br>NAME AND ADDRESS ON FILE |

CREDITOR # 21666
NAME AND ADDRESS ON FILE

CREDITOR # 21667
NAME AND ADDRESS ON FILE

CREDITOR # 21668
NAME AND ADDRESS ON FILE

CREDITOR # 21669
NAME AND ADDRESS ON FILE

CREDITOR # 21670
NAME AND ADDRESS ON FILE

CREDITOR # 21671
NAME AND ADDRESS ON FILE

CREDITOR # 21672
NAME AND ADDRESS ON FILE

CREDITOR # 21673
NAME AND ADDRESS ON FILE

CREDITOR # 21674
NAME AND ADDRESS ON FILE

CREDITOR # 21675
NAME AND ADDRESS ON FILE

CREDITOR # 21676
NAME AND ADDRESS ON FILE

CREDITOR # 21677
NAME AND ADDRESS ON FILE

CREDITOR # 21678
NAME AND ADDRESS ON FILE

CREDITOR # 21679
NAME AND ADDRESS ON FILE

CREDITOR # 21680
NAME AND ADDRESS ON FILE

CREDITOR # 21681
NAME AND ADDRESS ON FILE

CREDITOR # 21682
NAME AND ADDRESS ON FILE

CREDITOR # 21683
NAME AND ADDRESS ON FILE

CREDITOR # 21684
NAME AND ADDRESS ON FILE

CREDITOR # 21685
NAME AND ADDRESS ON FILE

CREDITOR # 21686
NAME AND ADDRESS ON FILE

CREDITOR # 21687
NAME AND ADDRESS ON FILE

CREDITOR # 21688
NAME AND ADDRESS ON FILE

CREDITOR # 21689
NAME AND ADDRESS ON FILE

CREDITOR # 21690
NAME AND ADDRESS ON FILE

CREDITOR # 21691
NAME AND ADDRESS ON FILE

CREDITOR # 21692
NAME AND ADDRESS ON FILE

CREDITOR # 21693
NAME AND ADDRESS ON FILE

CREDITOR # 21694
NAME AND ADDRESS ON FILE

CREDITOR # 21695
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 21696<br>NAME AND ADDRESS ON FILE | CREDITOR # 21697<br>NAME AND ADDRESS ON FILE | CREDITOR # 21698<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21699<br>NAME AND ADDRESS ON FILE | CREDITOR # 21700<br>NAME AND ADDRESS ON FILE | CREDITOR # 21701<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21702<br>NAME AND ADDRESS ON FILE | CREDITOR # 21703<br>NAME AND ADDRESS ON FILE | CREDITOR # 21704<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21705<br>NAME AND ADDRESS ON FILE | CREDITOR # 21706<br>NAME AND ADDRESS ON FILE | CREDITOR # 21707<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21708<br>NAME AND ADDRESS ON FILE | CREDITOR # 21709<br>NAME AND ADDRESS ON FILE | CREDITOR # 21710<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21711<br>NAME AND ADDRESS ON FILE | CREDITOR # 21712<br>NAME AND ADDRESS ON FILE | CREDITOR # 21713<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21714<br>NAME AND ADDRESS ON FILE | CREDITOR # 21715<br>NAME AND ADDRESS ON FILE | CREDITOR # 21716<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21717<br>NAME AND ADDRESS ON FILE | CREDITOR # 21718<br>NAME AND ADDRESS ON FILE | CREDITOR # 21719<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21720<br>NAME AND ADDRESS ON FILE | CREDITOR # 21721<br>NAME AND ADDRESS ON FILE | CREDITOR # 21722<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21723<br>NAME AND ADDRESS ON FILE | CREDITOR # 21724<br>NAME AND ADDRESS ON FILE | CREDITOR # 21725<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 21726<br>NAME AND ADDRESS ON FILE | CREDITOR # 21727<br>NAME AND ADDRESS ON FILE | CREDITOR # 21728<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21729<br>NAME AND ADDRESS ON FILE | CREDITOR # 21730<br>NAME AND ADDRESS ON FILE | CREDITOR # 21731<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21732<br>NAME AND ADDRESS ON FILE | CREDITOR # 21733<br>NAME AND ADDRESS ON FILE | CREDITOR # 21734<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21735<br>NAME AND ADDRESS ON FILE | CREDITOR # 21736<br>NAME AND ADDRESS ON FILE | CREDITOR # 21737<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21738<br>NAME AND ADDRESS ON FILE | CREDITOR # 21739<br>NAME AND ADDRESS ON FILE | CREDITOR # 21740<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21741<br>NAME AND ADDRESS ON FILE | CREDITOR # 21742<br>NAME AND ADDRESS ON FILE | CREDITOR # 21743<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21744<br>NAME AND ADDRESS ON FILE | CREDITOR # 21745<br>NAME AND ADDRESS ON FILE | CREDITOR # 21746<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21747<br>NAME AND ADDRESS ON FILE | CREDITOR # 21748<br>NAME AND ADDRESS ON FILE | CREDITOR # 21749<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21750<br>NAME AND ADDRESS ON FILE | CREDITOR # 21751<br>NAME AND ADDRESS ON FILE | CREDITOR # 21752<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21753<br>NAME AND ADDRESS ON FILE | CREDITOR # 21754<br>NAME AND ADDRESS ON FILE | CREDITOR # 21755<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 21756 | CREDITOR # 21757 | CREDITOR # 21758 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21760 | CREDITOR # 21761 | CREDITOR # 21762 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21763 | CREDITOR # 21764 | CREDITOR # 21765 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21766 | CREDITOR # 21767 | CREDITOR # 21768 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21769 | CREDITOR # 21770 | CREDITOR # 21771 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21772 | CREDITOR # 21773 | CREDITOR # 21774 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21775 | CREDITOR # 21776 | CREDITOR # 21777 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21778 | CREDITOR # 21779 | CREDITOR # 21780 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21781 | CREDITOR # 21782 | CREDITOR # 21783 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 21784 | CREDITOR # 21785 | CREDITOR # 21786 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 21787
NAME AND ADDRESS ON FILE

CREDITOR # 21788
NAME AND ADDRESS ON FILE

CREDITOR # 21789
NAME AND ADDRESS ON FILE

CREDITOR # 21790
NAME AND ADDRESS ON FILE

CREDITOR # 21791
NAME AND ADDRESS ON FILE

CREDITOR # 21792
NAME AND ADDRESS ON FILE

CREDITOR # 21793
NAME AND ADDRESS ON FILE

CREDITOR # 21794
NAME AND ADDRESS ON FILE

CREDITOR # 21795
NAME AND ADDRESS ON FILE

CREDITOR # 21796
NAME AND ADDRESS ON FILE

CREDITOR # 21797
NAME AND ADDRESS ON FILE

CREDITOR # 21798
NAME AND ADDRESS ON FILE

CREDITOR # 21799
NAME AND ADDRESS ON FILE

CREDITOR # 21800
NAME AND ADDRESS ON FILE

CREDITOR # 21801
NAME AND ADDRESS ON FILE

CREDITOR # 21802
NAME AND ADDRESS ON FILE

CREDITOR # 21803
NAME AND ADDRESS ON FILE

CREDITOR # 21804
NAME AND ADDRESS ON FILE

CREDITOR # 21805
NAME AND ADDRESS ON FILE

CREDITOR # 21806
NAME AND ADDRESS ON FILE

CREDITOR # 21807
NAME AND ADDRESS ON FILE

CREDITOR # 21808
NAME AND ADDRESS ON FILE

CREDITOR # 21809
NAME AND ADDRESS ON FILE

CREDITOR # 21810
NAME AND ADDRESS ON FILE

CREDITOR # 21811
NAME AND ADDRESS ON FILE

CREDITOR # 21812
NAME AND ADDRESS ON FILE

CREDITOR # 21813
NAME AND ADDRESS ON FILE

CREDITOR # 21814
NAME AND ADDRESS ON FILE

CREDITOR # 21815
NAME AND ADDRESS ON FILE

CREDITOR # 21816
NAME AND ADDRESS ON FILE

CREDITOR # 21817
NAME AND ADDRESS ON FILE

CREDITOR # 21818
NAME AND ADDRESS ON FILE

CREDITOR # 21819
NAME AND ADDRESS ON FILE

CREDITOR # 21820
NAME AND ADDRESS ON FILE

CREDITOR # 21821
NAME AND ADDRESS ON FILE

CREDITOR # 21822
NAME AND ADDRESS ON FILE

CREDITOR # 21823
NAME AND ADDRESS ON FILE

CREDITOR # 21824
NAME AND ADDRESS ON FILE

CREDITOR # 21825
NAME AND ADDRESS ON FILE

CREDITOR # 21826
NAME AND ADDRESS ON FILE

CREDITOR # 21827
NAME AND ADDRESS ON FILE

CREDITOR # 21828
NAME AND ADDRESS ON FILE

CREDITOR # 21829
NAME AND ADDRESS ON FILE

CREDITOR # 21830
NAME AND ADDRESS ON FILE

CREDITOR # 21831
NAME AND ADDRESS ON FILE

CREDITOR # 21832
NAME AND ADDRESS ON FILE

CREDITOR # 21833
NAME AND ADDRESS ON FILE

CREDITOR # 21834
NAME AND ADDRESS ON FILE

CREDITOR # 21835
NAME AND ADDRESS ON FILE

CREDITOR # 21836
NAME AND ADDRESS ON FILE

CREDITOR # 21837
NAME AND ADDRESS ON FILE

CREDITOR # 21838
NAME AND ADDRESS ON FILE

CREDITOR # 21839
NAME AND ADDRESS ON FILE

CREDITOR # 21840
NAME AND ADDRESS ON FILE

CREDITOR # 21841
NAME AND ADDRESS ON FILE

CREDITOR # 21842
NAME AND ADDRESS ON FILE

CREDITOR # 21843
NAME AND ADDRESS ON FILE

CREDITOR # 21844
NAME AND ADDRESS ON FILE

CREDITOR # 21845
NAME AND ADDRESS ON FILE

CREDITOR # 21846
NAME AND ADDRESS ON FILE

CREDITOR # 21847
NAME AND ADDRESS ON FILE

CREDITOR # 21848
NAME AND ADDRESS ON FILE

CREDITOR # 21849
NAME AND ADDRESS ON FILE

CREDITOR # 21850
NAME AND ADDRESS ON FILE

CREDITOR # 21851
NAME AND ADDRESS ON FILE

CREDITOR # 21852
NAME AND ADDRESS ON FILE

CREDITOR # 21853
NAME AND ADDRESS ON FILE

CREDITOR # 21854
NAME AND ADDRESS ON FILE

CREDITOR # 21855
NAME AND ADDRESS ON FILE

CREDITOR # 21856
NAME AND ADDRESS ON FILE

CREDITOR # 21857
NAME AND ADDRESS ON FILE

CREDITOR # 21858
NAME AND ADDRESS ON FILE

CREDITOR # 21859
NAME AND ADDRESS ON FILE

CREDITOR # 21860
NAME AND ADDRESS ON FILE

CREDITOR # 21861
NAME AND ADDRESS ON FILE

CREDITOR # 21862
NAME AND ADDRESS ON FILE

CREDITOR # 21863
NAME AND ADDRESS ON FILE

CREDITOR # 21864
NAME AND ADDRESS ON FILE

CREDITOR # 21865
NAME AND ADDRESS ON FILE

CREDITOR # 21866
NAME AND ADDRESS ON FILE

CREDITOR # 21867
NAME AND ADDRESS ON FILE

CREDITOR # 21868
NAME AND ADDRESS ON FILE

CREDITOR # 21869
NAME AND ADDRESS ON FILE

CREDITOR # 21870
NAME AND ADDRESS ON FILE

CREDITOR # 21871
NAME AND ADDRESS ON FILE

CREDITOR # 21872
NAME AND ADDRESS ON FILE

CREDITOR # 21873
NAME AND ADDRESS ON FILE

CREDITOR # 21874
NAME AND ADDRESS ON FILE

CREDITOR # 21875
NAME AND ADDRESS ON FILE

CREDITOR # 21876
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 21877<br>NAME AND ADDRESS ON FILE | CREDITOR # 21878<br>NAME AND ADDRESS ON FILE | CREDITOR # 21879<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21880<br>NAME AND ADDRESS ON FILE | CREDITOR # 21881<br>NAME AND ADDRESS ON FILE | CREDITOR # 21882<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21883<br>NAME AND ADDRESS ON FILE | CREDITOR # 21884<br>NAME AND ADDRESS ON FILE | CREDITOR # 21885<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21886<br>NAME AND ADDRESS ON FILE | CREDITOR # 21887<br>NAME AND ADDRESS ON FILE | CREDITOR # 21888<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21889<br>NAME AND ADDRESS ON FILE | CREDITOR # 21890<br>NAME AND ADDRESS ON FILE | CREDITOR # 21891<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21892<br>NAME AND ADDRESS ON FILE | CREDITOR # 21893<br>NAME AND ADDRESS ON FILE | CREDITOR # 21894<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21895<br>NAME AND ADDRESS ON FILE | CREDITOR # 21896<br>NAME AND ADDRESS ON FILE | CREDITOR # 21897<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21898<br>NAME AND ADDRESS ON FILE | CREDITOR # 21899<br>NAME AND ADDRESS ON FILE | CREDITOR # 21900<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21901<br>NAME AND ADDRESS ON FILE | CREDITOR # 21902<br>NAME AND ADDRESS ON FILE | CREDITOR # 21903<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21904<br>NAME AND ADDRESS ON FILE | CREDITOR # 21905<br>NAME AND ADDRESS ON FILE | CREDITOR # 21906<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 21907<br>NAME AND ADDRESS ON FILE | CREDITOR # 21908<br>NAME AND ADDRESS ON FILE | CREDITOR # 21909<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21910<br>NAME AND ADDRESS ON FILE | CREDITOR # 21911<br>NAME AND ADDRESS ON FILE | CREDITOR # 21912<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21913<br>NAME AND ADDRESS ON FILE | CREDITOR # 21914<br>NAME AND ADDRESS ON FILE | CREDITOR # 21915<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21916<br>NAME AND ADDRESS ON FILE | CREDITOR # 21917<br>NAME AND ADDRESS ON FILE | CREDITOR # 21918<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21919<br>NAME AND ADDRESS ON FILE | CREDITOR # 21920<br>NAME AND ADDRESS ON FILE | CREDITOR # 21921<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21922<br>NAME AND ADDRESS ON FILE | CREDITOR # 21923<br>NAME AND ADDRESS ON FILE | CREDITOR # 21924<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21925<br>NAME AND ADDRESS ON FILE | CREDITOR # 21926<br>NAME AND ADDRESS ON FILE | CREDITOR # 21927<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21928<br>NAME AND ADDRESS ON FILE | CREDITOR # 21929<br>NAME AND ADDRESS ON FILE | CREDITOR # 21930<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21931<br>NAME AND ADDRESS ON FILE | CREDITOR # 21932<br>NAME AND ADDRESS ON FILE | CREDITOR # 21933<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21934<br>NAME AND ADDRESS ON FILE | CREDITOR # 21935<br>NAME AND ADDRESS ON FILE | CREDITOR # 21936<br>NAME AND ADDRESS ON FILE |

CREDITOR # 21937
NAME AND ADDRESS ON FILE

CREDITOR # 21938
NAME AND ADDRESS ON FILE

CREDITOR # 21939
NAME AND ADDRESS ON FILE

CREDITOR # 21940
NAME AND ADDRESS ON FILE

CREDITOR # 21941
NAME AND ADDRESS ON FILE

CREDITOR # 21942
NAME AND ADDRESS ON FILE

CREDITOR # 21943
NAME AND ADDRESS ON FILE

CREDITOR # 21944
NAME AND ADDRESS ON FILE

CREDITOR # 21945
NAME AND ADDRESS ON FILE

CREDITOR # 21946
NAME AND ADDRESS ON FILE

CREDITOR # 21947
NAME AND ADDRESS ON FILE

CREDITOR # 21948
NAME AND ADDRESS ON FILE

CREDITOR # 21949
NAME AND ADDRESS ON FILE

CREDITOR # 21950
NAME AND ADDRESS ON FILE

CREDITOR # 21951
NAME AND ADDRESS ON FILE

CREDITOR # 21952
NAME AND ADDRESS ON FILE

CREDITOR # 21953
NAME AND ADDRESS ON FILE

CREDITOR # 21954
NAME AND ADDRESS ON FILE

CREDITOR # 21955
NAME AND ADDRESS ON FILE

CREDITOR # 21956
NAME AND ADDRESS ON FILE

CREDITOR # 21957
NAME AND ADDRESS ON FILE

CREDITOR # 21958
NAME AND ADDRESS ON FILE

CREDITOR # 21959
NAME AND ADDRESS ON FILE

CREDITOR # 21960
NAME AND ADDRESS ON FILE

CREDITOR # 21961
NAME AND ADDRESS ON FILE

CREDITOR # 21962
NAME AND ADDRESS ON FILE

CREDITOR # 21963
NAME AND ADDRESS ON FILE

CREDITOR # 21964
NAME AND ADDRESS ON FILE

CREDITOR # 21965
NAME AND ADDRESS ON FILE

CREDITOR # 21966
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 21967<br>NAME AND ADDRESS ON FILE | CREDITOR # 21969<br>NAME AND ADDRESS ON FILE | CREDITOR # 21970<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21971<br>NAME AND ADDRESS ON FILE | CREDITOR # 21972<br>NAME AND ADDRESS ON FILE | CREDITOR # 21973<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21974<br>NAME AND ADDRESS ON FILE | CREDITOR # 21975<br>NAME AND ADDRESS ON FILE | CREDITOR # 21976<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21977<br>NAME AND ADDRESS ON FILE | CREDITOR # 21978<br>NAME AND ADDRESS ON FILE | CREDITOR # 21979<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21980<br>NAME AND ADDRESS ON FILE | CREDITOR # 21981<br>NAME AND ADDRESS ON FILE | CREDITOR # 21982<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21983<br>NAME AND ADDRESS ON FILE | CREDITOR # 21984<br>NAME AND ADDRESS ON FILE | CREDITOR # 21985<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21986<br>NAME AND ADDRESS ON FILE | CREDITOR # 21987<br>NAME AND ADDRESS ON FILE | CREDITOR # 21988<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21989<br>NAME AND ADDRESS ON FILE | CREDITOR # 21990<br>NAME AND ADDRESS ON FILE | CREDITOR # 21991<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21992<br>NAME AND ADDRESS ON FILE | CREDITOR # 21993<br>NAME AND ADDRESS ON FILE | CREDITOR # 21994<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 21995<br>NAME AND ADDRESS ON FILE | CREDITOR # 21996<br>NAME AND ADDRESS ON FILE | CREDITOR # 21997<br>NAME AND ADDRESS ON FILE |

CREDITOR # 21998
NAME AND ADDRESS ON FILE

CREDITOR # 21999
NAME AND ADDRESS ON FILE

CREDITOR # 22
NAME AND ADDRESS ON FILE

CREDITOR # 22000
NAME AND ADDRESS ON FILE

CREDITOR # 22001
NAME AND ADDRESS ON FILE

CREDITOR # 22002
NAME AND ADDRESS ON FILE

CREDITOR # 22003
NAME AND ADDRESS ON FILE

CREDITOR # 22004
NAME AND ADDRESS ON FILE

CREDITOR # 22005
NAME AND ADDRESS ON FILE

CREDITOR # 22006
NAME AND ADDRESS ON FILE

CREDITOR # 22007
NAME AND ADDRESS ON FILE

CREDITOR # 22008
NAME AND ADDRESS ON FILE

CREDITOR # 22009
NAME AND ADDRESS ON FILE

CREDITOR # 22010
NAME AND ADDRESS ON FILE

CREDITOR # 22011
NAME AND ADDRESS ON FILE

CREDITOR # 22012
NAME AND ADDRESS ON FILE

CREDITOR # 22013
NAME AND ADDRESS ON FILE

CREDITOR # 22014
NAME AND ADDRESS ON FILE

CREDITOR # 22015
NAME AND ADDRESS ON FILE

CREDITOR # 22016
NAME AND ADDRESS ON FILE

CREDITOR # 22017
NAME AND ADDRESS ON FILE

CREDITOR # 22018
NAME AND ADDRESS ON FILE

CREDITOR # 22019
NAME AND ADDRESS ON FILE

CREDITOR # 22020
NAME AND ADDRESS ON FILE

CREDITOR # 22021
NAME AND ADDRESS ON FILE

CREDITOR # 22022
NAME AND ADDRESS ON FILE

CREDITOR # 22023
NAME AND ADDRESS ON FILE

CREDITOR # 22024
NAME AND ADDRESS ON FILE

CREDITOR # 22025
NAME AND ADDRESS ON FILE

CREDITOR # 22026
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 22027<br>NAME AND ADDRESS ON FILE | CREDITOR # 22028<br>NAME AND ADDRESS ON FILE | CREDITOR # 22029<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22030<br>NAME AND ADDRESS ON FILE | CREDITOR # 22031<br>NAME AND ADDRESS ON FILE | CREDITOR # 22032<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22033<br>NAME AND ADDRESS ON FILE | CREDITOR # 22034<br>NAME AND ADDRESS ON FILE | CREDITOR # 22035<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22036<br>NAME AND ADDRESS ON FILE | CREDITOR # 22037<br>NAME AND ADDRESS ON FILE | CREDITOR # 22038<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22039<br>NAME AND ADDRESS ON FILE | CREDITOR # 22040<br>NAME AND ADDRESS ON FILE | CREDITOR # 22041<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22042<br>NAME AND ADDRESS ON FILE | CREDITOR # 22043<br>NAME AND ADDRESS ON FILE | CREDITOR # 22044<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22045<br>NAME AND ADDRESS ON FILE | CREDITOR # 22046<br>NAME AND ADDRESS ON FILE | CREDITOR # 22047<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22048<br>NAME AND ADDRESS ON FILE | CREDITOR # 22049<br>NAME AND ADDRESS ON FILE | CREDITOR # 22050<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22051<br>NAME AND ADDRESS ON FILE | CREDITOR # 22052<br>NAME AND ADDRESS ON FILE | CREDITOR # 22053<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22054<br>NAME AND ADDRESS ON FILE | CREDITOR # 22055<br>NAME AND ADDRESS ON FILE | CREDITOR # 22056<br>NAME AND ADDRESS ON FILE |

CREDITOR # 22057
NAME AND ADDRESS ON FILE

CREDITOR # 22058
NAME AND ADDRESS ON FILE

CREDITOR # 22059
NAME AND ADDRESS ON FILE

CREDITOR # 22060
NAME AND ADDRESS ON FILE

CREDITOR # 22061
NAME AND ADDRESS ON FILE

CREDITOR # 22062
NAME AND ADDRESS ON FILE

CREDITOR # 22063
NAME AND ADDRESS ON FILE

CREDITOR # 22064
NAME AND ADDRESS ON FILE

CREDITOR # 22065
NAME AND ADDRESS ON FILE

CREDITOR # 22066
NAME AND ADDRESS ON FILE

CREDITOR # 22067
NAME AND ADDRESS ON FILE

CREDITOR # 22068
NAME AND ADDRESS ON FILE

CREDITOR # 22069
NAME AND ADDRESS ON FILE

CREDITOR # 22070
NAME AND ADDRESS ON FILE

CREDITOR # 22071
NAME AND ADDRESS ON FILE

CREDITOR # 22072
NAME AND ADDRESS ON FILE

CREDITOR # 22073
NAME AND ADDRESS ON FILE

CREDITOR # 22074
NAME AND ADDRESS ON FILE

CREDITOR # 22075
NAME AND ADDRESS ON FILE

CREDITOR # 22076
NAME AND ADDRESS ON FILE

CREDITOR # 22077
NAME AND ADDRESS ON FILE

CREDITOR # 22078
NAME AND ADDRESS ON FILE

CREDITOR # 22079
NAME AND ADDRESS ON FILE

CREDITOR # 22080
NAME AND ADDRESS ON FILE

CREDITOR # 22081
NAME AND ADDRESS ON FILE

CREDITOR # 22082
NAME AND ADDRESS ON FILE

CREDITOR # 22083
NAME AND ADDRESS ON FILE

CREDITOR # 22084
NAME AND ADDRESS ON FILE

CREDITOR # 22085
NAME AND ADDRESS ON FILE

CREDITOR # 22086
NAME AND ADDRESS ON FILE

CREDITOR # 22087
NAME AND ADDRESS ON FILE

CREDITOR # 22088
NAME AND ADDRESS ON FILE

CREDITOR # 22089
NAME AND ADDRESS ON FILE

CREDITOR # 22090
NAME AND ADDRESS ON FILE

CREDITOR # 22091
NAME AND ADDRESS ON FILE

CREDITOR # 22092
NAME AND ADDRESS ON FILE

CREDITOR # 22093
NAME AND ADDRESS ON FILE

CREDITOR # 22094
NAME AND ADDRESS ON FILE

CREDITOR # 22095
NAME AND ADDRESS ON FILE

CREDITOR # 22096
NAME AND ADDRESS ON FILE

CREDITOR # 22097
NAME AND ADDRESS ON FILE

CREDITOR # 22098
NAME AND ADDRESS ON FILE

CREDITOR # 22099
NAME AND ADDRESS ON FILE

CREDITOR # 22100
NAME AND ADDRESS ON FILE

CREDITOR # 22101
NAME AND ADDRESS ON FILE

CREDITOR # 22102
NAME AND ADDRESS ON FILE

CREDITOR # 22103
NAME AND ADDRESS ON FILE

CREDITOR # 22104
NAME AND ADDRESS ON FILE

CREDITOR # 22105
NAME AND ADDRESS ON FILE

CREDITOR # 22106
NAME AND ADDRESS ON FILE

CREDITOR # 22107
NAME AND ADDRESS ON FILE

CREDITOR # 22108
NAME AND ADDRESS ON FILE

CREDITOR # 22109
NAME AND ADDRESS ON FILE

CREDITOR # 22110
NAME AND ADDRESS ON FILE

CREDITOR # 22111
NAME AND ADDRESS ON FILE

CREDITOR # 22112
NAME AND ADDRESS ON FILE

CREDITOR # 22113
NAME AND ADDRESS ON FILE

CREDITOR # 22114
NAME AND ADDRESS ON FILE

CREDITOR # 22115
NAME AND ADDRESS ON FILE

CREDITOR # 22116
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 22117<br>NAME AND ADDRESS ON FILE | CREDITOR # 22118<br>NAME AND ADDRESS ON FILE | CREDITOR # 22119<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22120<br>NAME AND ADDRESS ON FILE | CREDITOR # 22121<br>NAME AND ADDRESS ON FILE | CREDITOR # 22122<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22123<br>NAME AND ADDRESS ON FILE | CREDITOR # 22124<br>NAME AND ADDRESS ON FILE | CREDITOR # 22125<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22126<br>NAME AND ADDRESS ON FILE | CREDITOR # 22127<br>NAME AND ADDRESS ON FILE | CREDITOR # 22128<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22129<br>NAME AND ADDRESS ON FILE | CREDITOR # 22130<br>NAME AND ADDRESS ON FILE | CREDITOR # 22131<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22132<br>NAME AND ADDRESS ON FILE | CREDITOR # 22133<br>NAME AND ADDRESS ON FILE | CREDITOR # 22134<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22135<br>NAME AND ADDRESS ON FILE | CREDITOR # 22136<br>NAME AND ADDRESS ON FILE | CREDITOR # 22137<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22138<br>NAME AND ADDRESS ON FILE | CREDITOR # 22139<br>NAME AND ADDRESS ON FILE | CREDITOR # 22140<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22141<br>NAME AND ADDRESS ON FILE | CREDITOR # 22142<br>NAME AND ADDRESS ON FILE | CREDITOR # 22143<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22144<br>NAME AND ADDRESS ON FILE | CREDITOR # 22145<br>NAME AND ADDRESS ON FILE | CREDITOR # 22146<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22147<br>NAME AND ADDRESS ON FILE | CREDITOR # 22148<br>NAME AND ADDRESS ON FILE | CREDITOR # 22149<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22150<br>NAME AND ADDRESS ON FILE | CREDITOR # 22151<br>NAME AND ADDRESS ON FILE | CREDITOR # 22152<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22153<br>NAME AND ADDRESS ON FILE | CREDITOR # 22154<br>NAME AND ADDRESS ON FILE | CREDITOR # 22155<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22156<br>NAME AND ADDRESS ON FILE | CREDITOR # 22157<br>NAME AND ADDRESS ON FILE | CREDITOR # 22158<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22159<br>NAME AND ADDRESS ON FILE | CREDITOR # 22160<br>NAME AND ADDRESS ON FILE | CREDITOR # 22161<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22162<br>NAME AND ADDRESS ON FILE | CREDITOR # 22163<br>NAME AND ADDRESS ON FILE | CREDITOR # 22164<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22165<br>NAME AND ADDRESS ON FILE | CREDITOR # 22166<br>NAME AND ADDRESS ON FILE | CREDITOR # 22167<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22168<br>NAME AND ADDRESS ON FILE | CREDITOR # 22169<br>NAME AND ADDRESS ON FILE | CREDITOR # 22170<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22171<br>NAME AND ADDRESS ON FILE | CREDITOR # 22172<br>NAME AND ADDRESS ON FILE | CREDITOR # 22173<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22174<br>NAME AND ADDRESS ON FILE | CREDITOR # 22175<br>NAME AND ADDRESS ON FILE | CREDITOR # 22176<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22177<br>NAME AND ADDRESS ON FILE | CREDITOR # 22178<br>NAME AND ADDRESS ON FILE | CREDITOR # 22179<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22180<br>NAME AND ADDRESS ON FILE | CREDITOR # 22181<br>NAME AND ADDRESS ON FILE | CREDITOR # 22182<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22183<br>NAME AND ADDRESS ON FILE | CREDITOR # 22184<br>NAME AND ADDRESS ON FILE | CREDITOR # 22185<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22186<br>NAME AND ADDRESS ON FILE | CREDITOR # 22187<br>NAME AND ADDRESS ON FILE | CREDITOR # 22188<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22189<br>NAME AND ADDRESS ON FILE | CREDITOR # 22190<br>NAME AND ADDRESS ON FILE | CREDITOR # 22191<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22192<br>NAME AND ADDRESS ON FILE | CREDITOR # 22193<br>NAME AND ADDRESS ON FILE | CREDITOR # 22194<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22195<br>NAME AND ADDRESS ON FILE | CREDITOR # 22196<br>NAME AND ADDRESS ON FILE | CREDITOR # 22197<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22198<br>NAME AND ADDRESS ON FILE | CREDITOR # 22199<br>NAME AND ADDRESS ON FILE | CREDITOR # 22200<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22201<br>NAME AND ADDRESS ON FILE | CREDITOR # 22202<br>NAME AND ADDRESS ON FILE | CREDITOR # 22203<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22204<br>NAME AND ADDRESS ON FILE | CREDITOR # 22205<br>NAME AND ADDRESS ON FILE | CREDITOR # 22206<br>NAME AND ADDRESS ON FILE |

CREDITOR # 22207
NAME AND ADDRESS ON FILE

CREDITOR # 22208
NAME AND ADDRESS ON FILE

CREDITOR # 22209
NAME AND ADDRESS ON FILE

CREDITOR # 22210
NAME AND ADDRESS ON FILE

CREDITOR # 22211
NAME AND ADDRESS ON FILE

CREDITOR # 22212
NAME AND ADDRESS ON FILE

CREDITOR # 22213
NAME AND ADDRESS ON FILE

CREDITOR # 22214
NAME AND ADDRESS ON FILE

CREDITOR # 22215
NAME AND ADDRESS ON FILE

CREDITOR # 22216
NAME AND ADDRESS ON FILE

CREDITOR # 22217
NAME AND ADDRESS ON FILE

CREDITOR # 22218
NAME AND ADDRESS ON FILE

CREDITOR # 22219
NAME AND ADDRESS ON FILE

CREDITOR # 22220
NAME AND ADDRESS ON FILE

CREDITOR # 22221
NAME AND ADDRESS ON FILE

CREDITOR # 22222
NAME AND ADDRESS ON FILE

CREDITOR # 22223
NAME AND ADDRESS ON FILE

CREDITOR # 22224
NAME AND ADDRESS ON FILE

CREDITOR # 22225
NAME AND ADDRESS ON FILE

CREDITOR # 22226
NAME AND ADDRESS ON FILE

CREDITOR # 22227
NAME AND ADDRESS ON FILE

CREDITOR # 22228
NAME AND ADDRESS ON FILE

CREDITOR # 22229
NAME AND ADDRESS ON FILE

CREDITOR # 22230
NAME AND ADDRESS ON FILE

CREDITOR # 22231
NAME AND ADDRESS ON FILE

CREDITOR # 22232
NAME AND ADDRESS ON FILE

CREDITOR # 22233
NAME AND ADDRESS ON FILE

CREDITOR # 22234
NAME AND ADDRESS ON FILE

CREDITOR # 22235
NAME AND ADDRESS ON FILE

CREDITOR # 22236
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 22237<br>NAME AND ADDRESS ON FILE | CREDITOR # 22238<br>NAME AND ADDRESS ON FILE | CREDITOR # 22239<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22240<br>NAME AND ADDRESS ON FILE | CREDITOR # 22241<br>NAME AND ADDRESS ON FILE | CREDITOR # 22242<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22243<br>NAME AND ADDRESS ON FILE | CREDITOR # 22244<br>NAME AND ADDRESS ON FILE | CREDITOR # 22245<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22246<br>NAME AND ADDRESS ON FILE | CREDITOR # 22247<br>NAME AND ADDRESS ON FILE | CREDITOR # 22248<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22249<br>NAME AND ADDRESS ON FILE | CREDITOR # 22250<br>NAME AND ADDRESS ON FILE | CREDITOR # 22251<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22252<br>NAME AND ADDRESS ON FILE | CREDITOR # 22253<br>NAME AND ADDRESS ON FILE | CREDITOR # 22254<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22255<br>NAME AND ADDRESS ON FILE | CREDITOR # 22256<br>NAME AND ADDRESS ON FILE | CREDITOR # 22257<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22258<br>NAME AND ADDRESS ON FILE | CREDITOR # 22259<br>NAME AND ADDRESS ON FILE | CREDITOR # 22260<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22261<br>NAME AND ADDRESS ON FILE | CREDITOR # 22262<br>NAME AND ADDRESS ON FILE | CREDITOR # 22263<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22264<br>NAME AND ADDRESS ON FILE | CREDITOR # 22265<br>NAME AND ADDRESS ON FILE | CREDITOR # 22266<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 22267 | CREDITOR # 22268 | CREDITOR # 22269 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22270 | CREDITOR # 22271 | CREDITOR # 22272 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22273 | CREDITOR # 22274 | CREDITOR # 22275 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22276 | CREDITOR # 22277 | CREDITOR # 22278 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22279 | CREDITOR # 22280 | CREDITOR # 22281 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22282 | CREDITOR # 22283 | CREDITOR # 22284 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22285 | CREDITOR # 22286 | CREDITOR # 22287 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22288 | CREDITOR # 22289 | CREDITOR # 22290 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22291 | CREDITOR # 22292 | CREDITOR # 22293 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22294 | CREDITOR # 22295 | CREDITOR # 22296 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22297<br>NAME AND ADDRESS ON FILE | CREDITOR # 22298<br>NAME AND ADDRESS ON FILE | CREDITOR # 22299<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22300<br>NAME AND ADDRESS ON FILE | CREDITOR # 22301<br>NAME AND ADDRESS ON FILE | CREDITOR # 22302<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22303<br>NAME AND ADDRESS ON FILE | CREDITOR # 22304<br>NAME AND ADDRESS ON FILE | CREDITOR # 22305<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22306<br>NAME AND ADDRESS ON FILE | CREDITOR # 22307<br>NAME AND ADDRESS ON FILE | CREDITOR # 22308<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22309<br>NAME AND ADDRESS ON FILE | CREDITOR # 22310<br>NAME AND ADDRESS ON FILE | CREDITOR # 22311<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22312<br>NAME AND ADDRESS ON FILE | CREDITOR # 22313<br>NAME AND ADDRESS ON FILE | CREDITOR # 22314<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22315<br>NAME AND ADDRESS ON FILE | CREDITOR # 22316<br>NAME AND ADDRESS ON FILE | CREDITOR # 22317<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22318<br>NAME AND ADDRESS ON FILE | CREDITOR # 22319<br>NAME AND ADDRESS ON FILE | CREDITOR # 22320<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22321<br>NAME AND ADDRESS ON FILE | CREDITOR # 22322<br>NAME AND ADDRESS ON FILE | CREDITOR # 22323<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22324<br>NAME AND ADDRESS ON FILE | CREDITOR # 22325<br>NAME AND ADDRESS ON FILE | CREDITOR # 22326<br>NAME AND ADDRESS ON FILE |

CREDITOR # 22327
NAME AND ADDRESS ON FILE

CREDITOR # 22328
NAME AND ADDRESS ON FILE

CREDITOR # 22329
NAME AND ADDRESS ON FILE

CREDITOR # 22330
NAME AND ADDRESS ON FILE

CREDITOR # 22331
NAME AND ADDRESS ON FILE

CREDITOR # 22332
NAME AND ADDRESS ON FILE

CREDITOR # 22333
NAME AND ADDRESS ON FILE

CREDITOR # 22334
NAME AND ADDRESS ON FILE

CREDITOR # 22335
NAME AND ADDRESS ON FILE

CREDITOR # 22336
NAME AND ADDRESS ON FILE

CREDITOR # 22337
NAME AND ADDRESS ON FILE

CREDITOR # 22338
NAME AND ADDRESS ON FILE

CREDITOR # 22339
NAME AND ADDRESS ON FILE

CREDITOR # 22340
NAME AND ADDRESS ON FILE

CREDITOR # 22341
NAME AND ADDRESS ON FILE

CREDITOR # 22342
NAME AND ADDRESS ON FILE

CREDITOR # 22343
NAME AND ADDRESS ON FILE

CREDITOR # 22344
NAME AND ADDRESS ON FILE

CREDITOR # 22345
NAME AND ADDRESS ON FILE

CREDITOR # 22346
NAME AND ADDRESS ON FILE

CREDITOR # 22347
NAME AND ADDRESS ON FILE

CREDITOR # 22348
NAME AND ADDRESS ON FILE

CREDITOR # 22349
NAME AND ADDRESS ON FILE

CREDITOR # 22350
NAME AND ADDRESS ON FILE

CREDITOR # 22351
NAME AND ADDRESS ON FILE

CREDITOR # 22352
NAME AND ADDRESS ON FILE

CREDITOR # 22353
NAME AND ADDRESS ON FILE

CREDITOR # 22354
NAME AND ADDRESS ON FILE

CREDITOR # 22355
NAME AND ADDRESS ON FILE

CREDITOR # 22356
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 22357<br>NAME AND ADDRESS ON FILE | CREDITOR # 22358<br>NAME AND ADDRESS ON FILE | CREDITOR # 22359<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22360<br>NAME AND ADDRESS ON FILE | CREDITOR # 22361<br>NAME AND ADDRESS ON FILE | CREDITOR # 22362<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22363<br>NAME AND ADDRESS ON FILE | CREDITOR # 22364<br>NAME AND ADDRESS ON FILE | CREDITOR # 22365<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22366<br>NAME AND ADDRESS ON FILE | CREDITOR # 22367<br>NAME AND ADDRESS ON FILE | CREDITOR # 22368<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22369<br>NAME AND ADDRESS ON FILE | CREDITOR # 22370<br>NAME AND ADDRESS ON FILE | CREDITOR # 22371<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22372<br>NAME AND ADDRESS ON FILE | CREDITOR # 22373<br>NAME AND ADDRESS ON FILE | CREDITOR # 22374<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22375<br>NAME AND ADDRESS ON FILE | CREDITOR # 22376<br>NAME AND ADDRESS ON FILE | CREDITOR # 22377<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22378<br>NAME AND ADDRESS ON FILE | CREDITOR # 22379<br>NAME AND ADDRESS ON FILE | CREDITOR # 22380<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22381<br>NAME AND ADDRESS ON FILE | CREDITOR # 22382<br>NAME AND ADDRESS ON FILE | CREDITOR # 22383<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22384<br>NAME AND ADDRESS ON FILE | CREDITOR # 22385<br>NAME AND ADDRESS ON FILE | CREDITOR # 22386<br>NAME AND ADDRESS ON FILE |

CREDITOR # 22387
NAME AND ADDRESS ON FILE

CREDITOR # 22388
NAME AND ADDRESS ON FILE

CREDITOR # 22389
NAME AND ADDRESS ON FILE

CREDITOR # 22390
NAME AND ADDRESS ON FILE

CREDITOR # 22391
NAME AND ADDRESS ON FILE

CREDITOR # 22392
NAME AND ADDRESS ON FILE

CREDITOR # 22393
NAME AND ADDRESS ON FILE

CREDITOR # 22394
NAME AND ADDRESS ON FILE

CREDITOR # 22395
NAME AND ADDRESS ON FILE

CREDITOR # 22396
NAME AND ADDRESS ON FILE

CREDITOR # 22397
NAME AND ADDRESS ON FILE

CREDITOR # 22398
NAME AND ADDRESS ON FILE

CREDITOR # 22399
NAME AND ADDRESS ON FILE

CREDITOR # 22400
NAME AND ADDRESS ON FILE

CREDITOR # 22401
NAME AND ADDRESS ON FILE

CREDITOR # 22402
NAME AND ADDRESS ON FILE

CREDITOR # 22403
NAME AND ADDRESS ON FILE

CREDITOR # 22404
NAME AND ADDRESS ON FILE

CREDITOR # 22405
NAME AND ADDRESS ON FILE

CREDITOR # 22406
NAME AND ADDRESS ON FILE

CREDITOR # 22407
NAME AND ADDRESS ON FILE

CREDITOR # 22408
NAME AND ADDRESS ON FILE

CREDITOR # 22409
NAME AND ADDRESS ON FILE

CREDITOR # 22410
NAME AND ADDRESS ON FILE

CREDITOR # 22411
NAME AND ADDRESS ON FILE

CREDITOR # 22412
NAME AND ADDRESS ON FILE

CREDITOR # 22413
NAME AND ADDRESS ON FILE

CREDITOR # 22414
NAME AND ADDRESS ON FILE

CREDITOR # 22415
NAME AND ADDRESS ON FILE

CREDITOR # 22416
NAME AND ADDRESS ON FILE

CREDITOR # 22417
NAME AND ADDRESS ON FILE

CREDITOR # 22418
NAME AND ADDRESS ON FILE

CREDITOR # 22419
NAME AND ADDRESS ON FILE

CREDITOR # 22420
NAME AND ADDRESS ON FILE

CREDITOR # 22421
NAME AND ADDRESS ON FILE

CREDITOR # 22422
NAME AND ADDRESS ON FILE

CREDITOR # 22423
NAME AND ADDRESS ON FILE

CREDITOR # 22424
NAME AND ADDRESS ON FILE

CREDITOR # 22425
NAME AND ADDRESS ON FILE

CREDITOR # 22426
NAME AND ADDRESS ON FILE

CREDITOR # 22427
NAME AND ADDRESS ON FILE

CREDITOR # 22428
NAME AND ADDRESS ON FILE

CREDITOR # 22429
NAME AND ADDRESS ON FILE

CREDITOR # 22430
NAME AND ADDRESS ON FILE

CREDITOR # 22431
NAME AND ADDRESS ON FILE

CREDITOR # 22432
NAME AND ADDRESS ON FILE

CREDITOR # 22433
NAME AND ADDRESS ON FILE

CREDITOR # 22434
NAME AND ADDRESS ON FILE

CREDITOR # 22435
NAME AND ADDRESS ON FILE

CREDITOR # 22436
NAME AND ADDRESS ON FILE

CREDITOR # 22437
NAME AND ADDRESS ON FILE

CREDITOR # 22438
NAME AND ADDRESS ON FILE

CREDITOR # 22439
NAME AND ADDRESS ON FILE

CREDITOR # 22440
NAME AND ADDRESS ON FILE

CREDITOR # 22441
NAME AND ADDRESS ON FILE

CREDITOR # 22442
NAME AND ADDRESS ON FILE

CREDITOR # 22443
NAME AND ADDRESS ON FILE

CREDITOR # 22444
NAME AND ADDRESS ON FILE

CREDITOR # 22445
NAME AND ADDRESS ON FILE

CREDITOR # 22446
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 22447<br>NAME AND ADDRESS ON FILE | CREDITOR # 22448<br>NAME AND ADDRESS ON FILE | CREDITOR # 22449<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22450<br>NAME AND ADDRESS ON FILE | CREDITOR # 22451<br>NAME AND ADDRESS ON FILE | CREDITOR # 22452<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22453<br>NAME AND ADDRESS ON FILE | CREDITOR # 22454<br>NAME AND ADDRESS ON FILE | CREDITOR # 22455<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22456<br>NAME AND ADDRESS ON FILE | CREDITOR # 22457<br>NAME AND ADDRESS ON FILE | CREDITOR # 22458<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22459<br>NAME AND ADDRESS ON FILE | CREDITOR # 22460<br>NAME AND ADDRESS ON FILE | CREDITOR # 22461<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22462<br>NAME AND ADDRESS ON FILE | CREDITOR # 22463<br>NAME AND ADDRESS ON FILE | CREDITOR # 22464<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22465<br>NAME AND ADDRESS ON FILE | CREDITOR # 22466<br>NAME AND ADDRESS ON FILE | CREDITOR # 22467<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22468<br>NAME AND ADDRESS ON FILE | CREDITOR # 22469<br>NAME AND ADDRESS ON FILE | CREDITOR # 22470<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22471<br>NAME AND ADDRESS ON FILE | CREDITOR # 22472<br>NAME AND ADDRESS ON FILE | CREDITOR # 22473<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22474<br>NAME AND ADDRESS ON FILE | CREDITOR # 22475<br>NAME AND ADDRESS ON FILE | CREDITOR # 22476<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22477<br>NAME AND ADDRESS ON FILE | CREDITOR # 22478<br>NAME AND ADDRESS ON FILE | CREDITOR # 22479<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22480<br>NAME AND ADDRESS ON FILE | CREDITOR # 22481<br>NAME AND ADDRESS ON FILE | CREDITOR # 22482<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22483<br>NAME AND ADDRESS ON FILE | CREDITOR # 22484<br>NAME AND ADDRESS ON FILE | CREDITOR # 22485<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22486<br>NAME AND ADDRESS ON FILE | CREDITOR # 22487<br>NAME AND ADDRESS ON FILE | CREDITOR # 22488<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22489<br>NAME AND ADDRESS ON FILE | CREDITOR # 22490<br>NAME AND ADDRESS ON FILE | CREDITOR # 22491<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22492<br>NAME AND ADDRESS ON FILE | CREDITOR # 22493<br>NAME AND ADDRESS ON FILE | CREDITOR # 22494<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22495<br>NAME AND ADDRESS ON FILE | CREDITOR # 22496<br>NAME AND ADDRESS ON FILE | CREDITOR # 22497<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22498<br>NAME AND ADDRESS ON FILE | CREDITOR # 22499<br>NAME AND ADDRESS ON FILE | CREDITOR # 22500<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22501<br>NAME AND ADDRESS ON FILE | CREDITOR # 22502<br>NAME AND ADDRESS ON FILE | CREDITOR # 22503<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22504<br>NAME AND ADDRESS ON FILE | CREDITOR # 22505<br>NAME AND ADDRESS ON FILE | CREDITOR # 22506<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22507<br>NAME AND ADDRESS ON FILE | CREDITOR # 22508<br>NAME AND ADDRESS ON FILE | CREDITOR # 22509<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22510<br>NAME AND ADDRESS ON FILE | CREDITOR # 22511<br>NAME AND ADDRESS ON FILE | CREDITOR # 22512<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22513<br>NAME AND ADDRESS ON FILE | CREDITOR # 22514<br>NAME AND ADDRESS ON FILE | CREDITOR # 22515<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22516<br>NAME AND ADDRESS ON FILE | CREDITOR # 22517<br>NAME AND ADDRESS ON FILE | CREDITOR # 22518<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22519<br>NAME AND ADDRESS ON FILE | CREDITOR # 22520<br>NAME AND ADDRESS ON FILE | CREDITOR # 22521<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22522<br>NAME AND ADDRESS ON FILE | CREDITOR # 22523<br>NAME AND ADDRESS ON FILE | CREDITOR # 22524<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22525<br>NAME AND ADDRESS ON FILE | CREDITOR # 22526<br>NAME AND ADDRESS ON FILE | CREDITOR # 22527<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22528<br>NAME AND ADDRESS ON FILE | CREDITOR # 22529<br>NAME AND ADDRESS ON FILE | CREDITOR # 22530<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22531<br>NAME AND ADDRESS ON FILE | CREDITOR # 22532<br>NAME AND ADDRESS ON FILE | CREDITOR # 22533<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22534<br>NAME AND ADDRESS ON FILE | CREDITOR # 22535<br>NAME AND ADDRESS ON FILE | CREDITOR # 22536<br>NAME AND ADDRESS ON FILE |

CREDITOR # 22537
NAME AND ADDRESS ON FILE

CREDITOR # 22538
NAME AND ADDRESS ON FILE

CREDITOR # 22539
NAME AND ADDRESS ON FILE

CREDITOR # 22540
NAME AND ADDRESS ON FILE

CREDITOR # 22541
NAME AND ADDRESS ON FILE

CREDITOR # 22542
NAME AND ADDRESS ON FILE

CREDITOR # 22543
NAME AND ADDRESS ON FILE

CREDITOR # 22544
NAME AND ADDRESS ON FILE

CREDITOR # 22545
NAME AND ADDRESS ON FILE

CREDITOR # 22546
NAME AND ADDRESS ON FILE

CREDITOR # 22547
NAME AND ADDRESS ON FILE

CREDITOR # 22548
NAME AND ADDRESS ON FILE

CREDITOR # 22549
NAME AND ADDRESS ON FILE

CREDITOR # 22550
NAME AND ADDRESS ON FILE

CREDITOR # 22551
NAME AND ADDRESS ON FILE

CREDITOR # 22552
NAME AND ADDRESS ON FILE

CREDITOR # 22553
NAME AND ADDRESS ON FILE

CREDITOR # 22554
NAME AND ADDRESS ON FILE

CREDITOR # 22555
NAME AND ADDRESS ON FILE

CREDITOR # 22556
NAME AND ADDRESS ON FILE

CREDITOR # 22557
NAME AND ADDRESS ON FILE

CREDITOR # 22558
NAME AND ADDRESS ON FILE

CREDITOR # 22559
NAME AND ADDRESS ON FILE

CREDITOR # 22560
NAME AND ADDRESS ON FILE

CREDITOR # 22561
NAME AND ADDRESS ON FILE

CREDITOR # 22562
NAME AND ADDRESS ON FILE

CREDITOR # 22563
NAME AND ADDRESS ON FILE

CREDITOR # 22564
NAME AND ADDRESS ON FILE

CREDITOR # 22565
NAME AND ADDRESS ON FILE

CREDITOR # 22566
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 22567<br>NAME AND ADDRESS ON FILE | CREDITOR # 22568<br>NAME AND ADDRESS ON FILE | CREDITOR # 22569<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22570<br>NAME AND ADDRESS ON FILE | CREDITOR # 22571<br>NAME AND ADDRESS ON FILE | CREDITOR # 22572<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22573<br>NAME AND ADDRESS ON FILE | CREDITOR # 22574<br>NAME AND ADDRESS ON FILE | CREDITOR # 22575<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22576<br>NAME AND ADDRESS ON FILE | CREDITOR # 22577<br>NAME AND ADDRESS ON FILE | CREDITOR # 22578<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22579<br>NAME AND ADDRESS ON FILE | CREDITOR # 22580<br>NAME AND ADDRESS ON FILE | CREDITOR # 22581<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22582<br>NAME AND ADDRESS ON FILE | CREDITOR # 22583<br>NAME AND ADDRESS ON FILE | CREDITOR # 22584<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22585<br>NAME AND ADDRESS ON FILE | CREDITOR # 22586<br>NAME AND ADDRESS ON FILE | CREDITOR # 22587<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22588<br>NAME AND ADDRESS ON FILE | CREDITOR # 22589<br>NAME AND ADDRESS ON FILE | CREDITOR # 22590<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22591<br>NAME AND ADDRESS ON FILE | CREDITOR # 22592<br>NAME AND ADDRESS ON FILE | CREDITOR # 22593<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22594<br>NAME AND ADDRESS ON FILE | CREDITOR # 22595<br>NAME AND ADDRESS ON FILE | CREDITOR # 22596<br>NAME AND ADDRESS ON FILE |

CREDITOR # 22597
NAME AND ADDRESS ON FILE

CREDITOR # 22598
NAME AND ADDRESS ON FILE

CREDITOR # 22599
NAME AND ADDRESS ON FILE

CREDITOR # 22600
NAME AND ADDRESS ON FILE

CREDITOR # 22601
NAME AND ADDRESS ON FILE

CREDITOR # 22602
NAME AND ADDRESS ON FILE

CREDITOR # 22603
NAME AND ADDRESS ON FILE

CREDITOR # 22604
NAME AND ADDRESS ON FILE

CREDITOR # 22605
NAME AND ADDRESS ON FILE

CREDITOR # 22606
NAME AND ADDRESS ON FILE

CREDITOR # 22607
NAME AND ADDRESS ON FILE

CREDITOR # 22608
NAME AND ADDRESS ON FILE

CREDITOR # 22609
NAME AND ADDRESS ON FILE

CREDITOR # 22610
NAME AND ADDRESS ON FILE

CREDITOR # 22611
NAME AND ADDRESS ON FILE

CREDITOR # 22612
NAME AND ADDRESS ON FILE

CREDITOR # 22613
NAME AND ADDRESS ON FILE

CREDITOR # 22614
NAME AND ADDRESS ON FILE

CREDITOR # 22615
NAME AND ADDRESS ON FILE

CREDITOR # 22616
NAME AND ADDRESS ON FILE

CREDITOR # 22617
NAME AND ADDRESS ON FILE

CREDITOR # 22618
NAME AND ADDRESS ON FILE

CREDITOR # 22619
NAME AND ADDRESS ON FILE

CREDITOR # 22620
NAME AND ADDRESS ON FILE

CREDITOR # 22621
NAME AND ADDRESS ON FILE

CREDITOR # 22622
NAME AND ADDRESS ON FILE

CREDITOR # 22623
NAME AND ADDRESS ON FILE

CREDITOR # 22624
NAME AND ADDRESS ON FILE

CREDITOR # 22625
NAME AND ADDRESS ON FILE

CREDITOR # 22626
NAME AND ADDRESS ON FILE

CREDITOR # 22627
NAME AND ADDRESS ON FILE

CREDITOR # 22628
NAME AND ADDRESS ON FILE

CREDITOR # 22629
NAME AND ADDRESS ON FILE

CREDITOR # 22630
NAME AND ADDRESS ON FILE

CREDITOR # 22631
NAME AND ADDRESS ON FILE

CREDITOR # 22633
NAME AND ADDRESS ON FILE

CREDITOR # 22634
NAME AND ADDRESS ON FILE

CREDITOR # 22635
NAME AND ADDRESS ON FILE

CREDITOR # 22636
NAME AND ADDRESS ON FILE

CREDITOR # 22637
NAME AND ADDRESS ON FILE

CREDITOR # 22638
NAME AND ADDRESS ON FILE

CREDITOR # 22639
NAME AND ADDRESS ON FILE

CREDITOR # 22640
NAME AND ADDRESS ON FILE

CREDITOR # 22641
NAME AND ADDRESS ON FILE

CREDITOR # 22642
NAME AND ADDRESS ON FILE

CREDITOR # 22643
NAME AND ADDRESS ON FILE

CREDITOR # 22644
NAME AND ADDRESS ON FILE

CREDITOR # 22645
NAME AND ADDRESS ON FILE

CREDITOR # 22646
NAME AND ADDRESS ON FILE

CREDITOR # 22647
NAME AND ADDRESS ON FILE

CREDITOR # 22648
NAME AND ADDRESS ON FILE

CREDITOR # 22649
NAME AND ADDRESS ON FILE

CREDITOR # 22650
NAME AND ADDRESS ON FILE

CREDITOR # 22651
NAME AND ADDRESS ON FILE

CREDITOR # 22652
NAME AND ADDRESS ON FILE

CREDITOR # 22653
NAME AND ADDRESS ON FILE

CREDITOR # 22654
NAME AND ADDRESS ON FILE

CREDITOR # 22655
NAME AND ADDRESS ON FILE

CREDITOR # 22656
NAME AND ADDRESS ON FILE

CREDITOR # 22657
NAME AND ADDRESS ON FILE

| CREDITOR # 22658 | CREDITOR # 22659 | CREDITOR # 22660 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 22661 | CREDITOR # 22662 | CREDITOR # 22663 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 22664 | CREDITOR # 22665 | CREDITOR # 22666 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 22667 | CREDITOR # 22668 | CREDITOR # 22669 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 22670 | CREDITOR # 22671 | CREDITOR # 22672 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 22673 | CREDITOR # 22674 | CREDITOR # 22675 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 22676 | CREDITOR # 22677 | CREDITOR # 22678 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 22679 | CREDITOR # 22680 | CREDITOR # 22681 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 22682 | CREDITOR # 22683 | CREDITOR # 22684 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 22685 | CREDITOR # 22686 | CREDITOR # 22687 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22688<br>NAME AND ADDRESS ON FILE | CREDITOR # 22689<br>NAME AND ADDRESS ON FILE | CREDITOR # 22690<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22691<br>NAME AND ADDRESS ON FILE | CREDITOR # 22692<br>NAME AND ADDRESS ON FILE | CREDITOR # 22693<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22694<br>NAME AND ADDRESS ON FILE | CREDITOR # 22695<br>NAME AND ADDRESS ON FILE | CREDITOR # 22696<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22697<br>NAME AND ADDRESS ON FILE | CREDITOR # 22698<br>NAME AND ADDRESS ON FILE | CREDITOR # 22699<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22700<br>NAME AND ADDRESS ON FILE | CREDITOR # 22701<br>NAME AND ADDRESS ON FILE | CREDITOR # 22702<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22703<br>NAME AND ADDRESS ON FILE | CREDITOR # 22704<br>NAME AND ADDRESS ON FILE | CREDITOR # 22705<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22706<br>NAME AND ADDRESS ON FILE | CREDITOR # 22707<br>NAME AND ADDRESS ON FILE | CREDITOR # 22708<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22709<br>NAME AND ADDRESS ON FILE | CREDITOR # 22710<br>NAME AND ADDRESS ON FILE | CREDITOR # 22711<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22712<br>NAME AND ADDRESS ON FILE | CREDITOR # 22713<br>NAME AND ADDRESS ON FILE | CREDITOR # 22714<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22715<br>NAME AND ADDRESS ON FILE | CREDITOR # 22716<br>NAME AND ADDRESS ON FILE | CREDITOR # 22717<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 22718 | CREDITOR # 22719 | CREDITOR # 22720 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22721 | CREDITOR # 22722 | CREDITOR # 22723 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22724 | CREDITOR # 22725 | CREDITOR # 22726 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22727 | CREDITOR # 22728 | CREDITOR # 22729 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22730 | CREDITOR # 22731 | CREDITOR # 22732 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22733 | CREDITOR # 22734 | CREDITOR # 22735 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22736 | CREDITOR # 22737 | CREDITOR # 22738 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22739 | CREDITOR # 22740 | CREDITOR # 22741 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22742 | CREDITOR # 22743 | CREDITOR # 22744 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 22745 | CREDITOR # 22746 | CREDITOR # 22747 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 22748
NAME AND ADDRESS ON FILE

CREDITOR # 22749
NAME AND ADDRESS ON FILE

CREDITOR # 22750
NAME AND ADDRESS ON FILE

CREDITOR # 22751
NAME AND ADDRESS ON FILE

CREDITOR # 22752
NAME AND ADDRESS ON FILE

CREDITOR # 22753
NAME AND ADDRESS ON FILE

CREDITOR # 22754
NAME AND ADDRESS ON FILE

CREDITOR # 22755
NAME AND ADDRESS ON FILE

CREDITOR # 22756
NAME AND ADDRESS ON FILE

CREDITOR # 22757
NAME AND ADDRESS ON FILE

CREDITOR # 22758
NAME AND ADDRESS ON FILE

CREDITOR # 22759
NAME AND ADDRESS ON FILE

CREDITOR # 22760
NAME AND ADDRESS ON FILE

CREDITOR # 22761
NAME AND ADDRESS ON FILE

CREDITOR # 22762
NAME AND ADDRESS ON FILE

CREDITOR # 22763
NAME AND ADDRESS ON FILE

CREDITOR # 22764
NAME AND ADDRESS ON FILE

CREDITOR # 22765
NAME AND ADDRESS ON FILE

CREDITOR # 22766
NAME AND ADDRESS ON FILE

CREDITOR # 22767
NAME AND ADDRESS ON FILE

CREDITOR # 22768
NAME AND ADDRESS ON FILE

CREDITOR # 22769
NAME AND ADDRESS ON FILE

CREDITOR # 22770
NAME AND ADDRESS ON FILE

CREDITOR # 22771
NAME AND ADDRESS ON FILE

CREDITOR # 22772
NAME AND ADDRESS ON FILE

CREDITOR # 22773
NAME AND ADDRESS ON FILE

CREDITOR # 22774
NAME AND ADDRESS ON FILE

CREDITOR # 22775
NAME AND ADDRESS ON FILE

CREDITOR # 22776
NAME AND ADDRESS ON FILE

CREDITOR # 22777
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 22778<br>NAME AND ADDRESS ON FILE | CREDITOR # 22779<br>NAME AND ADDRESS ON FILE | CREDITOR # 22780<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22781<br>NAME AND ADDRESS ON FILE | CREDITOR # 22782<br>NAME AND ADDRESS ON FILE | CREDITOR # 22783<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22784<br>NAME AND ADDRESS ON FILE | CREDITOR # 22785<br>NAME AND ADDRESS ON FILE | CREDITOR # 22786<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22787<br>NAME AND ADDRESS ON FILE | CREDITOR # 22788<br>NAME AND ADDRESS ON FILE | CREDITOR # 22789<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22790<br>NAME AND ADDRESS ON FILE | CREDITOR # 22791<br>NAME AND ADDRESS ON FILE | CREDITOR # 22792<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22793<br>NAME AND ADDRESS ON FILE | CREDITOR # 22794<br>NAME AND ADDRESS ON FILE | CREDITOR # 22795<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22796<br>NAME AND ADDRESS ON FILE | CREDITOR # 22797<br>NAME AND ADDRESS ON FILE | CREDITOR # 22798<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22799<br>NAME AND ADDRESS ON FILE | CREDITOR # 22800<br>NAME AND ADDRESS ON FILE | CREDITOR # 22801<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22802<br>NAME AND ADDRESS ON FILE | CREDITOR # 22803<br>NAME AND ADDRESS ON FILE | CREDITOR # 22804<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22805<br>NAME AND ADDRESS ON FILE | CREDITOR # 22806<br>NAME AND ADDRESS ON FILE | CREDITOR # 22807<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22808<br>NAME AND ADDRESS ON FILE | CREDITOR # 22809<br>NAME AND ADDRESS ON FILE | CREDITOR # 22810<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22811<br>NAME AND ADDRESS ON FILE | CREDITOR # 22812<br>NAME AND ADDRESS ON FILE | CREDITOR # 22813<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22814<br>NAME AND ADDRESS ON FILE | CREDITOR # 22815<br>NAME AND ADDRESS ON FILE | CREDITOR # 22816<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22817<br>NAME AND ADDRESS ON FILE | CREDITOR # 22818<br>NAME AND ADDRESS ON FILE | CREDITOR # 22819<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22820<br>NAME AND ADDRESS ON FILE | CREDITOR # 22821<br>NAME AND ADDRESS ON FILE | CREDITOR # 22822<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22823<br>NAME AND ADDRESS ON FILE | CREDITOR # 22824<br>NAME AND ADDRESS ON FILE | CREDITOR # 22825<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22826<br>NAME AND ADDRESS ON FILE | CREDITOR # 22827<br>NAME AND ADDRESS ON FILE | CREDITOR # 22828<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22829<br>NAME AND ADDRESS ON FILE | CREDITOR # 22830<br>NAME AND ADDRESS ON FILE | CREDITOR # 22831<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22832<br>NAME AND ADDRESS ON FILE | CREDITOR # 22833<br>NAME AND ADDRESS ON FILE | CREDITOR # 22834<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22835<br>NAME AND ADDRESS ON FILE | CREDITOR # 22836<br>NAME AND ADDRESS ON FILE | CREDITOR # 22837<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22838<br>NAME AND ADDRESS ON FILE | CREDITOR # 22839<br>NAME AND ADDRESS ON FILE | CREDITOR # 22840<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22841<br>NAME AND ADDRESS ON FILE | CREDITOR # 22842<br>NAME AND ADDRESS ON FILE | CREDITOR # 22843<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22844<br>NAME AND ADDRESS ON FILE | CREDITOR # 22845<br>NAME AND ADDRESS ON FILE | CREDITOR # 22846<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22847<br>NAME AND ADDRESS ON FILE | CREDITOR # 22848<br>NAME AND ADDRESS ON FILE | CREDITOR # 22849<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22850<br>NAME AND ADDRESS ON FILE | CREDITOR # 22851<br>NAME AND ADDRESS ON FILE | CREDITOR # 22852<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22853<br>NAME AND ADDRESS ON FILE | CREDITOR # 22854<br>NAME AND ADDRESS ON FILE | CREDITOR # 22855<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22856<br>NAME AND ADDRESS ON FILE | CREDITOR # 22857<br>NAME AND ADDRESS ON FILE | CREDITOR # 22858<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22859<br>NAME AND ADDRESS ON FILE | CREDITOR # 22860<br>NAME AND ADDRESS ON FILE | CREDITOR # 22861<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22862<br>NAME AND ADDRESS ON FILE | CREDITOR # 22863<br>NAME AND ADDRESS ON FILE | CREDITOR # 22864<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22865<br>NAME AND ADDRESS ON FILE | CREDITOR # 22866<br>NAME AND ADDRESS ON FILE | CREDITOR # 22867<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22868<br>NAME AND ADDRESS ON FILE | CREDITOR # 22869<br>NAME AND ADDRESS ON FILE | CREDITOR # 22870<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22871<br>NAME AND ADDRESS ON FILE | CREDITOR # 22872<br>NAME AND ADDRESS ON FILE | CREDITOR # 22873<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22874<br>NAME AND ADDRESS ON FILE | CREDITOR # 22875<br>NAME AND ADDRESS ON FILE | CREDITOR # 22876<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22877<br>NAME AND ADDRESS ON FILE | CREDITOR # 22878<br>NAME AND ADDRESS ON FILE | CREDITOR # 22879<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22880<br>NAME AND ADDRESS ON FILE | CREDITOR # 22881<br>NAME AND ADDRESS ON FILE | CREDITOR # 22882<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22883<br>NAME AND ADDRESS ON FILE | CREDITOR # 22884<br>NAME AND ADDRESS ON FILE | CREDITOR # 22885<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22886<br>NAME AND ADDRESS ON FILE | CREDITOR # 22887<br>NAME AND ADDRESS ON FILE | CREDITOR # 22888<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22889<br>NAME AND ADDRESS ON FILE | CREDITOR # 22890<br>NAME AND ADDRESS ON FILE | CREDITOR # 22891<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22892<br>NAME AND ADDRESS ON FILE | CREDITOR # 22893<br>NAME AND ADDRESS ON FILE | CREDITOR # 22894<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22895<br>NAME AND ADDRESS ON FILE | CREDITOR # 22896<br>NAME AND ADDRESS ON FILE | CREDITOR # 22897<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22898<br>NAME AND ADDRESS ON FILE | CREDITOR # 22899<br>NAME AND ADDRESS ON FILE | CREDITOR # 22900<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22901<br>NAME AND ADDRESS ON FILE | CREDITOR # 22902<br>NAME AND ADDRESS ON FILE | CREDITOR # 22903<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22904<br>NAME AND ADDRESS ON FILE | CREDITOR # 22905<br>NAME AND ADDRESS ON FILE | CREDITOR # 22906<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22907<br>NAME AND ADDRESS ON FILE | CREDITOR # 22908<br>NAME AND ADDRESS ON FILE | CREDITOR # 22909<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22910<br>NAME AND ADDRESS ON FILE | CREDITOR # 22911<br>NAME AND ADDRESS ON FILE | CREDITOR # 22912<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22913<br>NAME AND ADDRESS ON FILE | CREDITOR # 22914<br>NAME AND ADDRESS ON FILE | CREDITOR # 22915<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22916<br>NAME AND ADDRESS ON FILE | CREDITOR # 22917<br>NAME AND ADDRESS ON FILE | CREDITOR # 22918<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22919<br>NAME AND ADDRESS ON FILE | CREDITOR # 22920<br>NAME AND ADDRESS ON FILE | CREDITOR # 22921<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22922<br>NAME AND ADDRESS ON FILE | CREDITOR # 22923<br>NAME AND ADDRESS ON FILE | CREDITOR # 22924<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22925<br>NAME AND ADDRESS ON FILE | CREDITOR # 22926<br>NAME AND ADDRESS ON FILE | CREDITOR # 22927<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22928<br>NAME AND ADDRESS ON FILE | CREDITOR # 22929<br>NAME AND ADDRESS ON FILE | CREDITOR # 22930<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22931<br>NAME AND ADDRESS ON FILE | CREDITOR # 22932<br>NAME AND ADDRESS ON FILE | CREDITOR # 22933<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22934<br>NAME AND ADDRESS ON FILE | CREDITOR # 22935<br>NAME AND ADDRESS ON FILE | CREDITOR # 22936<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22937<br>NAME AND ADDRESS ON FILE | CREDITOR # 22938<br>NAME AND ADDRESS ON FILE | CREDITOR # 22939<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22940<br>NAME AND ADDRESS ON FILE | CREDITOR # 22941<br>NAME AND ADDRESS ON FILE | CREDITOR # 22942<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22943<br>NAME AND ADDRESS ON FILE | CREDITOR # 22944<br>NAME AND ADDRESS ON FILE | CREDITOR # 22945<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22946<br>NAME AND ADDRESS ON FILE | CREDITOR # 22947<br>NAME AND ADDRESS ON FILE | CREDITOR # 22948<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22949<br>NAME AND ADDRESS ON FILE | CREDITOR # 22950<br>NAME AND ADDRESS ON FILE | CREDITOR # 22951<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22952<br>NAME AND ADDRESS ON FILE | CREDITOR # 22953<br>NAME AND ADDRESS ON FILE | CREDITOR # 22954<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22955<br>NAME AND ADDRESS ON FILE | CREDITOR # 22956<br>NAME AND ADDRESS ON FILE | CREDITOR # 22957<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22958<br>NAME AND ADDRESS ON FILE | CREDITOR # 22959<br>NAME AND ADDRESS ON FILE | CREDITOR # 22960<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22961<br>NAME AND ADDRESS ON FILE | CREDITOR # 22962<br>NAME AND ADDRESS ON FILE | CREDITOR # 22963<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22964<br>NAME AND ADDRESS ON FILE | CREDITOR # 22965<br>NAME AND ADDRESS ON FILE | CREDITOR # 22966<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22967<br>NAME AND ADDRESS ON FILE | CREDITOR # 22968<br>NAME AND ADDRESS ON FILE | CREDITOR # 22969<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22970<br>NAME AND ADDRESS ON FILE | CREDITOR # 22971<br>NAME AND ADDRESS ON FILE | CREDITOR # 22972<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22973<br>NAME AND ADDRESS ON FILE | CREDITOR # 22974<br>NAME AND ADDRESS ON FILE | CREDITOR # 22975<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22976<br>NAME AND ADDRESS ON FILE | CREDITOR # 22977<br>NAME AND ADDRESS ON FILE | CREDITOR # 22978<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22979<br>NAME AND ADDRESS ON FILE | CREDITOR # 22980<br>NAME AND ADDRESS ON FILE | CREDITOR # 22981<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22982<br>NAME AND ADDRESS ON FILE | CREDITOR # 22983<br>NAME AND ADDRESS ON FILE | CREDITOR # 22984<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22985<br>NAME AND ADDRESS ON FILE | CREDITOR # 22986<br>NAME AND ADDRESS ON FILE | CREDITOR # 22987<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 22988<br>NAME AND ADDRESS ON FILE | CREDITOR # 22989<br>NAME AND ADDRESS ON FILE | CREDITOR # 22990<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22991<br>NAME AND ADDRESS ON FILE | CREDITOR # 22992<br>NAME AND ADDRESS ON FILE | CREDITOR # 22993<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22994<br>NAME AND ADDRESS ON FILE | CREDITOR # 22995<br>NAME AND ADDRESS ON FILE | CREDITOR # 22996<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 22997<br>NAME AND ADDRESS ON FILE | CREDITOR # 22998<br>NAME AND ADDRESS ON FILE | CREDITOR # 22999<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23<br>NAME AND ADDRESS ON FILE | CREDITOR # 23000<br>NAME AND ADDRESS ON FILE | CREDITOR # 23001<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23002<br>NAME AND ADDRESS ON FILE | CREDITOR # 23003<br>NAME AND ADDRESS ON FILE | CREDITOR # 23004<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23005<br>NAME AND ADDRESS ON FILE | CREDITOR # 23006<br>NAME AND ADDRESS ON FILE | CREDITOR # 23007<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23008<br>NAME AND ADDRESS ON FILE | CREDITOR # 23009<br>NAME AND ADDRESS ON FILE | CREDITOR # 23010<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23011<br>NAME AND ADDRESS ON FILE | CREDITOR # 23012<br>NAME AND ADDRESS ON FILE | CREDITOR # 23013<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23014<br>NAME AND ADDRESS ON FILE | CREDITOR # 23015<br>NAME AND ADDRESS ON FILE | CREDITOR # 23016<br>NAME AND ADDRESS ON FILE |

CREDITOR # 23017
NAME AND ADDRESS ON FILE

CREDITOR # 23018
NAME AND ADDRESS ON FILE

CREDITOR # 23019
NAME AND ADDRESS ON FILE

CREDITOR # 23020
NAME AND ADDRESS ON FILE

CREDITOR # 23021
NAME AND ADDRESS ON FILE

CREDITOR # 23022
NAME AND ADDRESS ON FILE

CREDITOR # 23023
NAME AND ADDRESS ON FILE

CREDITOR # 23024
NAME AND ADDRESS ON FILE

CREDITOR # 23025
NAME AND ADDRESS ON FILE

CREDITOR # 23026
NAME AND ADDRESS ON FILE

CREDITOR # 23027
NAME AND ADDRESS ON FILE

CREDITOR # 23028
NAME AND ADDRESS ON FILE

CREDITOR # 23029
NAME AND ADDRESS ON FILE

CREDITOR # 23030
NAME AND ADDRESS ON FILE

CREDITOR # 23031
NAME AND ADDRESS ON FILE

CREDITOR # 23032
NAME AND ADDRESS ON FILE

CREDITOR # 23033
NAME AND ADDRESS ON FILE

CREDITOR # 23034
NAME AND ADDRESS ON FILE

CREDITOR # 23035
NAME AND ADDRESS ON FILE

CREDITOR # 23036
NAME AND ADDRESS ON FILE

CREDITOR # 23037
NAME AND ADDRESS ON FILE

CREDITOR # 23038
NAME AND ADDRESS ON FILE

CREDITOR # 23039
NAME AND ADDRESS ON FILE

CREDITOR # 23040
NAME AND ADDRESS ON FILE

CREDITOR # 23041
NAME AND ADDRESS ON FILE

CREDITOR # 23042
NAME AND ADDRESS ON FILE

CREDITOR # 23043
NAME AND ADDRESS ON FILE

CREDITOR # 23044
NAME AND ADDRESS ON FILE

CREDITOR # 23045
NAME AND ADDRESS ON FILE

CREDITOR # 23046
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 23047<br>NAME AND ADDRESS ON FILE | CREDITOR # 23048<br>NAME AND ADDRESS ON FILE | CREDITOR # 23049<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23050<br>NAME AND ADDRESS ON FILE | CREDITOR # 23051<br>NAME AND ADDRESS ON FILE | CREDITOR # 23052<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23053<br>NAME AND ADDRESS ON FILE | CREDITOR # 23054<br>NAME AND ADDRESS ON FILE | CREDITOR # 23055<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23056<br>NAME AND ADDRESS ON FILE | CREDITOR # 23057<br>NAME AND ADDRESS ON FILE | CREDITOR # 23058<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23059<br>NAME AND ADDRESS ON FILE | CREDITOR # 23060<br>NAME AND ADDRESS ON FILE | CREDITOR # 23061<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23062<br>NAME AND ADDRESS ON FILE | CREDITOR # 23063<br>NAME AND ADDRESS ON FILE | CREDITOR # 23064<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23065<br>NAME AND ADDRESS ON FILE | CREDITOR # 23066<br>NAME AND ADDRESS ON FILE | CREDITOR # 23067<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23068<br>NAME AND ADDRESS ON FILE | CREDITOR # 23069<br>NAME AND ADDRESS ON FILE | CREDITOR # 23070<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23071<br>NAME AND ADDRESS ON FILE | CREDITOR # 23072<br>NAME AND ADDRESS ON FILE | CREDITOR # 23073<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23074<br>NAME AND ADDRESS ON FILE | CREDITOR # 23075<br>NAME AND ADDRESS ON FILE | CREDITOR # 23076<br>NAME AND ADDRESS ON FILE |

CREDITOR # 23077
NAME AND ADDRESS ON FILE

CREDITOR # 23078
NAME AND ADDRESS ON FILE

CREDITOR # 23079
NAME AND ADDRESS ON FILE

CREDITOR # 23080
NAME AND ADDRESS ON FILE

CREDITOR # 23081
NAME AND ADDRESS ON FILE

CREDITOR # 23082
NAME AND ADDRESS ON FILE

CREDITOR # 23083
NAME AND ADDRESS ON FILE

CREDITOR # 23084
NAME AND ADDRESS ON FILE

CREDITOR # 23085
NAME AND ADDRESS ON FILE

CREDITOR # 23086
NAME AND ADDRESS ON FILE

CREDITOR # 23087
NAME AND ADDRESS ON FILE

CREDITOR # 23088
NAME AND ADDRESS ON FILE

CREDITOR # 23089
NAME AND ADDRESS ON FILE

CREDITOR # 23090
NAME AND ADDRESS ON FILE

CREDITOR # 23091
NAME AND ADDRESS ON FILE

CREDITOR # 23092
NAME AND ADDRESS ON FILE

CREDITOR # 23093
NAME AND ADDRESS ON FILE

CREDITOR # 23094
NAME AND ADDRESS ON FILE

CREDITOR # 23095
NAME AND ADDRESS ON FILE

CREDITOR # 23096
NAME AND ADDRESS ON FILE

CREDITOR # 23097
NAME AND ADDRESS ON FILE

CREDITOR # 23098
NAME AND ADDRESS ON FILE

CREDITOR # 23099
NAME AND ADDRESS ON FILE

CREDITOR # 23100
NAME AND ADDRESS ON FILE

CREDITOR # 23101
NAME AND ADDRESS ON FILE

CREDITOR # 23102
NAME AND ADDRESS ON FILE

CREDITOR # 23103
NAME AND ADDRESS ON FILE

CREDITOR # 23104
NAME AND ADDRESS ON FILE

CREDITOR # 23105
NAME AND ADDRESS ON FILE

CREDITOR # 23106
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 23107<br>NAME AND ADDRESS ON FILE | CREDITOR # 23108<br>NAME AND ADDRESS ON FILE | CREDITOR # 23109<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23110<br>NAME AND ADDRESS ON FILE | CREDITOR # 23111<br>NAME AND ADDRESS ON FILE | CREDITOR # 23112<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23113<br>NAME AND ADDRESS ON FILE | CREDITOR # 23114<br>NAME AND ADDRESS ON FILE | CREDITOR # 23115<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23116<br>NAME AND ADDRESS ON FILE | CREDITOR # 23117<br>NAME AND ADDRESS ON FILE | CREDITOR # 23118<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23119<br>NAME AND ADDRESS ON FILE | CREDITOR # 23120<br>NAME AND ADDRESS ON FILE | CREDITOR # 23121<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23122<br>NAME AND ADDRESS ON FILE | CREDITOR # 23123<br>NAME AND ADDRESS ON FILE | CREDITOR # 23124<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23125<br>NAME AND ADDRESS ON FILE | CREDITOR # 23126<br>NAME AND ADDRESS ON FILE | CREDITOR # 23127<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23128<br>NAME AND ADDRESS ON FILE | CREDITOR # 23129<br>NAME AND ADDRESS ON FILE | CREDITOR # 23130<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23131<br>NAME AND ADDRESS ON FILE | CREDITOR # 23132<br>NAME AND ADDRESS ON FILE | CREDITOR # 23133<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23134<br>NAME AND ADDRESS ON FILE | CREDITOR # 23135<br>NAME AND ADDRESS ON FILE | CREDITOR # 23136<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 23137<br>NAME AND ADDRESS ON FILE | CREDITOR # 23138<br>NAME AND ADDRESS ON FILE | CREDITOR # 23139<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23140<br>NAME AND ADDRESS ON FILE | CREDITOR # 23141<br>NAME AND ADDRESS ON FILE | CREDITOR # 23142<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23143<br>NAME AND ADDRESS ON FILE | CREDITOR # 23144<br>NAME AND ADDRESS ON FILE | CREDITOR # 23145<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23146<br>NAME AND ADDRESS ON FILE | CREDITOR # 23147<br>NAME AND ADDRESS ON FILE | CREDITOR # 23148<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23149<br>NAME AND ADDRESS ON FILE | CREDITOR # 23150<br>NAME AND ADDRESS ON FILE | CREDITOR # 23151<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23152<br>NAME AND ADDRESS ON FILE | CREDITOR # 23153<br>NAME AND ADDRESS ON FILE | CREDITOR # 23154<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23155<br>NAME AND ADDRESS ON FILE | CREDITOR # 23156<br>NAME AND ADDRESS ON FILE | CREDITOR # 23157<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23158<br>NAME AND ADDRESS ON FILE | CREDITOR # 23159<br>NAME AND ADDRESS ON FILE | CREDITOR # 23160<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23161<br>NAME AND ADDRESS ON FILE | CREDITOR # 23162<br>NAME AND ADDRESS ON FILE | CREDITOR # 23163<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23164<br>NAME AND ADDRESS ON FILE | CREDITOR # 23165<br>NAME AND ADDRESS ON FILE | CREDITOR # 23166<br>NAME AND ADDRESS ON FILE |

CREDITOR # 23167
NAME AND ADDRESS ON FILE

CREDITOR # 23168
NAME AND ADDRESS ON FILE

CREDITOR # 23169
NAME AND ADDRESS ON FILE

CREDITOR # 23170
NAME AND ADDRESS ON FILE

CREDITOR # 23171
NAME AND ADDRESS ON FILE

CREDITOR # 23172
NAME AND ADDRESS ON FILE

CREDITOR # 23173
NAME AND ADDRESS ON FILE

CREDITOR # 23174
NAME AND ADDRESS ON FILE

CREDITOR # 23175
NAME AND ADDRESS ON FILE

CREDITOR # 23176
NAME AND ADDRESS ON FILE

CREDITOR # 23177
NAME AND ADDRESS ON FILE

CREDITOR # 23178
NAME AND ADDRESS ON FILE

CREDITOR # 23179
NAME AND ADDRESS ON FILE

CREDITOR # 23180
NAME AND ADDRESS ON FILE

CREDITOR # 23181
NAME AND ADDRESS ON FILE

CREDITOR # 23182
NAME AND ADDRESS ON FILE

CREDITOR # 23183
NAME AND ADDRESS ON FILE

CREDITOR # 23184
NAME AND ADDRESS ON FILE

CREDITOR # 23185
NAME AND ADDRESS ON FILE

CREDITOR # 23186
NAME AND ADDRESS ON FILE

CREDITOR # 23187
NAME AND ADDRESS ON FILE

CREDITOR # 23188
NAME AND ADDRESS ON FILE

CREDITOR # 23189
NAME AND ADDRESS ON FILE

CREDITOR # 23190
NAME AND ADDRESS ON FILE

CREDITOR # 23191
NAME AND ADDRESS ON FILE

CREDITOR # 23192
NAME AND ADDRESS ON FILE

CREDITOR # 23193
NAME AND ADDRESS ON FILE

CREDITOR # 23194
NAME AND ADDRESS ON FILE

CREDITOR # 23195
NAME AND ADDRESS ON FILE

CREDITOR # 23196
NAME AND ADDRESS ON FILE

CREDITOR # 23197
NAME AND ADDRESS ON FILE

CREDITOR # 23198
NAME AND ADDRESS ON FILE

CREDITOR # 23199
NAME AND ADDRESS ON FILE

CREDITOR # 23200
NAME AND ADDRESS ON FILE

CREDITOR # 23201
NAME AND ADDRESS ON FILE

CREDITOR # 23202
NAME AND ADDRESS ON FILE

CREDITOR # 23203
NAME AND ADDRESS ON FILE

CREDITOR # 23204
NAME AND ADDRESS ON FILE

CREDITOR # 23205
NAME AND ADDRESS ON FILE

CREDITOR # 23206
NAME AND ADDRESS ON FILE

CREDITOR # 23207
NAME AND ADDRESS ON FILE

CREDITOR # 23208
NAME AND ADDRESS ON FILE

CREDITOR # 23209
NAME AND ADDRESS ON FILE

CREDITOR # 23210
NAME AND ADDRESS ON FILE

CREDITOR # 23211
NAME AND ADDRESS ON FILE

CREDITOR # 23212
NAME AND ADDRESS ON FILE

CREDITOR # 23213
NAME AND ADDRESS ON FILE

CREDITOR # 23214
NAME AND ADDRESS ON FILE

CREDITOR # 23215
NAME AND ADDRESS ON FILE

CREDITOR # 23216
NAME AND ADDRESS ON FILE

CREDITOR # 23217
NAME AND ADDRESS ON FILE

CREDITOR # 23218
NAME AND ADDRESS ON FILE

CREDITOR # 23219
NAME AND ADDRESS ON FILE

CREDITOR # 23220
NAME AND ADDRESS ON FILE

CREDITOR # 23221
NAME AND ADDRESS ON FILE

CREDITOR # 23222
NAME AND ADDRESS ON FILE

CREDITOR # 23223
NAME AND ADDRESS ON FILE

CREDITOR # 23224
NAME AND ADDRESS ON FILE

CREDITOR # 23225
NAME AND ADDRESS ON FILE

CREDITOR # 23226
NAME AND ADDRESS ON FILE

CREDITOR # 23227
NAME AND ADDRESS ON FILE

CREDITOR # 23228
NAME AND ADDRESS ON FILE

CREDITOR # 23229
NAME AND ADDRESS ON FILE

CREDITOR # 23230
NAME AND ADDRESS ON FILE

CREDITOR # 23231
NAME AND ADDRESS ON FILE

CREDITOR # 23232
NAME AND ADDRESS ON FILE

CREDITOR # 23233
NAME AND ADDRESS ON FILE

CREDITOR # 23234
NAME AND ADDRESS ON FILE

CREDITOR # 23235
NAME AND ADDRESS ON FILE

CREDITOR # 23236
NAME AND ADDRESS ON FILE

CREDITOR # 23237
NAME AND ADDRESS ON FILE

CREDITOR # 23238
NAME AND ADDRESS ON FILE

CREDITOR # 23239
NAME AND ADDRESS ON FILE

CREDITOR # 23240
NAME AND ADDRESS ON FILE

CREDITOR # 23241
NAME AND ADDRESS ON FILE

CREDITOR # 23242
NAME AND ADDRESS ON FILE

CREDITOR # 23243
NAME AND ADDRESS ON FILE

CREDITOR # 23244
NAME AND ADDRESS ON FILE

CREDITOR # 23245
NAME AND ADDRESS ON FILE

CREDITOR # 23246
NAME AND ADDRESS ON FILE

CREDITOR # 23247
NAME AND ADDRESS ON FILE

CREDITOR # 23248
NAME AND ADDRESS ON FILE

CREDITOR # 23249
NAME AND ADDRESS ON FILE

CREDITOR # 23250
NAME AND ADDRESS ON FILE

CREDITOR # 23251
NAME AND ADDRESS ON FILE

CREDITOR # 23252
NAME AND ADDRESS ON FILE

CREDITOR # 23253
NAME AND ADDRESS ON FILE

CREDITOR # 23254
NAME AND ADDRESS ON FILE

CREDITOR # 23255
NAME AND ADDRESS ON FILE

CREDITOR # 23256
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 23257<br>NAME AND ADDRESS ON FILE | CREDITOR # 23258<br>NAME AND ADDRESS ON FILE | CREDITOR # 23259<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23260<br>NAME AND ADDRESS ON FILE | CREDITOR # 23261<br>NAME AND ADDRESS ON FILE | CREDITOR # 23262<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23263<br>NAME AND ADDRESS ON FILE | CREDITOR # 23264<br>NAME AND ADDRESS ON FILE | CREDITOR # 23265<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23266<br>NAME AND ADDRESS ON FILE | CREDITOR # 23267<br>NAME AND ADDRESS ON FILE | CREDITOR # 23268<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23269<br>NAME AND ADDRESS ON FILE | CREDITOR # 23270<br>NAME AND ADDRESS ON FILE | CREDITOR # 23271<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23272<br>NAME AND ADDRESS ON FILE | CREDITOR # 23273<br>NAME AND ADDRESS ON FILE | CREDITOR # 23274<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23275<br>NAME AND ADDRESS ON FILE | CREDITOR # 23276<br>NAME AND ADDRESS ON FILE | CREDITOR # 23277<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23278<br>NAME AND ADDRESS ON FILE | CREDITOR # 23279<br>NAME AND ADDRESS ON FILE | CREDITOR # 23280<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23281<br>NAME AND ADDRESS ON FILE | CREDITOR # 23282<br>NAME AND ADDRESS ON FILE | CREDITOR # 23283<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23284<br>NAME AND ADDRESS ON FILE | CREDITOR # 23285<br>NAME AND ADDRESS ON FILE | CREDITOR # 23286<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 23287<br>NAME AND ADDRESS ON FILE | CREDITOR # 23288<br>NAME AND ADDRESS ON FILE | CREDITOR # 23289<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23290<br>NAME AND ADDRESS ON FILE | CREDITOR # 23291<br>NAME AND ADDRESS ON FILE | CREDITOR # 23292<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23293<br>NAME AND ADDRESS ON FILE | CREDITOR # 23294<br>NAME AND ADDRESS ON FILE | CREDITOR # 23295<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23296<br>NAME AND ADDRESS ON FILE | CREDITOR # 23297<br>NAME AND ADDRESS ON FILE | CREDITOR # 23298<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23299<br>NAME AND ADDRESS ON FILE | CREDITOR # 23300<br>NAME AND ADDRESS ON FILE | CREDITOR # 23301<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23302<br>NAME AND ADDRESS ON FILE | CREDITOR # 23303<br>NAME AND ADDRESS ON FILE | CREDITOR # 23304<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23305<br>NAME AND ADDRESS ON FILE | CREDITOR # 23306<br>NAME AND ADDRESS ON FILE | CREDITOR # 23307<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23308<br>NAME AND ADDRESS ON FILE | CREDITOR # 23309<br>NAME AND ADDRESS ON FILE | CREDITOR # 23310<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23311<br>NAME AND ADDRESS ON FILE | CREDITOR # 23312<br>NAME AND ADDRESS ON FILE | CREDITOR # 23313<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23314<br>NAME AND ADDRESS ON FILE | CREDITOR # 23315<br>NAME AND ADDRESS ON FILE | CREDITOR # 23316<br>NAME AND ADDRESS ON FILE |

CREDITOR # 23317
NAME AND ADDRESS ON FILE

CREDITOR # 23318
NAME AND ADDRESS ON FILE

CREDITOR # 23319
NAME AND ADDRESS ON FILE

CREDITOR # 23320
NAME AND ADDRESS ON FILE

CREDITOR # 23321
NAME AND ADDRESS ON FILE

CREDITOR # 23322
NAME AND ADDRESS ON FILE

CREDITOR # 23323
NAME AND ADDRESS ON FILE

CREDITOR # 23324
NAME AND ADDRESS ON FILE

CREDITOR # 23325
NAME AND ADDRESS ON FILE

CREDITOR # 23326
NAME AND ADDRESS ON FILE

CREDITOR # 23327
NAME AND ADDRESS ON FILE

CREDITOR # 23328
NAME AND ADDRESS ON FILE

CREDITOR # 23329
NAME AND ADDRESS ON FILE

CREDITOR # 23330
NAME AND ADDRESS ON FILE

CREDITOR # 23331
NAME AND ADDRESS ON FILE

CREDITOR # 23332
NAME AND ADDRESS ON FILE

CREDITOR # 23333
NAME AND ADDRESS ON FILE

CREDITOR # 23334
NAME AND ADDRESS ON FILE

CREDITOR # 23335
NAME AND ADDRESS ON FILE

CREDITOR # 23336
NAME AND ADDRESS ON FILE

CREDITOR # 23337
NAME AND ADDRESS ON FILE

CREDITOR # 23338
NAME AND ADDRESS ON FILE

CREDITOR # 23339
NAME AND ADDRESS ON FILE

CREDITOR # 23340
NAME AND ADDRESS ON FILE

CREDITOR # 23341
NAME AND ADDRESS ON FILE

CREDITOR # 23342
NAME AND ADDRESS ON FILE

CREDITOR # 23343
NAME AND ADDRESS ON FILE

CREDITOR # 23344
NAME AND ADDRESS ON FILE

CREDITOR # 23345
NAME AND ADDRESS ON FILE

CREDITOR # 23346
NAME AND ADDRESS ON FILE

CREDITOR # 23347
NAME AND ADDRESS ON FILE

CREDITOR # 23348
NAME AND ADDRESS ON FILE

CREDITOR # 23349
NAME AND ADDRESS ON FILE

CREDITOR # 23350
NAME AND ADDRESS ON FILE

CREDITOR # 23351
NAME AND ADDRESS ON FILE

CREDITOR # 23352
NAME AND ADDRESS ON FILE

CREDITOR # 23353
NAME AND ADDRESS ON FILE

CREDITOR # 23354
NAME AND ADDRESS ON FILE

CREDITOR # 23355
NAME AND ADDRESS ON FILE

CREDITOR # 23356
NAME AND ADDRESS ON FILE

CREDITOR # 23357
NAME AND ADDRESS ON FILE

CREDITOR # 23358
NAME AND ADDRESS ON FILE

CREDITOR # 23359
NAME AND ADDRESS ON FILE

CREDITOR # 23360
NAME AND ADDRESS ON FILE

CREDITOR # 23361
NAME AND ADDRESS ON FILE

CREDITOR # 23362
NAME AND ADDRESS ON FILE

CREDITOR # 23363
NAME AND ADDRESS ON FILE

CREDITOR # 23364
NAME AND ADDRESS ON FILE

CREDITOR # 23365
NAME AND ADDRESS ON FILE

CREDITOR # 23366
NAME AND ADDRESS ON FILE

CREDITOR # 23367
NAME AND ADDRESS ON FILE

CREDITOR # 23368
NAME AND ADDRESS ON FILE

CREDITOR # 23369
NAME AND ADDRESS ON FILE

CREDITOR # 23370
NAME AND ADDRESS ON FILE

CREDITOR # 23371
NAME AND ADDRESS ON FILE

CREDITOR # 23372
NAME AND ADDRESS ON FILE

CREDITOR # 23373
NAME AND ADDRESS ON FILE

CREDITOR # 23374
NAME AND ADDRESS ON FILE

CREDITOR # 23375
NAME AND ADDRESS ON FILE

CREDITOR # 23376
NAME AND ADDRESS ON FILE

CREDITOR # 23377
NAME AND ADDRESS ON FILE

CREDITOR # 23378
NAME AND ADDRESS ON FILE

CREDITOR # 23379
NAME AND ADDRESS ON FILE

CREDITOR # 23380
NAME AND ADDRESS ON FILE

CREDITOR # 23381
NAME AND ADDRESS ON FILE

CREDITOR # 23382
NAME AND ADDRESS ON FILE

CREDITOR # 23383
NAME AND ADDRESS ON FILE

CREDITOR # 23384
NAME AND ADDRESS ON FILE

CREDITOR # 23385
NAME AND ADDRESS ON FILE

CREDITOR # 23386
NAME AND ADDRESS ON FILE

CREDITOR # 23387
NAME AND ADDRESS ON FILE

CREDITOR # 23388
NAME AND ADDRESS ON FILE

CREDITOR # 23389
NAME AND ADDRESS ON FILE

CREDITOR # 23390
NAME AND ADDRESS ON FILE

CREDITOR # 23391
NAME AND ADDRESS ON FILE

CREDITOR # 23392
NAME AND ADDRESS ON FILE

CREDITOR # 23393
NAME AND ADDRESS ON FILE

CREDITOR # 23394
NAME AND ADDRESS ON FILE

CREDITOR # 23395
NAME AND ADDRESS ON FILE

CREDITOR # 23396
NAME AND ADDRESS ON FILE

CREDITOR # 23397
NAME AND ADDRESS ON FILE

CREDITOR # 23398
NAME AND ADDRESS ON FILE

CREDITOR # 23399
NAME AND ADDRESS ON FILE

CREDITOR # 23400
NAME AND ADDRESS ON FILE

CREDITOR # 23401
NAME AND ADDRESS ON FILE

CREDITOR # 23402
NAME AND ADDRESS ON FILE

CREDITOR # 23403
NAME AND ADDRESS ON FILE

CREDITOR # 23404
NAME AND ADDRESS ON FILE

CREDITOR # 23405
NAME AND ADDRESS ON FILE

CREDITOR # 23406
NAME AND ADDRESS ON FILE

CREDITOR # 23407
NAME AND ADDRESS ON FILE

CREDITOR # 23408
NAME AND ADDRESS ON FILE

CREDITOR # 23409
NAME AND ADDRESS ON FILE

CREDITOR # 23410
NAME AND ADDRESS ON FILE

CREDITOR # 23411
NAME AND ADDRESS ON FILE

CREDITOR # 23412
NAME AND ADDRESS ON FILE

CREDITOR # 23413
NAME AND ADDRESS ON FILE

CREDITOR # 23414
NAME AND ADDRESS ON FILE

CREDITOR # 23415
NAME AND ADDRESS ON FILE

CREDITOR # 23416
NAME AND ADDRESS ON FILE

CREDITOR # 23417
NAME AND ADDRESS ON FILE

CREDITOR # 23418
NAME AND ADDRESS ON FILE

CREDITOR # 23419
NAME AND ADDRESS ON FILE

CREDITOR # 23420
NAME AND ADDRESS ON FILE

CREDITOR # 23421
NAME AND ADDRESS ON FILE

CREDITOR # 23422
NAME AND ADDRESS ON FILE

CREDITOR # 23423
NAME AND ADDRESS ON FILE

CREDITOR # 23424
NAME AND ADDRESS ON FILE

CREDITOR # 23425
NAME AND ADDRESS ON FILE

CREDITOR # 23426
NAME AND ADDRESS ON FILE

CREDITOR # 23427
NAME AND ADDRESS ON FILE

CREDITOR # 23428
NAME AND ADDRESS ON FILE

CREDITOR # 23429
NAME AND ADDRESS ON FILE

CREDITOR # 23430
NAME AND ADDRESS ON FILE

CREDITOR # 23431
NAME AND ADDRESS ON FILE

CREDITOR # 23432
NAME AND ADDRESS ON FILE

CREDITOR # 23433
NAME AND ADDRESS ON FILE

CREDITOR # 23434
NAME AND ADDRESS ON FILE

CREDITOR # 23435
NAME AND ADDRESS ON FILE

CREDITOR # 23436
NAME AND ADDRESS ON FILE

CREDITOR # 23437
NAME AND ADDRESS ON FILE

CREDITOR # 23438
NAME AND ADDRESS ON FILE

CREDITOR # 23439
NAME AND ADDRESS ON FILE

CREDITOR # 23440
NAME AND ADDRESS ON FILE

CREDITOR # 23441
NAME AND ADDRESS ON FILE

CREDITOR # 23442
NAME AND ADDRESS ON FILE

CREDITOR # 23443
NAME AND ADDRESS ON FILE

CREDITOR # 23444
NAME AND ADDRESS ON FILE

CREDITOR # 23445
NAME AND ADDRESS ON FILE

CREDITOR # 23446
NAME AND ADDRESS ON FILE

CREDITOR # 23447
NAME AND ADDRESS ON FILE

CREDITOR # 23448
NAME AND ADDRESS ON FILE

CREDITOR # 23449
NAME AND ADDRESS ON FILE

CREDITOR # 23450
NAME AND ADDRESS ON FILE

CREDITOR # 23451
NAME AND ADDRESS ON FILE

CREDITOR # 23452
NAME AND ADDRESS ON FILE

CREDITOR # 23453
NAME AND ADDRESS ON FILE

CREDITOR # 23454
NAME AND ADDRESS ON FILE

CREDITOR # 23455
NAME AND ADDRESS ON FILE

CREDITOR # 23456
NAME AND ADDRESS ON FILE

CREDITOR # 23457
NAME AND ADDRESS ON FILE

CREDITOR # 23458
NAME AND ADDRESS ON FILE

CREDITOR # 23459
NAME AND ADDRESS ON FILE

CREDITOR # 23460
NAME AND ADDRESS ON FILE

CREDITOR # 23461
NAME AND ADDRESS ON FILE

CREDITOR # 23462
NAME AND ADDRESS ON FILE

CREDITOR # 23463
NAME AND ADDRESS ON FILE

CREDITOR # 23464
NAME AND ADDRESS ON FILE

CREDITOR # 23465
NAME AND ADDRESS ON FILE

CREDITOR # 23466
NAME AND ADDRESS ON FILE

CREDITOR # 23467
NAME AND ADDRESS ON FILE

CREDITOR # 23468
NAME AND ADDRESS ON FILE

CREDITOR # 23469
NAME AND ADDRESS ON FILE

CREDITOR # 23470
NAME AND ADDRESS ON FILE

CREDITOR # 23471
NAME AND ADDRESS ON FILE

CREDITOR # 23472
NAME AND ADDRESS ON FILE

CREDITOR # 23473
NAME AND ADDRESS ON FILE

CREDITOR # 23474
NAME AND ADDRESS ON FILE

CREDITOR # 23475
NAME AND ADDRESS ON FILE

CREDITOR # 23476
NAME AND ADDRESS ON FILE

CREDITOR # 23477
NAME AND ADDRESS ON FILE

CREDITOR # 23478
NAME AND ADDRESS ON FILE

CREDITOR # 23479
NAME AND ADDRESS ON FILE

CREDITOR # 23480
NAME AND ADDRESS ON FILE

CREDITOR # 23481
NAME AND ADDRESS ON FILE

CREDITOR # 23482
NAME AND ADDRESS ON FILE

CREDITOR # 23483
NAME AND ADDRESS ON FILE

CREDITOR # 23484
NAME AND ADDRESS ON FILE

CREDITOR # 23485
NAME AND ADDRESS ON FILE

CREDITOR # 23486
NAME AND ADDRESS ON FILE

CREDITOR # 23487
NAME AND ADDRESS ON FILE

CREDITOR # 23488
NAME AND ADDRESS ON FILE

CREDITOR # 23489
NAME AND ADDRESS ON FILE

CREDITOR # 23490
NAME AND ADDRESS ON FILE

CREDITOR # 23491
NAME AND ADDRESS ON FILE

CREDITOR # 23492
NAME AND ADDRESS ON FILE

CREDITOR # 23493
NAME AND ADDRESS ON FILE

CREDITOR # 23494
NAME AND ADDRESS ON FILE

CREDITOR # 23495
NAME AND ADDRESS ON FILE

CREDITOR # 23496
NAME AND ADDRESS ON FILE

CREDITOR # 23497
NAME AND ADDRESS ON FILE

CREDITOR # 23498
NAME AND ADDRESS ON FILE

CREDITOR # 23499
NAME AND ADDRESS ON FILE

CREDITOR # 23500
NAME AND ADDRESS ON FILE

CREDITOR # 23501
NAME AND ADDRESS ON FILE

CREDITOR # 23502
NAME AND ADDRESS ON FILE

CREDITOR # 23503
NAME AND ADDRESS ON FILE

CREDITOR # 23504
NAME AND ADDRESS ON FILE

CREDITOR # 23505
NAME AND ADDRESS ON FILE

CREDITOR # 23506
NAME AND ADDRESS ON FILE

CREDITOR # 23507
NAME AND ADDRESS ON FILE

CREDITOR # 23508
NAME AND ADDRESS ON FILE

CREDITOR # 23509
NAME AND ADDRESS ON FILE

CREDITOR # 23510
NAME AND ADDRESS ON FILE

CREDITOR # 23511
NAME AND ADDRESS ON FILE

CREDITOR # 23512
NAME AND ADDRESS ON FILE

CREDITOR # 23513
NAME AND ADDRESS ON FILE

CREDITOR # 23514
NAME AND ADDRESS ON FILE

CREDITOR # 23515
NAME AND ADDRESS ON FILE

CREDITOR # 23516
NAME AND ADDRESS ON FILE

CREDITOR # 23517
NAME AND ADDRESS ON FILE

CREDITOR # 23518
NAME AND ADDRESS ON FILE

CREDITOR # 23519
NAME AND ADDRESS ON FILE

CREDITOR # 23520
NAME AND ADDRESS ON FILE

CREDITOR # 23521
NAME AND ADDRESS ON FILE

CREDITOR # 23522
NAME AND ADDRESS ON FILE

CREDITOR # 23523
NAME AND ADDRESS ON FILE

CREDITOR # 23524
NAME AND ADDRESS ON FILE

CREDITOR # 23525
NAME AND ADDRESS ON FILE

CREDITOR # 23526
NAME AND ADDRESS ON FILE

CREDITOR # 23527
NAME AND ADDRESS ON FILE

CREDITOR # 23528
NAME AND ADDRESS ON FILE

CREDITOR # 23529
NAME AND ADDRESS ON FILE

CREDITOR # 23530
NAME AND ADDRESS ON FILE

CREDITOR # 23531
NAME AND ADDRESS ON FILE

CREDITOR # 23532
NAME AND ADDRESS ON FILE

CREDITOR # 23533
NAME AND ADDRESS ON FILE

CREDITOR # 23534
NAME AND ADDRESS ON FILE

CREDITOR # 23535
NAME AND ADDRESS ON FILE

CREDITOR # 23536
NAME AND ADDRESS ON FILE

CREDITOR # 23537
NAME AND ADDRESS ON FILE

CREDITOR # 23538
NAME AND ADDRESS ON FILE

CREDITOR # 23539
NAME AND ADDRESS ON FILE

CREDITOR # 23540
NAME AND ADDRESS ON FILE

CREDITOR # 23541
NAME AND ADDRESS ON FILE

CREDITOR # 23542
NAME AND ADDRESS ON FILE

CREDITOR # 23543
NAME AND ADDRESS ON FILE

CREDITOR # 23544
NAME AND ADDRESS ON FILE

CREDITOR # 23545
NAME AND ADDRESS ON FILE

CREDITOR # 23546
NAME AND ADDRESS ON FILE

CREDITOR # 23547
NAME AND ADDRESS ON FILE

CREDITOR # 23548
NAME AND ADDRESS ON FILE

CREDITOR # 23549
NAME AND ADDRESS ON FILE

CREDITOR # 23550
NAME AND ADDRESS ON FILE

CREDITOR # 23551
NAME AND ADDRESS ON FILE

CREDITOR # 23552
NAME AND ADDRESS ON FILE

CREDITOR # 23553
NAME AND ADDRESS ON FILE

CREDITOR # 23554
NAME AND ADDRESS ON FILE

CREDITOR # 23555
NAME AND ADDRESS ON FILE

CREDITOR # 23556
NAME AND ADDRESS ON FILE

CREDITOR # 23557
NAME AND ADDRESS ON FILE

CREDITOR # 23558
NAME AND ADDRESS ON FILE

CREDITOR # 23559
NAME AND ADDRESS ON FILE

CREDITOR # 23560
NAME AND ADDRESS ON FILE

CREDITOR # 23561
NAME AND ADDRESS ON FILE

CREDITOR # 23562
NAME AND ADDRESS ON FILE

CREDITOR # 23563
NAME AND ADDRESS ON FILE

CREDITOR # 23564
NAME AND ADDRESS ON FILE

CREDITOR # 23565
NAME AND ADDRESS ON FILE

CREDITOR # 23566
NAME AND ADDRESS ON FILE

CREDITOR # 23567
NAME AND ADDRESS ON FILE

CREDITOR # 23568
NAME AND ADDRESS ON FILE

CREDITOR # 23569
NAME AND ADDRESS ON FILE

CREDITOR # 23570
NAME AND ADDRESS ON FILE

CREDITOR # 23571
NAME AND ADDRESS ON FILE

CREDITOR # 23572
NAME AND ADDRESS ON FILE

CREDITOR # 23573
NAME AND ADDRESS ON FILE

CREDITOR # 23574
NAME AND ADDRESS ON FILE

CREDITOR # 23575
NAME AND ADDRESS ON FILE

CREDITOR # 23576
NAME AND ADDRESS ON FILE

CREDITOR # 23577
NAME AND ADDRESS ON FILE

CREDITOR # 23578
NAME AND ADDRESS ON FILE

CREDITOR # 23579
NAME AND ADDRESS ON FILE

CREDITOR # 23580
NAME AND ADDRESS ON FILE

CREDITOR # 23581
NAME AND ADDRESS ON FILE

CREDITOR # 23582
NAME AND ADDRESS ON FILE

CREDITOR # 23583
NAME AND ADDRESS ON FILE

CREDITOR # 23584
NAME AND ADDRESS ON FILE

CREDITOR # 23585
NAME AND ADDRESS ON FILE

CREDITOR # 23586
NAME AND ADDRESS ON FILE

CREDITOR # 23587
NAME AND ADDRESS ON FILE

CREDITOR # 23588
NAME AND ADDRESS ON FILE

CREDITOR # 23589
NAME AND ADDRESS ON FILE

CREDITOR # 23590
NAME AND ADDRESS ON FILE

CREDITOR # 23591
NAME AND ADDRESS ON FILE

CREDITOR # 23592
NAME AND ADDRESS ON FILE

CREDITOR # 23593
NAME AND ADDRESS ON FILE

CREDITOR # 23594
NAME AND ADDRESS ON FILE

CREDITOR # 23595
NAME AND ADDRESS ON FILE

CREDITOR # 23596
NAME AND ADDRESS ON FILE

CREDITOR # 23597
NAME AND ADDRESS ON FILE

CREDITOR # 23598
NAME AND ADDRESS ON FILE

CREDITOR # 23599
NAME AND ADDRESS ON FILE

CREDITOR # 23600
NAME AND ADDRESS ON FILE

CREDITOR # 23601
NAME AND ADDRESS ON FILE

CREDITOR # 23602
NAME AND ADDRESS ON FILE

CREDITOR # 23603
NAME AND ADDRESS ON FILE

CREDITOR # 23604
NAME AND ADDRESS ON FILE

CREDITOR # 23605
NAME AND ADDRESS ON FILE

CREDITOR # 23606
NAME AND ADDRESS ON FILE

CREDITOR # 23607
NAME AND ADDRESS ON FILE

CREDITOR # 23608
NAME AND ADDRESS ON FILE

CREDITOR # 23609
NAME AND ADDRESS ON FILE

CREDITOR # 23610
NAME AND ADDRESS ON FILE

CREDITOR # 23611
NAME AND ADDRESS ON FILE

CREDITOR # 23612
NAME AND ADDRESS ON FILE

CREDITOR # 23613
NAME AND ADDRESS ON FILE

CREDITOR # 23614
NAME AND ADDRESS ON FILE

CREDITOR # 23615
NAME AND ADDRESS ON FILE

CREDITOR # 23616
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 23617<br>NAME AND ADDRESS ON FILE | CREDITOR # 23618<br>NAME AND ADDRESS ON FILE | CREDITOR # 23619<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23620<br>NAME AND ADDRESS ON FILE | CREDITOR # 23621<br>NAME AND ADDRESS ON FILE | CREDITOR # 23622<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23623<br>NAME AND ADDRESS ON FILE | CREDITOR # 23624<br>NAME AND ADDRESS ON FILE | CREDITOR # 23625<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23626<br>NAME AND ADDRESS ON FILE | CREDITOR # 23627<br>NAME AND ADDRESS ON FILE | CREDITOR # 23628<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23629<br>NAME AND ADDRESS ON FILE | CREDITOR # 23630<br>NAME AND ADDRESS ON FILE | CREDITOR # 23631<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23632<br>NAME AND ADDRESS ON FILE | CREDITOR # 23633<br>NAME AND ADDRESS ON FILE | CREDITOR # 23634<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23635<br>NAME AND ADDRESS ON FILE | CREDITOR # 23636<br>NAME AND ADDRESS ON FILE | CREDITOR # 23637<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23638<br>NAME AND ADDRESS ON FILE | CREDITOR # 23639<br>NAME AND ADDRESS ON FILE | CREDITOR # 23640<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23641<br>NAME AND ADDRESS ON FILE | CREDITOR # 23642<br>NAME AND ADDRESS ON FILE | CREDITOR # 23643<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23644<br>NAME AND ADDRESS ON FILE | CREDITOR # 23645<br>NAME AND ADDRESS ON FILE | CREDITOR # 23646<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 23647<br>NAME AND ADDRESS ON FILE | CREDITOR # 23648<br>NAME AND ADDRESS ON FILE | CREDITOR # 23649<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23650<br>NAME AND ADDRESS ON FILE | CREDITOR # 23651<br>NAME AND ADDRESS ON FILE | CREDITOR # 23652<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23653<br>NAME AND ADDRESS ON FILE | CREDITOR # 23654<br>NAME AND ADDRESS ON FILE | CREDITOR # 23655<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23656<br>NAME AND ADDRESS ON FILE | CREDITOR # 23657<br>NAME AND ADDRESS ON FILE | CREDITOR # 23658<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23659<br>NAME AND ADDRESS ON FILE | CREDITOR # 23660<br>NAME AND ADDRESS ON FILE | CREDITOR # 23661<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23662<br>NAME AND ADDRESS ON FILE | CREDITOR # 23663<br>NAME AND ADDRESS ON FILE | CREDITOR # 23664<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23665<br>NAME AND ADDRESS ON FILE | CREDITOR # 23666<br>NAME AND ADDRESS ON FILE | CREDITOR # 23667<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23668<br>NAME AND ADDRESS ON FILE | CREDITOR # 23669<br>NAME AND ADDRESS ON FILE | CREDITOR # 23670<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23671<br>NAME AND ADDRESS ON FILE | CREDITOR # 23672<br>NAME AND ADDRESS ON FILE | CREDITOR # 23673<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23674<br>NAME AND ADDRESS ON FILE | CREDITOR # 23675<br>NAME AND ADDRESS ON FILE | CREDITOR # 23676<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 23677<br>NAME AND ADDRESS ON FILE | CREDITOR # 23678<br>NAME AND ADDRESS ON FILE | CREDITOR # 23679<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23680<br>NAME AND ADDRESS ON FILE | CREDITOR # 23681<br>NAME AND ADDRESS ON FILE | CREDITOR # 23682<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23683<br>NAME AND ADDRESS ON FILE | CREDITOR # 23684<br>NAME AND ADDRESS ON FILE | CREDITOR # 23685<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23686<br>NAME AND ADDRESS ON FILE | CREDITOR # 23687<br>NAME AND ADDRESS ON FILE | CREDITOR # 23688<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23689<br>NAME AND ADDRESS ON FILE | CREDITOR # 23690<br>NAME AND ADDRESS ON FILE | CREDITOR # 23691<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23692<br>NAME AND ADDRESS ON FILE | CREDITOR # 23693<br>NAME AND ADDRESS ON FILE | CREDITOR # 23694<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23695<br>NAME AND ADDRESS ON FILE | CREDITOR # 23696<br>NAME AND ADDRESS ON FILE | CREDITOR # 23697<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23698<br>NAME AND ADDRESS ON FILE | CREDITOR # 23699<br>NAME AND ADDRESS ON FILE | CREDITOR # 23700<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23701<br>NAME AND ADDRESS ON FILE | CREDITOR # 23702<br>NAME AND ADDRESS ON FILE | CREDITOR # 23703<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23704<br>NAME AND ADDRESS ON FILE | CREDITOR # 23705<br>NAME AND ADDRESS ON FILE | CREDITOR # 23706<br>NAME AND ADDRESS ON FILE |

CREDITOR # 23707
NAME AND ADDRESS ON FILE

CREDITOR # 23708
NAME AND ADDRESS ON FILE

CREDITOR # 23709
NAME AND ADDRESS ON FILE

CREDITOR # 23710
NAME AND ADDRESS ON FILE

CREDITOR # 23711
NAME AND ADDRESS ON FILE

CREDITOR # 23712
NAME AND ADDRESS ON FILE

CREDITOR # 23713
NAME AND ADDRESS ON FILE

CREDITOR # 23714
NAME AND ADDRESS ON FILE

CREDITOR # 23715
NAME AND ADDRESS ON FILE

CREDITOR # 23716
NAME AND ADDRESS ON FILE

CREDITOR # 23717
NAME AND ADDRESS ON FILE

CREDITOR # 23718
NAME AND ADDRESS ON FILE

CREDITOR # 23719
NAME AND ADDRESS ON FILE

CREDITOR # 23720
NAME AND ADDRESS ON FILE

CREDITOR # 23721
NAME AND ADDRESS ON FILE

CREDITOR # 23722
NAME AND ADDRESS ON FILE

CREDITOR # 23723
NAME AND ADDRESS ON FILE

CREDITOR # 23724
NAME AND ADDRESS ON FILE

CREDITOR # 23725
NAME AND ADDRESS ON FILE

CREDITOR # 23726
NAME AND ADDRESS ON FILE

CREDITOR # 23727
NAME AND ADDRESS ON FILE

CREDITOR # 23728
NAME AND ADDRESS ON FILE

CREDITOR # 23729
NAME AND ADDRESS ON FILE

CREDITOR # 23730
NAME AND ADDRESS ON FILE

CREDITOR # 23731
NAME AND ADDRESS ON FILE

CREDITOR # 23732
NAME AND ADDRESS ON FILE

CREDITOR # 23733
NAME AND ADDRESS ON FILE

CREDITOR # 23734
NAME AND ADDRESS ON FILE

CREDITOR # 23735
NAME AND ADDRESS ON FILE

CREDITOR # 23736
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 23737<br>NAME AND ADDRESS ON FILE | CREDITOR # 23738<br>NAME AND ADDRESS ON FILE | CREDITOR # 23739<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23740<br>NAME AND ADDRESS ON FILE | CREDITOR # 23741<br>NAME AND ADDRESS ON FILE | CREDITOR # 23742<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23743<br>NAME AND ADDRESS ON FILE | CREDITOR # 23744<br>NAME AND ADDRESS ON FILE | CREDITOR # 23745<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23746<br>NAME AND ADDRESS ON FILE | CREDITOR # 23747<br>NAME AND ADDRESS ON FILE | CREDITOR # 23748<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23749<br>NAME AND ADDRESS ON FILE | CREDITOR # 23750<br>NAME AND ADDRESS ON FILE | CREDITOR # 23751<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23752<br>NAME AND ADDRESS ON FILE | CREDITOR # 23753<br>NAME AND ADDRESS ON FILE | CREDITOR # 23754<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23755<br>NAME AND ADDRESS ON FILE | CREDITOR # 23756<br>NAME AND ADDRESS ON FILE | CREDITOR # 23757<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23758<br>NAME AND ADDRESS ON FILE | CREDITOR # 23759<br>NAME AND ADDRESS ON FILE | CREDITOR # 23760<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23761<br>NAME AND ADDRESS ON FILE | CREDITOR # 23762<br>NAME AND ADDRESS ON FILE | CREDITOR # 23763<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23764<br>NAME AND ADDRESS ON FILE | CREDITOR # 23765<br>NAME AND ADDRESS ON FILE | CREDITOR # 23766<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 23767<br>NAME AND ADDRESS ON FILE | CREDITOR # 23768<br>NAME AND ADDRESS ON FILE | CREDITOR # 23769<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23770<br>NAME AND ADDRESS ON FILE | CREDITOR # 23771<br>NAME AND ADDRESS ON FILE | CREDITOR # 23772<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23773<br>NAME AND ADDRESS ON FILE | CREDITOR # 23774<br>NAME AND ADDRESS ON FILE | CREDITOR # 23775<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23776<br>NAME AND ADDRESS ON FILE | CREDITOR # 23777<br>NAME AND ADDRESS ON FILE | CREDITOR # 23778<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23779<br>NAME AND ADDRESS ON FILE | CREDITOR # 23780<br>NAME AND ADDRESS ON FILE | CREDITOR # 23781<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23782<br>NAME AND ADDRESS ON FILE | CREDITOR # 23783<br>NAME AND ADDRESS ON FILE | CREDITOR # 23784<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23785<br>NAME AND ADDRESS ON FILE | CREDITOR # 23786<br>NAME AND ADDRESS ON FILE | CREDITOR # 23787<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23788<br>NAME AND ADDRESS ON FILE | CREDITOR # 23789<br>NAME AND ADDRESS ON FILE | CREDITOR # 23790<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23791<br>NAME AND ADDRESS ON FILE | CREDITOR # 23792<br>NAME AND ADDRESS ON FILE | CREDITOR # 23793<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23794<br>NAME AND ADDRESS ON FILE | CREDITOR # 23795<br>NAME AND ADDRESS ON FILE | CREDITOR # 23796<br>NAME AND ADDRESS ON FILE |

CREDITOR # 23797
NAME AND ADDRESS ON FILE

CREDITOR # 23798
NAME AND ADDRESS ON FILE

CREDITOR # 23799
NAME AND ADDRESS ON FILE

CREDITOR # 23800
NAME AND ADDRESS ON FILE

CREDITOR # 23801
NAME AND ADDRESS ON FILE

CREDITOR # 23802
NAME AND ADDRESS ON FILE

CREDITOR # 23803
NAME AND ADDRESS ON FILE

CREDITOR # 23804
NAME AND ADDRESS ON FILE

CREDITOR # 23805
NAME AND ADDRESS ON FILE

CREDITOR # 23806
NAME AND ADDRESS ON FILE

CREDITOR # 23807
NAME AND ADDRESS ON FILE

CREDITOR # 23808
NAME AND ADDRESS ON FILE

CREDITOR # 23809
NAME AND ADDRESS ON FILE

CREDITOR # 23810
NAME AND ADDRESS ON FILE

CREDITOR # 23811
NAME AND ADDRESS ON FILE

CREDITOR # 23812
NAME AND ADDRESS ON FILE

CREDITOR # 23813
NAME AND ADDRESS ON FILE

CREDITOR # 23814
NAME AND ADDRESS ON FILE

CREDITOR # 23815
NAME AND ADDRESS ON FILE

CREDITOR # 23816
NAME AND ADDRESS ON FILE

CREDITOR # 23817
NAME AND ADDRESS ON FILE

CREDITOR # 23818
NAME AND ADDRESS ON FILE

CREDITOR # 23819
NAME AND ADDRESS ON FILE

CREDITOR # 23820
NAME AND ADDRESS ON FILE

CREDITOR # 23821
NAME AND ADDRESS ON FILE

CREDITOR # 23822
NAME AND ADDRESS ON FILE

CREDITOR # 23823
NAME AND ADDRESS ON FILE

CREDITOR # 23824
NAME AND ADDRESS ON FILE

CREDITOR # 23825
NAME AND ADDRESS ON FILE

CREDITOR # 23826
NAME AND ADDRESS ON FILE

CREDITOR # 23827
NAME AND ADDRESS ON FILE

CREDITOR # 23828
NAME AND ADDRESS ON FILE

CREDITOR # 23829
NAME AND ADDRESS ON FILE

CREDITOR # 23830
NAME AND ADDRESS ON FILE

CREDITOR # 23831
NAME AND ADDRESS ON FILE

CREDITOR # 23832
NAME AND ADDRESS ON FILE

CREDITOR # 23833
NAME AND ADDRESS ON FILE

CREDITOR # 23834
NAME AND ADDRESS ON FILE

CREDITOR # 23835
NAME AND ADDRESS ON FILE

CREDITOR # 23836
NAME AND ADDRESS ON FILE

CREDITOR # 23837
NAME AND ADDRESS ON FILE

CREDITOR # 23838
NAME AND ADDRESS ON FILE

CREDITOR # 23839
NAME AND ADDRESS ON FILE

CREDITOR # 23840
NAME AND ADDRESS ON FILE

CREDITOR # 23841
NAME AND ADDRESS ON FILE

CREDITOR # 23842
NAME AND ADDRESS ON FILE

CREDITOR # 23843
NAME AND ADDRESS ON FILE

CREDITOR # 23844
NAME AND ADDRESS ON FILE

CREDITOR # 23845
NAME AND ADDRESS ON FILE

CREDITOR # 23846
NAME AND ADDRESS ON FILE

CREDITOR # 23847
NAME AND ADDRESS ON FILE

CREDITOR # 23848
NAME AND ADDRESS ON FILE

CREDITOR # 23849
NAME AND ADDRESS ON FILE

CREDITOR # 23850
NAME AND ADDRESS ON FILE

CREDITOR # 23851
NAME AND ADDRESS ON FILE

CREDITOR # 23852
NAME AND ADDRESS ON FILE

CREDITOR # 23853
NAME AND ADDRESS ON FILE

CREDITOR # 23854
NAME AND ADDRESS ON FILE

CREDITOR # 23855
NAME AND ADDRESS ON FILE

CREDITOR # 23856
NAME AND ADDRESS ON FILE

CREDITOR # 23857
NAME AND ADDRESS ON FILE

CREDITOR # 23858
NAME AND ADDRESS ON FILE

CREDITOR # 23859
NAME AND ADDRESS ON FILE

CREDITOR # 23860
NAME AND ADDRESS ON FILE

CREDITOR # 23861
NAME AND ADDRESS ON FILE

CREDITOR # 23862
NAME AND ADDRESS ON FILE

CREDITOR # 23863
NAME AND ADDRESS ON FILE

CREDITOR # 23864
NAME AND ADDRESS ON FILE

CREDITOR # 23865
NAME AND ADDRESS ON FILE

CREDITOR # 23866
NAME AND ADDRESS ON FILE

CREDITOR # 23867
NAME AND ADDRESS ON FILE

CREDITOR # 23868
NAME AND ADDRESS ON FILE

CREDITOR # 23869
NAME AND ADDRESS ON FILE

CREDITOR # 23870
NAME AND ADDRESS ON FILE

CREDITOR # 23871
NAME AND ADDRESS ON FILE

CREDITOR # 23872
NAME AND ADDRESS ON FILE

CREDITOR # 23873
NAME AND ADDRESS ON FILE

CREDITOR # 23874
NAME AND ADDRESS ON FILE

CREDITOR # 23875
NAME AND ADDRESS ON FILE

CREDITOR # 23876
NAME AND ADDRESS ON FILE

CREDITOR # 23877
NAME AND ADDRESS ON FILE

CREDITOR # 23878
NAME AND ADDRESS ON FILE

CREDITOR # 23879
NAME AND ADDRESS ON FILE

CREDITOR # 23880
NAME AND ADDRESS ON FILE

CREDITOR # 23881
NAME AND ADDRESS ON FILE

CREDITOR # 23882
NAME AND ADDRESS ON FILE

CREDITOR # 23883
NAME AND ADDRESS ON FILE

CREDITOR # 23884
NAME AND ADDRESS ON FILE

CREDITOR # 23885
NAME AND ADDRESS ON FILE

CREDITOR # 23886
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 23887<br>NAME AND ADDRESS ON FILE | CREDITOR # 23888<br>NAME AND ADDRESS ON FILE | CREDITOR # 23889<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23890<br>NAME AND ADDRESS ON FILE | CREDITOR # 23891<br>NAME AND ADDRESS ON FILE | CREDITOR # 23892<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23893<br>NAME AND ADDRESS ON FILE | CREDITOR # 23894<br>NAME AND ADDRESS ON FILE | CREDITOR # 23895<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23896<br>NAME AND ADDRESS ON FILE | CREDITOR # 23897<br>NAME AND ADDRESS ON FILE | CREDITOR # 23898<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23899<br>NAME AND ADDRESS ON FILE | CREDITOR # 23900<br>NAME AND ADDRESS ON FILE | CREDITOR # 23901<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23902<br>NAME AND ADDRESS ON FILE | CREDITOR # 23903<br>NAME AND ADDRESS ON FILE | CREDITOR # 23904<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23905<br>NAME AND ADDRESS ON FILE | CREDITOR # 23906<br>NAME AND ADDRESS ON FILE | CREDITOR # 23907<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23908<br>NAME AND ADDRESS ON FILE | CREDITOR # 23909<br>NAME AND ADDRESS ON FILE | CREDITOR # 23910<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23911<br>NAME AND ADDRESS ON FILE | CREDITOR # 23912<br>NAME AND ADDRESS ON FILE | CREDITOR # 23913<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23914<br>NAME AND ADDRESS ON FILE | CREDITOR # 23915<br>NAME AND ADDRESS ON FILE | CREDITOR # 23916<br>NAME AND ADDRESS ON FILE |

CREDITOR # 23917
NAME AND ADDRESS ON FILE

CREDITOR # 23918
NAME AND ADDRESS ON FILE

CREDITOR # 23919
NAME AND ADDRESS ON FILE

CREDITOR # 23920
NAME AND ADDRESS ON FILE

CREDITOR # 23921
NAME AND ADDRESS ON FILE

CREDITOR # 23922
NAME AND ADDRESS ON FILE

CREDITOR # 23923
NAME AND ADDRESS ON FILE

CREDITOR # 23924
NAME AND ADDRESS ON FILE

CREDITOR # 23925
NAME AND ADDRESS ON FILE

CREDITOR # 23926
NAME AND ADDRESS ON FILE

CREDITOR # 23927
NAME AND ADDRESS ON FILE

CREDITOR # 23928
NAME AND ADDRESS ON FILE

CREDITOR # 23929
NAME AND ADDRESS ON FILE

CREDITOR # 23930
NAME AND ADDRESS ON FILE

CREDITOR # 23931
NAME AND ADDRESS ON FILE

CREDITOR # 23932
NAME AND ADDRESS ON FILE

CREDITOR # 23933
NAME AND ADDRESS ON FILE

CREDITOR # 23934
NAME AND ADDRESS ON FILE

CREDITOR # 23935
NAME AND ADDRESS ON FILE

CREDITOR # 23936
NAME AND ADDRESS ON FILE

CREDITOR # 23937
NAME AND ADDRESS ON FILE

CREDITOR # 23938
NAME AND ADDRESS ON FILE

CREDITOR # 23939
NAME AND ADDRESS ON FILE

CREDITOR # 23940
NAME AND ADDRESS ON FILE

CREDITOR # 23941
NAME AND ADDRESS ON FILE

CREDITOR # 23942
NAME AND ADDRESS ON FILE

CREDITOR # 23943
NAME AND ADDRESS ON FILE

CREDITOR # 23944
NAME AND ADDRESS ON FILE

CREDITOR # 23945
NAME AND ADDRESS ON FILE

CREDITOR # 23946
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 23947<br>NAME AND ADDRESS ON FILE | CREDITOR # 23948<br>NAME AND ADDRESS ON FILE | CREDITOR # 23949<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23950<br>NAME AND ADDRESS ON FILE | CREDITOR # 23951<br>NAME AND ADDRESS ON FILE | CREDITOR # 23952<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23953<br>NAME AND ADDRESS ON FILE | CREDITOR # 23954<br>NAME AND ADDRESS ON FILE | CREDITOR # 23955<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23956<br>NAME AND ADDRESS ON FILE | CREDITOR # 23957<br>NAME AND ADDRESS ON FILE | CREDITOR # 23958<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23959<br>NAME AND ADDRESS ON FILE | CREDITOR # 23960<br>NAME AND ADDRESS ON FILE | CREDITOR # 23961<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23962<br>NAME AND ADDRESS ON FILE | CREDITOR # 23963<br>NAME AND ADDRESS ON FILE | CREDITOR # 23964<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23965<br>NAME AND ADDRESS ON FILE | CREDITOR # 23966<br>NAME AND ADDRESS ON FILE | CREDITOR # 23967<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23968<br>NAME AND ADDRESS ON FILE | CREDITOR # 23969<br>NAME AND ADDRESS ON FILE | CREDITOR # 23970<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23971<br>NAME AND ADDRESS ON FILE | CREDITOR # 23972<br>NAME AND ADDRESS ON FILE | CREDITOR # 23973<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 23974<br>NAME AND ADDRESS ON FILE | CREDITOR # 23975<br>NAME AND ADDRESS ON FILE | CREDITOR # 23976<br>NAME AND ADDRESS ON FILE |

CREDITOR # 23977
NAME AND ADDRESS ON FILE

CREDITOR # 23978
NAME AND ADDRESS ON FILE

CREDITOR # 23979
NAME AND ADDRESS ON FILE

CREDITOR # 23980
NAME AND ADDRESS ON FILE

CREDITOR # 23981
NAME AND ADDRESS ON FILE

CREDITOR # 23982
NAME AND ADDRESS ON FILE

CREDITOR # 23983
NAME AND ADDRESS ON FILE

CREDITOR # 23984
NAME AND ADDRESS ON FILE

CREDITOR # 23985
NAME AND ADDRESS ON FILE

CREDITOR # 23986
NAME AND ADDRESS ON FILE

CREDITOR # 23987
NAME AND ADDRESS ON FILE

CREDITOR # 23988
NAME AND ADDRESS ON FILE

CREDITOR # 23989
NAME AND ADDRESS ON FILE

CREDITOR # 23990
NAME AND ADDRESS ON FILE

CREDITOR # 23991
NAME AND ADDRESS ON FILE

CREDITOR # 23992
NAME AND ADDRESS ON FILE

CREDITOR # 23993
NAME AND ADDRESS ON FILE

CREDITOR # 23994
NAME AND ADDRESS ON FILE

CREDITOR # 23995
NAME AND ADDRESS ON FILE

CREDITOR # 23996
NAME AND ADDRESS ON FILE

CREDITOR # 23997
NAME AND ADDRESS ON FILE

CREDITOR # 23998
NAME AND ADDRESS ON FILE

CREDITOR # 23999
NAME AND ADDRESS ON FILE

CREDITOR # 24
NAME AND ADDRESS ON FILE

CREDITOR # 24000
NAME AND ADDRESS ON FILE

CREDITOR # 24001
NAME AND ADDRESS ON FILE

CREDITOR # 24002
NAME AND ADDRESS ON FILE

CREDITOR # 24003
NAME AND ADDRESS ON FILE

CREDITOR # 24004
NAME AND ADDRESS ON FILE

CREDITOR # 24005
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 24006<br>NAME AND ADDRESS ON FILE | CREDITOR # 24007<br>NAME AND ADDRESS ON FILE | CREDITOR # 24008<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24009<br>NAME AND ADDRESS ON FILE | CREDITOR # 24010<br>NAME AND ADDRESS ON FILE | CREDITOR # 24011<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24012<br>NAME AND ADDRESS ON FILE | CREDITOR # 24013<br>NAME AND ADDRESS ON FILE | CREDITOR # 24014<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24015<br>NAME AND ADDRESS ON FILE | CREDITOR # 24016<br>NAME AND ADDRESS ON FILE | CREDITOR # 24017<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24018<br>NAME AND ADDRESS ON FILE | CREDITOR # 24019<br>NAME AND ADDRESS ON FILE | CREDITOR # 24020<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24021<br>NAME AND ADDRESS ON FILE | CREDITOR # 24022<br>NAME AND ADDRESS ON FILE | CREDITOR # 24023<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24024<br>NAME AND ADDRESS ON FILE | CREDITOR # 24025<br>NAME AND ADDRESS ON FILE | CREDITOR # 24026<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24027<br>NAME AND ADDRESS ON FILE | CREDITOR # 24028<br>NAME AND ADDRESS ON FILE | CREDITOR # 24029<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24030<br>NAME AND ADDRESS ON FILE | CREDITOR # 24031<br>NAME AND ADDRESS ON FILE | CREDITOR # 24032<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24033<br>NAME AND ADDRESS ON FILE | CREDITOR # 24034<br>NAME AND ADDRESS ON FILE | CREDITOR # 24035<br>NAME AND ADDRESS ON FILE |

CREDITOR # 24036
NAME AND ADDRESS ON FILE

CREDITOR # 24037
NAME AND ADDRESS ON FILE

CREDITOR # 24038
NAME AND ADDRESS ON FILE

CREDITOR # 24039
NAME AND ADDRESS ON FILE

CREDITOR # 24040
NAME AND ADDRESS ON FILE

CREDITOR # 24041
NAME AND ADDRESS ON FILE

CREDITOR # 24042
NAME AND ADDRESS ON FILE

CREDITOR # 24043
NAME AND ADDRESS ON FILE

CREDITOR # 24044
NAME AND ADDRESS ON FILE

CREDITOR # 24045
NAME AND ADDRESS ON FILE

CREDITOR # 24046
NAME AND ADDRESS ON FILE

CREDITOR # 24047
NAME AND ADDRESS ON FILE

CREDITOR # 24048
NAME AND ADDRESS ON FILE

CREDITOR # 24049
NAME AND ADDRESS ON FILE

CREDITOR # 24050
NAME AND ADDRESS ON FILE

CREDITOR # 24051
NAME AND ADDRESS ON FILE

CREDITOR # 24052
NAME AND ADDRESS ON FILE

CREDITOR # 24053
NAME AND ADDRESS ON FILE

CREDITOR # 24054
NAME AND ADDRESS ON FILE

CREDITOR # 24055
NAME AND ADDRESS ON FILE

CREDITOR # 24056
NAME AND ADDRESS ON FILE

CREDITOR # 24057
NAME AND ADDRESS ON FILE

CREDITOR # 24058
NAME AND ADDRESS ON FILE

CREDITOR # 24059
NAME AND ADDRESS ON FILE

CREDITOR # 24060
NAME AND ADDRESS ON FILE

CREDITOR # 24061
NAME AND ADDRESS ON FILE

CREDITOR # 24062
NAME AND ADDRESS ON FILE

CREDITOR # 24063
NAME AND ADDRESS ON FILE

CREDITOR # 24064
NAME AND ADDRESS ON FILE

CREDITOR # 24065
NAME AND ADDRESS ON FILE

CREDITOR # 24066
NAME AND ADDRESS ON FILE

CREDITOR # 24067
NAME AND ADDRESS ON FILE

CREDITOR # 24068
NAME AND ADDRESS ON FILE

CREDITOR # 24069
NAME AND ADDRESS ON FILE

CREDITOR # 24070
NAME AND ADDRESS ON FILE

CREDITOR # 24071
NAME AND ADDRESS ON FILE

CREDITOR # 24072
NAME AND ADDRESS ON FILE

CREDITOR # 24073
NAME AND ADDRESS ON FILE

CREDITOR # 24074
NAME AND ADDRESS ON FILE

CREDITOR # 24075
NAME AND ADDRESS ON FILE

CREDITOR # 24076
NAME AND ADDRESS ON FILE

CREDITOR # 24077
NAME AND ADDRESS ON FILE

CREDITOR # 24078
NAME AND ADDRESS ON FILE

CREDITOR # 24079
NAME AND ADDRESS ON FILE

CREDITOR # 24080
NAME AND ADDRESS ON FILE

CREDITOR # 24081
NAME AND ADDRESS ON FILE

CREDITOR # 24082
NAME AND ADDRESS ON FILE

CREDITOR # 24083
NAME AND ADDRESS ON FILE

CREDITOR # 24084
NAME AND ADDRESS ON FILE

CREDITOR # 24085
NAME AND ADDRESS ON FILE

CREDITOR # 24086
NAME AND ADDRESS ON FILE

CREDITOR # 24087
NAME AND ADDRESS ON FILE

CREDITOR # 24088
NAME AND ADDRESS ON FILE

CREDITOR # 24089
NAME AND ADDRESS ON FILE

CREDITOR # 24090
NAME AND ADDRESS ON FILE

CREDITOR # 24091
NAME AND ADDRESS ON FILE

CREDITOR # 24092
NAME AND ADDRESS ON FILE

CREDITOR # 24093
NAME AND ADDRESS ON FILE

CREDITOR # 24094
NAME AND ADDRESS ON FILE

CREDITOR # 24095
NAME AND ADDRESS ON FILE

CREDITOR # 24096
NAME AND ADDRESS ON FILE

CREDITOR # 24097
NAME AND ADDRESS ON FILE

CREDITOR # 24098
NAME AND ADDRESS ON FILE

CREDITOR # 24099
NAME AND ADDRESS ON FILE

CREDITOR # 24100
NAME AND ADDRESS ON FILE

CREDITOR # 24101
NAME AND ADDRESS ON FILE

CREDITOR # 24102
NAME AND ADDRESS ON FILE

CREDITOR # 24103
NAME AND ADDRESS ON FILE

CREDITOR # 24104
NAME AND ADDRESS ON FILE

CREDITOR # 24105
NAME AND ADDRESS ON FILE

CREDITOR # 24106
NAME AND ADDRESS ON FILE

CREDITOR # 24107
NAME AND ADDRESS ON FILE

CREDITOR # 24108
NAME AND ADDRESS ON FILE

CREDITOR # 24109
NAME AND ADDRESS ON FILE

CREDITOR # 24110
NAME AND ADDRESS ON FILE

CREDITOR # 24111
NAME AND ADDRESS ON FILE

CREDITOR # 24112
NAME AND ADDRESS ON FILE

CREDITOR # 24113
NAME AND ADDRESS ON FILE

CREDITOR # 24114
NAME AND ADDRESS ON FILE

CREDITOR # 24115
NAME AND ADDRESS ON FILE

CREDITOR # 24116
NAME AND ADDRESS ON FILE

CREDITOR # 24117
NAME AND ADDRESS ON FILE

CREDITOR # 24118
NAME AND ADDRESS ON FILE

CREDITOR # 24119
NAME AND ADDRESS ON FILE

CREDITOR # 24120
NAME AND ADDRESS ON FILE

CREDITOR # 24121
NAME AND ADDRESS ON FILE

CREDITOR # 24122
NAME AND ADDRESS ON FILE

CREDITOR # 24123
NAME AND ADDRESS ON FILE

CREDITOR # 24124
NAME AND ADDRESS ON FILE

CREDITOR # 24125
NAME AND ADDRESS ON FILE

CREDITOR # 24126
NAME AND ADDRESS ON FILE

CREDITOR # 24127
NAME AND ADDRESS ON FILE

CREDITOR # 24128
NAME AND ADDRESS ON FILE

CREDITOR # 24129
NAME AND ADDRESS ON FILE

CREDITOR # 24130
NAME AND ADDRESS ON FILE

CREDITOR # 24131
NAME AND ADDRESS ON FILE

CREDITOR # 24132
NAME AND ADDRESS ON FILE

CREDITOR # 24133
NAME AND ADDRESS ON FILE

CREDITOR # 24134
NAME AND ADDRESS ON FILE

CREDITOR # 24135
NAME AND ADDRESS ON FILE

CREDITOR # 24136
NAME AND ADDRESS ON FILE

CREDITOR # 24137
NAME AND ADDRESS ON FILE

CREDITOR # 24138
NAME AND ADDRESS ON FILE

CREDITOR # 24139
NAME AND ADDRESS ON FILE

CREDITOR # 24140
NAME AND ADDRESS ON FILE

CREDITOR # 24141
NAME AND ADDRESS ON FILE

CREDITOR # 24142
NAME AND ADDRESS ON FILE

CREDITOR # 24143
NAME AND ADDRESS ON FILE

CREDITOR # 24144
NAME AND ADDRESS ON FILE

CREDITOR # 24145
NAME AND ADDRESS ON FILE

CREDITOR # 24146
NAME AND ADDRESS ON FILE

CREDITOR # 24147
NAME AND ADDRESS ON FILE

CREDITOR # 24148
NAME AND ADDRESS ON FILE

CREDITOR # 24149
NAME AND ADDRESS ON FILE

CREDITOR # 24150
NAME AND ADDRESS ON FILE

CREDITOR # 24151
NAME AND ADDRESS ON FILE

CREDITOR # 24152
NAME AND ADDRESS ON FILE

CREDITOR # 24153
NAME AND ADDRESS ON FILE

CREDITOR # 24154
NAME AND ADDRESS ON FILE

CREDITOR # 24155
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 24156<br>NAME AND ADDRESS ON FILE | CREDITOR # 24157<br>NAME AND ADDRESS ON FILE | CREDITOR # 24158<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24159<br>NAME AND ADDRESS ON FILE | CREDITOR # 24160<br>NAME AND ADDRESS ON FILE | CREDITOR # 24161<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24162<br>NAME AND ADDRESS ON FILE | CREDITOR # 24163<br>NAME AND ADDRESS ON FILE | CREDITOR # 24164<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24165<br>NAME AND ADDRESS ON FILE | CREDITOR # 24166<br>NAME AND ADDRESS ON FILE | CREDITOR # 24167<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24168<br>NAME AND ADDRESS ON FILE | CREDITOR # 24169<br>NAME AND ADDRESS ON FILE | CREDITOR # 24170<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24171<br>NAME AND ADDRESS ON FILE | CREDITOR # 24172<br>NAME AND ADDRESS ON FILE | CREDITOR # 24173<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24174<br>NAME AND ADDRESS ON FILE | CREDITOR # 24175<br>NAME AND ADDRESS ON FILE | CREDITOR # 24176<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24177<br>NAME AND ADDRESS ON FILE | CREDITOR # 24178<br>NAME AND ADDRESS ON FILE | CREDITOR # 24179<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24180<br>NAME AND ADDRESS ON FILE | CREDITOR # 24181<br>NAME AND ADDRESS ON FILE | CREDITOR # 24182<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24183<br>NAME AND ADDRESS ON FILE | CREDITOR # 24184<br>NAME AND ADDRESS ON FILE | CREDITOR # 24185<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 24186<br>NAME AND ADDRESS ON FILE | CREDITOR # 24187<br>NAME AND ADDRESS ON FILE | CREDITOR # 24188<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24189<br>NAME AND ADDRESS ON FILE | CREDITOR # 24190<br>NAME AND ADDRESS ON FILE | CREDITOR # 24191<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24192<br>NAME AND ADDRESS ON FILE | CREDITOR # 24193<br>NAME AND ADDRESS ON FILE | CREDITOR # 24194<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24195<br>NAME AND ADDRESS ON FILE | CREDITOR # 24196<br>NAME AND ADDRESS ON FILE | CREDITOR # 24197<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24198<br>NAME AND ADDRESS ON FILE | CREDITOR # 24199<br>NAME AND ADDRESS ON FILE | CREDITOR # 24200<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24201<br>NAME AND ADDRESS ON FILE | CREDITOR # 24202<br>NAME AND ADDRESS ON FILE | CREDITOR # 24203<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24204<br>NAME AND ADDRESS ON FILE | CREDITOR # 24205<br>NAME AND ADDRESS ON FILE | CREDITOR # 24206<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24207<br>NAME AND ADDRESS ON FILE | CREDITOR # 24208<br>NAME AND ADDRESS ON FILE | CREDITOR # 24209<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24210<br>NAME AND ADDRESS ON FILE | CREDITOR # 24211<br>NAME AND ADDRESS ON FILE | CREDITOR # 24212<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24213<br>NAME AND ADDRESS ON FILE | CREDITOR # 24214<br>NAME AND ADDRESS ON FILE | CREDITOR # 24215<br>NAME AND ADDRESS ON FILE |

CREDITOR # 24216
NAME AND ADDRESS ON FILE

CREDITOR # 24217
NAME AND ADDRESS ON FILE

CREDITOR # 24218
NAME AND ADDRESS ON FILE

CREDITOR # 24219
NAME AND ADDRESS ON FILE

CREDITOR # 24220
NAME AND ADDRESS ON FILE

CREDITOR # 24221
NAME AND ADDRESS ON FILE

CREDITOR # 24222
NAME AND ADDRESS ON FILE

CREDITOR # 24223
NAME AND ADDRESS ON FILE

CREDITOR # 24224
NAME AND ADDRESS ON FILE

CREDITOR # 24225
NAME AND ADDRESS ON FILE

CREDITOR # 24226
NAME AND ADDRESS ON FILE

CREDITOR # 24227
NAME AND ADDRESS ON FILE

CREDITOR # 24228
NAME AND ADDRESS ON FILE

CREDITOR # 24229
NAME AND ADDRESS ON FILE

CREDITOR # 24230
NAME AND ADDRESS ON FILE

CREDITOR # 24231
NAME AND ADDRESS ON FILE

CREDITOR # 24232
NAME AND ADDRESS ON FILE

CREDITOR # 24233
NAME AND ADDRESS ON FILE

CREDITOR # 24234
NAME AND ADDRESS ON FILE

CREDITOR # 24235
NAME AND ADDRESS ON FILE

CREDITOR # 24236
NAME AND ADDRESS ON FILE

CREDITOR # 24237
NAME AND ADDRESS ON FILE

CREDITOR # 24238
NAME AND ADDRESS ON FILE

CREDITOR # 24239
NAME AND ADDRESS ON FILE

CREDITOR # 24240
NAME AND ADDRESS ON FILE

CREDITOR # 24241
NAME AND ADDRESS ON FILE

CREDITOR # 24242
NAME AND ADDRESS ON FILE

CREDITOR # 24243
NAME AND ADDRESS ON FILE

CREDITOR # 24244
NAME AND ADDRESS ON FILE

CREDITOR # 24245
NAME AND ADDRESS ON FILE

CREDITOR # 24246
NAME AND ADDRESS ON FILE

CREDITOR # 24247
NAME AND ADDRESS ON FILE

CREDITOR # 24248
NAME AND ADDRESS ON FILE

CREDITOR # 24249
NAME AND ADDRESS ON FILE

CREDITOR # 24250
NAME AND ADDRESS ON FILE

CREDITOR # 24251
NAME AND ADDRESS ON FILE

CREDITOR # 24252
NAME AND ADDRESS ON FILE

CREDITOR # 24253
NAME AND ADDRESS ON FILE

CREDITOR # 24254
NAME AND ADDRESS ON FILE

CREDITOR # 24255
NAME AND ADDRESS ON FILE

CREDITOR # 24256
NAME AND ADDRESS ON FILE

CREDITOR # 24257
NAME AND ADDRESS ON FILE

CREDITOR # 24258
NAME AND ADDRESS ON FILE

CREDITOR # 24259
NAME AND ADDRESS ON FILE

CREDITOR # 24260
NAME AND ADDRESS ON FILE

CREDITOR # 24261
NAME AND ADDRESS ON FILE

CREDITOR # 24262
NAME AND ADDRESS ON FILE

CREDITOR # 24263
NAME AND ADDRESS ON FILE

CREDITOR # 24264
NAME AND ADDRESS ON FILE

CREDITOR # 24265
NAME AND ADDRESS ON FILE

CREDITOR # 24266
NAME AND ADDRESS ON FILE

CREDITOR # 24267
NAME AND ADDRESS ON FILE

CREDITOR # 24268
NAME AND ADDRESS ON FILE

CREDITOR # 24269
NAME AND ADDRESS ON FILE

CREDITOR # 24270
NAME AND ADDRESS ON FILE

CREDITOR # 24271
NAME AND ADDRESS ON FILE

CREDITOR # 24272
NAME AND ADDRESS ON FILE

CREDITOR # 24273
NAME AND ADDRESS ON FILE

CREDITOR # 24274
NAME AND ADDRESS ON FILE

CREDITOR # 24275
NAME AND ADDRESS ON FILE

CREDITOR # 24276
NAME AND ADDRESS ON FILE

CREDITOR # 24277
NAME AND ADDRESS ON FILE

CREDITOR # 24278
NAME AND ADDRESS ON FILE

CREDITOR # 24279
NAME AND ADDRESS ON FILE

CREDITOR # 24280
NAME AND ADDRESS ON FILE

CREDITOR # 24281
NAME AND ADDRESS ON FILE

CREDITOR # 24282
NAME AND ADDRESS ON FILE

CREDITOR # 24283
NAME AND ADDRESS ON FILE

CREDITOR # 24284
NAME AND ADDRESS ON FILE

CREDITOR # 24285
NAME AND ADDRESS ON FILE

CREDITOR # 24286
NAME AND ADDRESS ON FILE

CREDITOR # 24287
NAME AND ADDRESS ON FILE

CREDITOR # 24288
NAME AND ADDRESS ON FILE

CREDITOR # 24289
NAME AND ADDRESS ON FILE

CREDITOR # 24290
NAME AND ADDRESS ON FILE

CREDITOR # 24291
NAME AND ADDRESS ON FILE

CREDITOR # 24292
NAME AND ADDRESS ON FILE

CREDITOR # 24293
NAME AND ADDRESS ON FILE

CREDITOR # 24294
NAME AND ADDRESS ON FILE

CREDITOR # 24295
NAME AND ADDRESS ON FILE

CREDITOR # 24296
NAME AND ADDRESS ON FILE

CREDITOR # 24297
NAME AND ADDRESS ON FILE

CREDITOR # 24298
NAME AND ADDRESS ON FILE

CREDITOR # 24299
NAME AND ADDRESS ON FILE

CREDITOR # 24300
NAME AND ADDRESS ON FILE

CREDITOR # 24301
NAME AND ADDRESS ON FILE

CREDITOR # 24302
NAME AND ADDRESS ON FILE

CREDITOR # 24303
NAME AND ADDRESS ON FILE

CREDITOR # 24304
NAME AND ADDRESS ON FILE

CREDITOR # 24305
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 24306<br>NAME AND ADDRESS ON FILE | CREDITOR # 24307<br>NAME AND ADDRESS ON FILE | CREDITOR # 24308<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24309<br>NAME AND ADDRESS ON FILE | CREDITOR # 24310<br>NAME AND ADDRESS ON FILE | CREDITOR # 24311<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24312<br>NAME AND ADDRESS ON FILE | CREDITOR # 24313<br>NAME AND ADDRESS ON FILE | CREDITOR # 24314<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24315<br>NAME AND ADDRESS ON FILE | CREDITOR # 24316<br>NAME AND ADDRESS ON FILE | CREDITOR # 24317<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24318<br>NAME AND ADDRESS ON FILE | CREDITOR # 24319<br>NAME AND ADDRESS ON FILE | CREDITOR # 24320<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24321<br>NAME AND ADDRESS ON FILE | CREDITOR # 24322<br>NAME AND ADDRESS ON FILE | CREDITOR # 24323<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24324<br>NAME AND ADDRESS ON FILE | CREDITOR # 24325<br>NAME AND ADDRESS ON FILE | CREDITOR # 24326<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24327<br>NAME AND ADDRESS ON FILE | CREDITOR # 24328<br>NAME AND ADDRESS ON FILE | CREDITOR # 24329<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24330<br>NAME AND ADDRESS ON FILE | CREDITOR # 24331<br>NAME AND ADDRESS ON FILE | CREDITOR # 24332<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24333<br>NAME AND ADDRESS ON FILE | CREDITOR # 24334<br>NAME AND ADDRESS ON FILE | CREDITOR # 24335<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 24336<br>NAME AND ADDRESS ON FILE | CREDITOR # 24337<br>NAME AND ADDRESS ON FILE | CREDITOR # 24338<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24339<br>NAME AND ADDRESS ON FILE | CREDITOR # 24340<br>NAME AND ADDRESS ON FILE | CREDITOR # 24341<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24342<br>NAME AND ADDRESS ON FILE | CREDITOR # 24343<br>NAME AND ADDRESS ON FILE | CREDITOR # 24344<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24345<br>NAME AND ADDRESS ON FILE | CREDITOR # 24346<br>NAME AND ADDRESS ON FILE | CREDITOR # 24347<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24348<br>NAME AND ADDRESS ON FILE | CREDITOR # 24349<br>NAME AND ADDRESS ON FILE | CREDITOR # 24350<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24351<br>NAME AND ADDRESS ON FILE | CREDITOR # 24352<br>NAME AND ADDRESS ON FILE | CREDITOR # 24353<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24354<br>NAME AND ADDRESS ON FILE | CREDITOR # 24355<br>NAME AND ADDRESS ON FILE | CREDITOR # 24356<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24357<br>NAME AND ADDRESS ON FILE | CREDITOR # 24358<br>NAME AND ADDRESS ON FILE | CREDITOR # 24359<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24360<br>NAME AND ADDRESS ON FILE | CREDITOR # 24361<br>NAME AND ADDRESS ON FILE | CREDITOR # 24362<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24363<br>NAME AND ADDRESS ON FILE | CREDITOR # 24364<br>NAME AND ADDRESS ON FILE | CREDITOR # 24365<br>NAME AND ADDRESS ON FILE |

CREDITOR # 24366
NAME AND ADDRESS ON FILE

CREDITOR # 24367
NAME AND ADDRESS ON FILE

CREDITOR # 24368
NAME AND ADDRESS ON FILE

CREDITOR # 24369
NAME AND ADDRESS ON FILE

CREDITOR # 24370
NAME AND ADDRESS ON FILE

CREDITOR # 24371
NAME AND ADDRESS ON FILE

CREDITOR # 24372
NAME AND ADDRESS ON FILE

CREDITOR # 24373
NAME AND ADDRESS ON FILE

CREDITOR # 24374
NAME AND ADDRESS ON FILE

CREDITOR # 24375
NAME AND ADDRESS ON FILE

CREDITOR # 24376
NAME AND ADDRESS ON FILE

CREDITOR # 24377
NAME AND ADDRESS ON FILE

CREDITOR # 24378
NAME AND ADDRESS ON FILE

CREDITOR # 24379
NAME AND ADDRESS ON FILE

CREDITOR # 24380
NAME AND ADDRESS ON FILE

CREDITOR # 24381
NAME AND ADDRESS ON FILE

CREDITOR # 24382
NAME AND ADDRESS ON FILE

CREDITOR # 24383
NAME AND ADDRESS ON FILE

CREDITOR # 24384
NAME AND ADDRESS ON FILE

CREDITOR # 24385
NAME AND ADDRESS ON FILE

CREDITOR # 24386
NAME AND ADDRESS ON FILE

CREDITOR # 24387
NAME AND ADDRESS ON FILE

CREDITOR # 24388
NAME AND ADDRESS ON FILE

CREDITOR # 24389
NAME AND ADDRESS ON FILE

CREDITOR # 24390
NAME AND ADDRESS ON FILE

CREDITOR # 24391
NAME AND ADDRESS ON FILE

CREDITOR # 24392
NAME AND ADDRESS ON FILE

CREDITOR # 24393
NAME AND ADDRESS ON FILE

CREDITOR # 24394
NAME AND ADDRESS ON FILE

CREDITOR # 24395
NAME AND ADDRESS ON FILE

CREDITOR # 24396
NAME AND ADDRESS ON FILE

CREDITOR # 24397
NAME AND ADDRESS ON FILE

CREDITOR # 24398
NAME AND ADDRESS ON FILE

CREDITOR # 24399
NAME AND ADDRESS ON FILE

CREDITOR # 24400
NAME AND ADDRESS ON FILE

CREDITOR # 24401
NAME AND ADDRESS ON FILE

CREDITOR # 24402
NAME AND ADDRESS ON FILE

CREDITOR # 24403
NAME AND ADDRESS ON FILE

CREDITOR # 24404
NAME AND ADDRESS ON FILE

CREDITOR # 24405
NAME AND ADDRESS ON FILE

CREDITOR # 24406
NAME AND ADDRESS ON FILE

CREDITOR # 24407
NAME AND ADDRESS ON FILE

CREDITOR # 24408
NAME AND ADDRESS ON FILE

CREDITOR # 24409
NAME AND ADDRESS ON FILE

CREDITOR # 24410
NAME AND ADDRESS ON FILE

CREDITOR # 24411
NAME AND ADDRESS ON FILE

CREDITOR # 24412
NAME AND ADDRESS ON FILE

CREDITOR # 24413
NAME AND ADDRESS ON FILE

CREDITOR # 24414
NAME AND ADDRESS ON FILE

CREDITOR # 24415
NAME AND ADDRESS ON FILE

CREDITOR # 24416
NAME AND ADDRESS ON FILE

CREDITOR # 24417
NAME AND ADDRESS ON FILE

CREDITOR # 24418
NAME AND ADDRESS ON FILE

CREDITOR # 24419
NAME AND ADDRESS ON FILE

CREDITOR # 24420
NAME AND ADDRESS ON FILE

CREDITOR # 24421
NAME AND ADDRESS ON FILE

CREDITOR # 24422
NAME AND ADDRESS ON FILE

CREDITOR # 24423
NAME AND ADDRESS ON FILE

CREDITOR # 24424
NAME AND ADDRESS ON FILE

CREDITOR # 24425
NAME AND ADDRESS ON FILE

CREDITOR # 24426
NAME AND ADDRESS ON FILE

CREDITOR # 24427
NAME AND ADDRESS ON FILE

CREDITOR # 24428
NAME AND ADDRESS ON FILE

CREDITOR # 24429
NAME AND ADDRESS ON FILE

CREDITOR # 24430
NAME AND ADDRESS ON FILE

CREDITOR # 24431
NAME AND ADDRESS ON FILE

CREDITOR # 24432
NAME AND ADDRESS ON FILE

CREDITOR # 24433
NAME AND ADDRESS ON FILE

CREDITOR # 24434
NAME AND ADDRESS ON FILE

CREDITOR # 24435
NAME AND ADDRESS ON FILE

CREDITOR # 24436
NAME AND ADDRESS ON FILE

CREDITOR # 24437
NAME AND ADDRESS ON FILE

CREDITOR # 24438
NAME AND ADDRESS ON FILE

CREDITOR # 24439
NAME AND ADDRESS ON FILE

CREDITOR # 24440
NAME AND ADDRESS ON FILE

CREDITOR # 24441
NAME AND ADDRESS ON FILE

CREDITOR # 24442
NAME AND ADDRESS ON FILE

CREDITOR # 24443
NAME AND ADDRESS ON FILE

CREDITOR # 24444
NAME AND ADDRESS ON FILE

CREDITOR # 24445
NAME AND ADDRESS ON FILE

CREDITOR # 24446
NAME AND ADDRESS ON FILE

CREDITOR # 24447
NAME AND ADDRESS ON FILE

CREDITOR # 24448
NAME AND ADDRESS ON FILE

CREDITOR # 24449
NAME AND ADDRESS ON FILE

CREDITOR # 24450
NAME AND ADDRESS ON FILE

CREDITOR # 24451
NAME AND ADDRESS ON FILE

CREDITOR # 24452
NAME AND ADDRESS ON FILE

CREDITOR # 24453
NAME AND ADDRESS ON FILE

CREDITOR # 24454
NAME AND ADDRESS ON FILE

CREDITOR # 24455
NAME AND ADDRESS ON FILE

CREDITOR # 24456
NAME AND ADDRESS ON FILE

CREDITOR # 24457
NAME AND ADDRESS ON FILE

CREDITOR # 24458
NAME AND ADDRESS ON FILE

CREDITOR # 24459
NAME AND ADDRESS ON FILE

CREDITOR # 24460
NAME AND ADDRESS ON FILE

CREDITOR # 24461
NAME AND ADDRESS ON FILE

CREDITOR # 24462
NAME AND ADDRESS ON FILE

CREDITOR # 24463
NAME AND ADDRESS ON FILE

CREDITOR # 24464
NAME AND ADDRESS ON FILE

CREDITOR # 24465
NAME AND ADDRESS ON FILE

CREDITOR # 24466
NAME AND ADDRESS ON FILE

CREDITOR # 24467
NAME AND ADDRESS ON FILE

CREDITOR # 24468
NAME AND ADDRESS ON FILE

CREDITOR # 24469
NAME AND ADDRESS ON FILE

CREDITOR # 24470
NAME AND ADDRESS ON FILE

CREDITOR # 24471
NAME AND ADDRESS ON FILE

CREDITOR # 24472
NAME AND ADDRESS ON FILE

CREDITOR # 24473
NAME AND ADDRESS ON FILE

CREDITOR # 24474
NAME AND ADDRESS ON FILE

CREDITOR # 24475
NAME AND ADDRESS ON FILE

CREDITOR # 24476
NAME AND ADDRESS ON FILE

CREDITOR # 24477
NAME AND ADDRESS ON FILE

CREDITOR # 24478
NAME AND ADDRESS ON FILE

CREDITOR # 24479
NAME AND ADDRESS ON FILE

CREDITOR # 24480
NAME AND ADDRESS ON FILE

CREDITOR # 24481
NAME AND ADDRESS ON FILE

CREDITOR # 24482
NAME AND ADDRESS ON FILE

CREDITOR # 24483
NAME AND ADDRESS ON FILE

CREDITOR # 24484
NAME AND ADDRESS ON FILE

CREDITOR # 24485
NAME AND ADDRESS ON FILE

CREDITOR # 24486
NAME AND ADDRESS ON FILE

CREDITOR # 24487
NAME AND ADDRESS ON FILE

CREDITOR # 24488
NAME AND ADDRESS ON FILE

CREDITOR # 24489
NAME AND ADDRESS ON FILE

CREDITOR # 24490
NAME AND ADDRESS ON FILE

CREDITOR # 24491
NAME AND ADDRESS ON FILE

CREDITOR # 24492
NAME AND ADDRESS ON FILE

CREDITOR # 24493
NAME AND ADDRESS ON FILE

CREDITOR # 24494
NAME AND ADDRESS ON FILE

CREDITOR # 24495
NAME AND ADDRESS ON FILE

CREDITOR # 24496
NAME AND ADDRESS ON FILE

CREDITOR # 24497
NAME AND ADDRESS ON FILE

CREDITOR # 24498
NAME AND ADDRESS ON FILE

CREDITOR # 24499
NAME AND ADDRESS ON FILE

CREDITOR # 24500
NAME AND ADDRESS ON FILE

CREDITOR # 24501
NAME AND ADDRESS ON FILE

CREDITOR # 24502
NAME AND ADDRESS ON FILE

CREDITOR # 24503
NAME AND ADDRESS ON FILE

CREDITOR # 24504
NAME AND ADDRESS ON FILE

CREDITOR # 24505
NAME AND ADDRESS ON FILE

CREDITOR # 24506
NAME AND ADDRESS ON FILE

CREDITOR # 24507
NAME AND ADDRESS ON FILE

CREDITOR # 24508
NAME AND ADDRESS ON FILE

CREDITOR # 24509
NAME AND ADDRESS ON FILE

CREDITOR # 24510
NAME AND ADDRESS ON FILE

CREDITOR # 24511
NAME AND ADDRESS ON FILE

CREDITOR # 24512
NAME AND ADDRESS ON FILE

CREDITOR # 24513
NAME AND ADDRESS ON FILE

CREDITOR # 24514
NAME AND ADDRESS ON FILE

CREDITOR # 24515
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 24516<br>NAME AND ADDRESS ON FILE | CREDITOR # 24517<br>NAME AND ADDRESS ON FILE | CREDITOR # 24518<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24519<br>NAME AND ADDRESS ON FILE | CREDITOR # 24520<br>NAME AND ADDRESS ON FILE | CREDITOR # 24521<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24522<br>NAME AND ADDRESS ON FILE | CREDITOR # 24523<br>NAME AND ADDRESS ON FILE | CREDITOR # 24524<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24525<br>NAME AND ADDRESS ON FILE | CREDITOR # 24526<br>NAME AND ADDRESS ON FILE | CREDITOR # 24527<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24528<br>NAME AND ADDRESS ON FILE | CREDITOR # 24529<br>NAME AND ADDRESS ON FILE | CREDITOR # 24530<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24531<br>NAME AND ADDRESS ON FILE | CREDITOR # 24532<br>NAME AND ADDRESS ON FILE | CREDITOR # 24533<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24534<br>NAME AND ADDRESS ON FILE | CREDITOR # 24535<br>NAME AND ADDRESS ON FILE | CREDITOR # 24536<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24537<br>NAME AND ADDRESS ON FILE | CREDITOR # 24538<br>NAME AND ADDRESS ON FILE | CREDITOR # 24539<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24540<br>NAME AND ADDRESS ON FILE | CREDITOR # 24541<br>NAME AND ADDRESS ON FILE | CREDITOR # 24542<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24543<br>NAME AND ADDRESS ON FILE | CREDITOR # 24544<br>NAME AND ADDRESS ON FILE | CREDITOR # 24545<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 24546<br>NAME AND ADDRESS ON FILE | CREDITOR # 24547<br>NAME AND ADDRESS ON FILE | CREDITOR # 24548<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24549<br>NAME AND ADDRESS ON FILE | CREDITOR # 24550<br>NAME AND ADDRESS ON FILE | CREDITOR # 24551<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24552<br>NAME AND ADDRESS ON FILE | CREDITOR # 24553<br>NAME AND ADDRESS ON FILE | CREDITOR # 24554<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24555<br>NAME AND ADDRESS ON FILE | CREDITOR # 24556<br>NAME AND ADDRESS ON FILE | CREDITOR # 24557<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24558<br>NAME AND ADDRESS ON FILE | CREDITOR # 24559<br>NAME AND ADDRESS ON FILE | CREDITOR # 24560<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24561<br>NAME AND ADDRESS ON FILE | CREDITOR # 24562<br>NAME AND ADDRESS ON FILE | CREDITOR # 24563<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24564<br>NAME AND ADDRESS ON FILE | CREDITOR # 24565<br>NAME AND ADDRESS ON FILE | CREDITOR # 24566<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24567<br>NAME AND ADDRESS ON FILE | CREDITOR # 24568<br>NAME AND ADDRESS ON FILE | CREDITOR # 24569<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24570<br>NAME AND ADDRESS ON FILE | CREDITOR # 24571<br>NAME AND ADDRESS ON FILE | CREDITOR # 24572<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24573<br>NAME AND ADDRESS ON FILE | CREDITOR # 24574<br>NAME AND ADDRESS ON FILE | CREDITOR # 24575<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 24576<br>NAME AND ADDRESS ON FILE | CREDITOR # 24577<br>NAME AND ADDRESS ON FILE | CREDITOR # 24578<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24579<br>NAME AND ADDRESS ON FILE | CREDITOR # 24580<br>NAME AND ADDRESS ON FILE | CREDITOR # 24581<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24582<br>NAME AND ADDRESS ON FILE | CREDITOR # 24583<br>NAME AND ADDRESS ON FILE | CREDITOR # 24584<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24585<br>NAME AND ADDRESS ON FILE | CREDITOR # 24586<br>NAME AND ADDRESS ON FILE | CREDITOR # 24587<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24588<br>NAME AND ADDRESS ON FILE | CREDITOR # 24589<br>NAME AND ADDRESS ON FILE | CREDITOR # 24590<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24591<br>NAME AND ADDRESS ON FILE | CREDITOR # 24592<br>NAME AND ADDRESS ON FILE | CREDITOR # 24593<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24594<br>NAME AND ADDRESS ON FILE | CREDITOR # 24595<br>NAME AND ADDRESS ON FILE | CREDITOR # 24596<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24597<br>NAME AND ADDRESS ON FILE | CREDITOR # 24598<br>NAME AND ADDRESS ON FILE | CREDITOR # 24599<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24600<br>NAME AND ADDRESS ON FILE | CREDITOR # 24601<br>NAME AND ADDRESS ON FILE | CREDITOR # 24602<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24603<br>NAME AND ADDRESS ON FILE | CREDITOR # 24604<br>NAME AND ADDRESS ON FILE | CREDITOR # 24605<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 24606<br>NAME AND ADDRESS ON FILE | CREDITOR # 24607<br>NAME AND ADDRESS ON FILE | CREDITOR # 24608<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24609<br>NAME AND ADDRESS ON FILE | CREDITOR # 24610<br>NAME AND ADDRESS ON FILE | CREDITOR # 24611<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24612<br>NAME AND ADDRESS ON FILE | CREDITOR # 24613<br>NAME AND ADDRESS ON FILE | CREDITOR # 24614<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24615<br>NAME AND ADDRESS ON FILE | CREDITOR # 24616<br>NAME AND ADDRESS ON FILE | CREDITOR # 24617<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24618<br>NAME AND ADDRESS ON FILE | CREDITOR # 24619<br>NAME AND ADDRESS ON FILE | CREDITOR # 24620<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24621<br>NAME AND ADDRESS ON FILE | CREDITOR # 24622<br>NAME AND ADDRESS ON FILE | CREDITOR # 24623<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24624<br>NAME AND ADDRESS ON FILE | CREDITOR # 24625<br>NAME AND ADDRESS ON FILE | CREDITOR # 24626<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24627<br>NAME AND ADDRESS ON FILE | CREDITOR # 24628<br>NAME AND ADDRESS ON FILE | CREDITOR # 24629<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24630<br>NAME AND ADDRESS ON FILE | CREDITOR # 24631<br>NAME AND ADDRESS ON FILE | CREDITOR # 24632<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24633<br>NAME AND ADDRESS ON FILE | CREDITOR # 24634<br>NAME AND ADDRESS ON FILE | CREDITOR # 24635<br>NAME AND ADDRESS ON FILE |

CREDITOR # 24636
NAME AND ADDRESS ON FILE

CREDITOR # 24637
NAME AND ADDRESS ON FILE

CREDITOR # 24638
NAME AND ADDRESS ON FILE

CREDITOR # 24639
NAME AND ADDRESS ON FILE

CREDITOR # 24640
NAME AND ADDRESS ON FILE

CREDITOR # 24641
NAME AND ADDRESS ON FILE

CREDITOR # 24642
NAME AND ADDRESS ON FILE

CREDITOR # 24643
NAME AND ADDRESS ON FILE

CREDITOR # 24644
NAME AND ADDRESS ON FILE

CREDITOR # 24645
NAME AND ADDRESS ON FILE

CREDITOR # 24646
NAME AND ADDRESS ON FILE

CREDITOR # 24647
NAME AND ADDRESS ON FILE

CREDITOR # 24648
NAME AND ADDRESS ON FILE

CREDITOR # 24649
NAME AND ADDRESS ON FILE

CREDITOR # 24650
NAME AND ADDRESS ON FILE

CREDITOR # 24651
NAME AND ADDRESS ON FILE

CREDITOR # 24652
NAME AND ADDRESS ON FILE

CREDITOR # 24653
NAME AND ADDRESS ON FILE

CREDITOR # 24654
NAME AND ADDRESS ON FILE

CREDITOR # 24655
NAME AND ADDRESS ON FILE

CREDITOR # 24656
NAME AND ADDRESS ON FILE

CREDITOR # 24657
NAME AND ADDRESS ON FILE

CREDITOR # 24658
NAME AND ADDRESS ON FILE

CREDITOR # 24659
NAME AND ADDRESS ON FILE

CREDITOR # 24660
NAME AND ADDRESS ON FILE

CREDITOR # 24661
NAME AND ADDRESS ON FILE

CREDITOR # 24662
NAME AND ADDRESS ON FILE

CREDITOR # 24663
NAME AND ADDRESS ON FILE

CREDITOR # 24664
NAME AND ADDRESS ON FILE

CREDITOR # 24665
NAME AND ADDRESS ON FILE

CREDITOR # 24666
NAME AND ADDRESS ON FILE

CREDITOR # 24667
NAME AND ADDRESS ON FILE

CREDITOR # 24668
NAME AND ADDRESS ON FILE

CREDITOR # 24669
NAME AND ADDRESS ON FILE

CREDITOR # 24670
NAME AND ADDRESS ON FILE

CREDITOR # 24671
NAME AND ADDRESS ON FILE

CREDITOR # 24672
NAME AND ADDRESS ON FILE

CREDITOR # 24673
NAME AND ADDRESS ON FILE

CREDITOR # 24674
NAME AND ADDRESS ON FILE

CREDITOR # 24675
NAME AND ADDRESS ON FILE

CREDITOR # 24676
NAME AND ADDRESS ON FILE

CREDITOR # 24677
NAME AND ADDRESS ON FILE

CREDITOR # 24678
NAME AND ADDRESS ON FILE

CREDITOR # 24679
NAME AND ADDRESS ON FILE

CREDITOR # 24680
NAME AND ADDRESS ON FILE

CREDITOR # 24681
NAME AND ADDRESS ON FILE

CREDITOR # 24682
NAME AND ADDRESS ON FILE

CREDITOR # 24683
NAME AND ADDRESS ON FILE

CREDITOR # 24684
NAME AND ADDRESS ON FILE

CREDITOR # 24685
NAME AND ADDRESS ON FILE

CREDITOR # 24686
NAME AND ADDRESS ON FILE

CREDITOR # 24687
NAME AND ADDRESS ON FILE

CREDITOR # 24688
NAME AND ADDRESS ON FILE

CREDITOR # 24689
NAME AND ADDRESS ON FILE

CREDITOR # 24690
NAME AND ADDRESS ON FILE

CREDITOR # 24691
NAME AND ADDRESS ON FILE

CREDITOR # 24692
NAME AND ADDRESS ON FILE

CREDITOR # 24693
NAME AND ADDRESS ON FILE

CREDITOR # 24694
NAME AND ADDRESS ON FILE

CREDITOR # 24695
NAME AND ADDRESS ON FILE

CREDITOR # 24696
NAME AND ADDRESS ON FILE

CREDITOR # 24697
NAME AND ADDRESS ON FILE

CREDITOR # 24698
NAME AND ADDRESS ON FILE

CREDITOR # 24699
NAME AND ADDRESS ON FILE

CREDITOR # 24700
NAME AND ADDRESS ON FILE

CREDITOR # 24701
NAME AND ADDRESS ON FILE

CREDITOR # 24702
NAME AND ADDRESS ON FILE

CREDITOR # 24703
NAME AND ADDRESS ON FILE

CREDITOR # 24704
NAME AND ADDRESS ON FILE

CREDITOR # 24705
NAME AND ADDRESS ON FILE

CREDITOR # 24706
NAME AND ADDRESS ON FILE

CREDITOR # 24707
NAME AND ADDRESS ON FILE

CREDITOR # 24708
NAME AND ADDRESS ON FILE

CREDITOR # 24709
NAME AND ADDRESS ON FILE

CREDITOR # 24710
NAME AND ADDRESS ON FILE

CREDITOR # 24711
NAME AND ADDRESS ON FILE

CREDITOR # 24712
NAME AND ADDRESS ON FILE

CREDITOR # 24713
NAME AND ADDRESS ON FILE

CREDITOR # 24714
NAME AND ADDRESS ON FILE

CREDITOR # 24715
NAME AND ADDRESS ON FILE

CREDITOR # 24716
NAME AND ADDRESS ON FILE

CREDITOR # 24717
NAME AND ADDRESS ON FILE

CREDITOR # 24718
NAME AND ADDRESS ON FILE

CREDITOR # 24719
NAME AND ADDRESS ON FILE

CREDITOR # 24720
NAME AND ADDRESS ON FILE

CREDITOR # 24721
NAME AND ADDRESS ON FILE

CREDITOR # 24722
NAME AND ADDRESS ON FILE

CREDITOR # 24723
NAME AND ADDRESS ON FILE

CREDITOR # 24724
NAME AND ADDRESS ON FILE

CREDITOR # 24725
NAME AND ADDRESS ON FILE

CREDITOR # 24726
NAME AND ADDRESS ON FILE

CREDITOR # 24727
NAME AND ADDRESS ON FILE

CREDITOR # 24728
NAME AND ADDRESS ON FILE

CREDITOR # 24729
NAME AND ADDRESS ON FILE

CREDITOR # 24730
NAME AND ADDRESS ON FILE

CREDITOR # 24731
NAME AND ADDRESS ON FILE

CREDITOR # 24732
NAME AND ADDRESS ON FILE

CREDITOR # 24733
NAME AND ADDRESS ON FILE

CREDITOR # 24734
NAME AND ADDRESS ON FILE

CREDITOR # 24735
NAME AND ADDRESS ON FILE

CREDITOR # 24736
NAME AND ADDRESS ON FILE

CREDITOR # 24737
NAME AND ADDRESS ON FILE

CREDITOR # 24738
NAME AND ADDRESS ON FILE

CREDITOR # 24739
NAME AND ADDRESS ON FILE

CREDITOR # 24740
NAME AND ADDRESS ON FILE

CREDITOR # 24741
NAME AND ADDRESS ON FILE

CREDITOR # 24742
NAME AND ADDRESS ON FILE

CREDITOR # 24743
NAME AND ADDRESS ON FILE

CREDITOR # 24744
NAME AND ADDRESS ON FILE

CREDITOR # 24745
NAME AND ADDRESS ON FILE

CREDITOR # 24746
NAME AND ADDRESS ON FILE

CREDITOR # 24747
NAME AND ADDRESS ON FILE

CREDITOR # 24748
NAME AND ADDRESS ON FILE

CREDITOR # 24749
NAME AND ADDRESS ON FILE

CREDITOR # 24750
NAME AND ADDRESS ON FILE

CREDITOR # 24751
NAME AND ADDRESS ON FILE

CREDITOR # 24752
NAME AND ADDRESS ON FILE

CREDITOR # 24753
NAME AND ADDRESS ON FILE

CREDITOR # 24754
NAME AND ADDRESS ON FILE

CREDITOR # 24755
NAME AND ADDRESS ON FILE

CREDITOR # 24756
NAME AND ADDRESS ON FILE

CREDITOR # 24757
NAME AND ADDRESS ON FILE

CREDITOR # 24758
NAME AND ADDRESS ON FILE

CREDITOR # 24759
NAME AND ADDRESS ON FILE

CREDITOR # 24760
NAME AND ADDRESS ON FILE

CREDITOR # 24761
NAME AND ADDRESS ON FILE

CREDITOR # 24762
NAME AND ADDRESS ON FILE

CREDITOR # 24763
NAME AND ADDRESS ON FILE

CREDITOR # 24764
NAME AND ADDRESS ON FILE

CREDITOR # 24765
NAME AND ADDRESS ON FILE

CREDITOR # 24766
NAME AND ADDRESS ON FILE

CREDITOR # 24767
NAME AND ADDRESS ON FILE

CREDITOR # 24768
NAME AND ADDRESS ON FILE

CREDITOR # 24769
NAME AND ADDRESS ON FILE

CREDITOR # 24770
NAME AND ADDRESS ON FILE

CREDITOR # 24771
NAME AND ADDRESS ON FILE

CREDITOR # 24772
NAME AND ADDRESS ON FILE

CREDITOR # 24773
NAME AND ADDRESS ON FILE

CREDITOR # 24774
NAME AND ADDRESS ON FILE

CREDITOR # 24775
NAME AND ADDRESS ON FILE

CREDITOR # 24776
NAME AND ADDRESS ON FILE

CREDITOR # 24777
NAME AND ADDRESS ON FILE

CREDITOR # 24778
NAME AND ADDRESS ON FILE

CREDITOR # 24779
NAME AND ADDRESS ON FILE

CREDITOR # 24780
NAME AND ADDRESS ON FILE

CREDITOR # 24781
NAME AND ADDRESS ON FILE

CREDITOR # 24782
NAME AND ADDRESS ON FILE

CREDITOR # 24783
NAME AND ADDRESS ON FILE

CREDITOR # 24784
NAME AND ADDRESS ON FILE

CREDITOR # 24785
NAME AND ADDRESS ON FILE

CREDITOR # 24786
NAME AND ADDRESS ON FILE

CREDITOR # 24787
NAME AND ADDRESS ON FILE

CREDITOR # 24788
NAME AND ADDRESS ON FILE

CREDITOR # 24789
NAME AND ADDRESS ON FILE

CREDITOR # 24790
NAME AND ADDRESS ON FILE

CREDITOR # 24791
NAME AND ADDRESS ON FILE

CREDITOR # 24792
NAME AND ADDRESS ON FILE

CREDITOR # 24793
NAME AND ADDRESS ON FILE

CREDITOR # 24794
NAME AND ADDRESS ON FILE

CREDITOR # 24795
NAME AND ADDRESS ON FILE

CREDITOR # 24796
NAME AND ADDRESS ON FILE

CREDITOR # 24797
NAME AND ADDRESS ON FILE

CREDITOR # 24798
NAME AND ADDRESS ON FILE

CREDITOR # 24799
NAME AND ADDRESS ON FILE

CREDITOR # 24800
NAME AND ADDRESS ON FILE

CREDITOR # 24801
NAME AND ADDRESS ON FILE

CREDITOR # 24802
NAME AND ADDRESS ON FILE

CREDITOR # 24803
NAME AND ADDRESS ON FILE

CREDITOR # 24804
NAME AND ADDRESS ON FILE

CREDITOR # 24805
NAME AND ADDRESS ON FILE

CREDITOR # 24806
NAME AND ADDRESS ON FILE

CREDITOR # 24807
NAME AND ADDRESS ON FILE

CREDITOR # 24808
NAME AND ADDRESS ON FILE

CREDITOR # 24809
NAME AND ADDRESS ON FILE

CREDITOR # 24810
NAME AND ADDRESS ON FILE

CREDITOR # 24811
NAME AND ADDRESS ON FILE

CREDITOR # 24812
NAME AND ADDRESS ON FILE

CREDITOR # 24813
NAME AND ADDRESS ON FILE

CREDITOR # 24814
NAME AND ADDRESS ON FILE

CREDITOR # 24815
NAME AND ADDRESS ON FILE

CREDITOR # 24816
NAME AND ADDRESS ON FILE

CREDITOR # 24817
NAME AND ADDRESS ON FILE

CREDITOR # 24818
NAME AND ADDRESS ON FILE

CREDITOR # 24819
NAME AND ADDRESS ON FILE

CREDITOR # 24820
NAME AND ADDRESS ON FILE

CREDITOR # 24821
NAME AND ADDRESS ON FILE

CREDITOR # 24822
NAME AND ADDRESS ON FILE

CREDITOR # 24823
NAME AND ADDRESS ON FILE

CREDITOR # 24824
NAME AND ADDRESS ON FILE

CREDITOR # 24825
NAME AND ADDRESS ON FILE

CREDITOR # 24826
NAME AND ADDRESS ON FILE

CREDITOR # 24827
NAME AND ADDRESS ON FILE

CREDITOR # 24828
NAME AND ADDRESS ON FILE

CREDITOR # 24829
NAME AND ADDRESS ON FILE

CREDITOR # 24830
NAME AND ADDRESS ON FILE

CREDITOR # 24831
NAME AND ADDRESS ON FILE

CREDITOR # 24832
NAME AND ADDRESS ON FILE

CREDITOR # 24833
NAME AND ADDRESS ON FILE

CREDITOR # 24834
NAME AND ADDRESS ON FILE

CREDITOR # 24835
NAME AND ADDRESS ON FILE

CREDITOR # 24836
NAME AND ADDRESS ON FILE

CREDITOR # 24837
NAME AND ADDRESS ON FILE

CREDITOR # 24838
NAME AND ADDRESS ON FILE

CREDITOR # 24839
NAME AND ADDRESS ON FILE

CREDITOR # 24840
NAME AND ADDRESS ON FILE

CREDITOR # 24841
NAME AND ADDRESS ON FILE

CREDITOR # 24842
NAME AND ADDRESS ON FILE

CREDITOR # 24843
NAME AND ADDRESS ON FILE

CREDITOR # 24844
NAME AND ADDRESS ON FILE

CREDITOR # 24845
NAME AND ADDRESS ON FILE

| CREDITOR # 24846 | CREDITOR # 24847 | CREDITOR # 24848 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 24849 | CREDITOR # 24850 | CREDITOR # 24851 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 24852 | CREDITOR # 24853 | CREDITOR # 24854 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 24855 | CREDITOR # 24856 | CREDITOR # 24857 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 24858 | CREDITOR # 24859 | CREDITOR # 24860 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 24861 | CREDITOR # 24862 | CREDITOR # 24863 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 24864 | CREDITOR # 24865 | CREDITOR # 24866 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 24867 | CREDITOR # 24868 | CREDITOR # 24869 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 24870 | CREDITOR # 24871 | CREDITOR # 24872 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 24873 | CREDITOR # 24874 | CREDITOR # 24875 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 24876
NAME AND ADDRESS ON FILE

CREDITOR # 24877
NAME AND ADDRESS ON FILE

CREDITOR # 24878
NAME AND ADDRESS ON FILE

CREDITOR # 24879
NAME AND ADDRESS ON FILE

CREDITOR # 24880
NAME AND ADDRESS ON FILE

CREDITOR # 24881
NAME AND ADDRESS ON FILE

CREDITOR # 24882
NAME AND ADDRESS ON FILE

CREDITOR # 24883
NAME AND ADDRESS ON FILE

CREDITOR # 24884
NAME AND ADDRESS ON FILE

CREDITOR # 24885
NAME AND ADDRESS ON FILE

CREDITOR # 24886
NAME AND ADDRESS ON FILE

CREDITOR # 24887
NAME AND ADDRESS ON FILE

CREDITOR # 24888
NAME AND ADDRESS ON FILE

CREDITOR # 24889
NAME AND ADDRESS ON FILE

CREDITOR # 24890
NAME AND ADDRESS ON FILE

CREDITOR # 24891
NAME AND ADDRESS ON FILE

CREDITOR # 24892
NAME AND ADDRESS ON FILE

CREDITOR # 24893
NAME AND ADDRESS ON FILE

CREDITOR # 24894
NAME AND ADDRESS ON FILE

CREDITOR # 24895
NAME AND ADDRESS ON FILE

CREDITOR # 24896
NAME AND ADDRESS ON FILE

CREDITOR # 24897
NAME AND ADDRESS ON FILE

CREDITOR # 24898
NAME AND ADDRESS ON FILE

CREDITOR # 24899
NAME AND ADDRESS ON FILE

CREDITOR # 24900
NAME AND ADDRESS ON FILE

CREDITOR # 24901
NAME AND ADDRESS ON FILE

CREDITOR # 24902
NAME AND ADDRESS ON FILE

CREDITOR # 24903
NAME AND ADDRESS ON FILE

CREDITOR # 24904
NAME AND ADDRESS ON FILE

CREDITOR # 24905
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 24906<br>NAME AND ADDRESS ON FILE | CREDITOR # 24907<br>NAME AND ADDRESS ON FILE | CREDITOR # 24908<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24909<br>NAME AND ADDRESS ON FILE | CREDITOR # 24910<br>NAME AND ADDRESS ON FILE | CREDITOR # 24911<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24912<br>NAME AND ADDRESS ON FILE | CREDITOR # 24913<br>NAME AND ADDRESS ON FILE | CREDITOR # 24914<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24915<br>NAME AND ADDRESS ON FILE | CREDITOR # 24916<br>NAME AND ADDRESS ON FILE | CREDITOR # 24917<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24918<br>NAME AND ADDRESS ON FILE | CREDITOR # 24919<br>NAME AND ADDRESS ON FILE | CREDITOR # 24920<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24921<br>NAME AND ADDRESS ON FILE | CREDITOR # 24922<br>NAME AND ADDRESS ON FILE | CREDITOR # 24923<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24924<br>NAME AND ADDRESS ON FILE | CREDITOR # 24925<br>NAME AND ADDRESS ON FILE | CREDITOR # 24926<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24927<br>NAME AND ADDRESS ON FILE | CREDITOR # 24928<br>NAME AND ADDRESS ON FILE | CREDITOR # 24929<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24930<br>NAME AND ADDRESS ON FILE | CREDITOR # 24931<br>NAME AND ADDRESS ON FILE | CREDITOR # 24932<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24933<br>NAME AND ADDRESS ON FILE | CREDITOR # 24934<br>NAME AND ADDRESS ON FILE | CREDITOR # 24935<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 24936<br>NAME AND ADDRESS ON FILE | CREDITOR # 24937<br>NAME AND ADDRESS ON FILE | CREDITOR # 24938<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24939<br>NAME AND ADDRESS ON FILE | CREDITOR # 24940<br>NAME AND ADDRESS ON FILE | CREDITOR # 24941<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24942<br>NAME AND ADDRESS ON FILE | CREDITOR # 24943<br>NAME AND ADDRESS ON FILE | CREDITOR # 24944<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24945<br>NAME AND ADDRESS ON FILE | CREDITOR # 24946<br>NAME AND ADDRESS ON FILE | CREDITOR # 24947<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24948<br>NAME AND ADDRESS ON FILE | CREDITOR # 24949<br>NAME AND ADDRESS ON FILE | CREDITOR # 24950<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24951<br>NAME AND ADDRESS ON FILE | CREDITOR # 24952<br>NAME AND ADDRESS ON FILE | CREDITOR # 24953<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24954<br>NAME AND ADDRESS ON FILE | CREDITOR # 24955<br>NAME AND ADDRESS ON FILE | CREDITOR # 24956<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24957<br>NAME AND ADDRESS ON FILE | CREDITOR # 24958<br>NAME AND ADDRESS ON FILE | CREDITOR # 24959<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24960<br>NAME AND ADDRESS ON FILE | CREDITOR # 24961<br>NAME AND ADDRESS ON FILE | CREDITOR # 24962<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 24963<br>NAME AND ADDRESS ON FILE | CREDITOR # 24964<br>NAME AND ADDRESS ON FILE | CREDITOR # 24965<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 24966 | CREDITOR # 24967 | CREDITOR # 24968 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 24969 | CREDITOR # 24970 | CREDITOR # 24971 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 24972 | CREDITOR # 24973 | CREDITOR # 24974 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 24975 | CREDITOR # 24976 | CREDITOR # 24977 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 24978 | CREDITOR # 24979 | CREDITOR # 24980 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 24981 | CREDITOR # 24982 | CREDITOR # 24983 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 24984 | CREDITOR # 24985 | CREDITOR # 24986 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 24987 | CREDITOR # 24988 | CREDITOR # 24989 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 24990 | CREDITOR # 24991 | CREDITOR # 24992 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 24993 | CREDITOR # 24994 | CREDITOR # 24995 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 24996
NAME AND ADDRESS ON FILE

CREDITOR # 24997
NAME AND ADDRESS ON FILE

CREDITOR # 24998
NAME AND ADDRESS ON FILE

CREDITOR # 24999
NAME AND ADDRESS ON FILE

CREDITOR # 25
NAME AND ADDRESS ON FILE

CREDITOR # 25000
NAME AND ADDRESS ON FILE

CREDITOR # 25001
NAME AND ADDRESS ON FILE

CREDITOR # 25002
NAME AND ADDRESS ON FILE

CREDITOR # 25003
NAME AND ADDRESS ON FILE

CREDITOR # 25004
NAME AND ADDRESS ON FILE

CREDITOR # 25005
NAME AND ADDRESS ON FILE

CREDITOR # 25006
NAME AND ADDRESS ON FILE

CREDITOR # 25007
NAME AND ADDRESS ON FILE

CREDITOR # 25008
NAME AND ADDRESS ON FILE

CREDITOR # 25009
NAME AND ADDRESS ON FILE

CREDITOR # 25010
NAME AND ADDRESS ON FILE

CREDITOR # 25011
NAME AND ADDRESS ON FILE

CREDITOR # 25012
NAME AND ADDRESS ON FILE

CREDITOR # 25013
NAME AND ADDRESS ON FILE

CREDITOR # 25014
NAME AND ADDRESS ON FILE

CREDITOR # 25015
NAME AND ADDRESS ON FILE

CREDITOR # 25016
NAME AND ADDRESS ON FILE

CREDITOR # 25017
NAME AND ADDRESS ON FILE

CREDITOR # 25018
NAME AND ADDRESS ON FILE

CREDITOR # 25019
NAME AND ADDRESS ON FILE

CREDITOR # 25020
NAME AND ADDRESS ON FILE

CREDITOR # 25021
NAME AND ADDRESS ON FILE

CREDITOR # 25022
NAME AND ADDRESS ON FILE

CREDITOR # 25023
NAME AND ADDRESS ON FILE

CREDITOR # 25024
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 25025<br>NAME AND ADDRESS ON FILE | CREDITOR # 25026<br>NAME AND ADDRESS ON FILE | CREDITOR # 25027<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25028<br>NAME AND ADDRESS ON FILE | CREDITOR # 25029<br>NAME AND ADDRESS ON FILE | CREDITOR # 25030<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25031<br>NAME AND ADDRESS ON FILE | CREDITOR # 25032<br>NAME AND ADDRESS ON FILE | CREDITOR # 25033<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25034<br>NAME AND ADDRESS ON FILE | CREDITOR # 25035<br>NAME AND ADDRESS ON FILE | CREDITOR # 25036<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25037<br>NAME AND ADDRESS ON FILE | CREDITOR # 25038<br>NAME AND ADDRESS ON FILE | CREDITOR # 25039<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25040<br>NAME AND ADDRESS ON FILE | CREDITOR # 25041<br>NAME AND ADDRESS ON FILE | CREDITOR # 25042<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25043<br>NAME AND ADDRESS ON FILE | CREDITOR # 25044<br>NAME AND ADDRESS ON FILE | CREDITOR # 25045<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25046<br>NAME AND ADDRESS ON FILE | CREDITOR # 25047<br>NAME AND ADDRESS ON FILE | CREDITOR # 25048<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25049<br>NAME AND ADDRESS ON FILE | CREDITOR # 25050<br>NAME AND ADDRESS ON FILE | CREDITOR # 25051<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25052<br>NAME AND ADDRESS ON FILE | CREDITOR # 25053<br>NAME AND ADDRESS ON FILE | CREDITOR # 25054<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 25055<br>NAME AND ADDRESS ON FILE | CREDITOR # 25056<br>NAME AND ADDRESS ON FILE | CREDITOR # 25057<br>NAME AND ADDRESS ON FILE |
|---|---|---|
| CREDITOR # 25058<br>NAME AND ADDRESS ON FILE | CREDITOR # 25059<br>NAME AND ADDRESS ON FILE | CREDITOR # 25060<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25061<br>NAME AND ADDRESS ON FILE | CREDITOR # 25062<br>NAME AND ADDRESS ON FILE | CREDITOR # 25063<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25064<br>NAME AND ADDRESS ON FILE | CREDITOR # 25065<br>NAME AND ADDRESS ON FILE | CREDITOR # 25066<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25067<br>NAME AND ADDRESS ON FILE | CREDITOR # 25068<br>NAME AND ADDRESS ON FILE | CREDITOR # 25069<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25070<br>NAME AND ADDRESS ON FILE | CREDITOR # 25071<br>NAME AND ADDRESS ON FILE | CREDITOR # 25072<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25073<br>NAME AND ADDRESS ON FILE | CREDITOR # 25074<br>NAME AND ADDRESS ON FILE | CREDITOR # 25075<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25076<br>NAME AND ADDRESS ON FILE | CREDITOR # 25077<br>NAME AND ADDRESS ON FILE | CREDITOR # 25078<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25079<br>NAME AND ADDRESS ON FILE | CREDITOR # 25080<br>NAME AND ADDRESS ON FILE | CREDITOR # 25081<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25082<br>NAME AND ADDRESS ON FILE | CREDITOR # 25083<br>NAME AND ADDRESS ON FILE | CREDITOR # 25084<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 25085<br>NAME AND ADDRESS ON FILE | CREDITOR # 25086<br>NAME AND ADDRESS ON FILE | CREDITOR # 25087<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25088<br>NAME AND ADDRESS ON FILE | CREDITOR # 25089<br>NAME AND ADDRESS ON FILE | CREDITOR # 25090<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25091<br>NAME AND ADDRESS ON FILE | CREDITOR # 25092<br>NAME AND ADDRESS ON FILE | CREDITOR # 25093<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25094<br>NAME AND ADDRESS ON FILE | CREDITOR # 25095<br>NAME AND ADDRESS ON FILE | CREDITOR # 25096<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25097<br>NAME AND ADDRESS ON FILE | CREDITOR # 25098<br>NAME AND ADDRESS ON FILE | CREDITOR # 25099<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25100<br>NAME AND ADDRESS ON FILE | CREDITOR # 25101<br>NAME AND ADDRESS ON FILE | CREDITOR # 25102<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25103<br>NAME AND ADDRESS ON FILE | CREDITOR # 25104<br>NAME AND ADDRESS ON FILE | CREDITOR # 25105<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25106<br>NAME AND ADDRESS ON FILE | CREDITOR # 25107<br>NAME AND ADDRESS ON FILE | CREDITOR # 25108<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25109<br>NAME AND ADDRESS ON FILE | CREDITOR # 25110<br>NAME AND ADDRESS ON FILE | CREDITOR # 25111<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25112<br>NAME AND ADDRESS ON FILE | CREDITOR # 25113<br>NAME AND ADDRESS ON FILE | CREDITOR # 25114<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 25115<br>NAME AND ADDRESS ON FILE | CREDITOR # 25116<br>NAME AND ADDRESS ON FILE | CREDITOR # 25117<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25118<br>NAME AND ADDRESS ON FILE | CREDITOR # 25119<br>NAME AND ADDRESS ON FILE | CREDITOR # 25120<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25121<br>NAME AND ADDRESS ON FILE | CREDITOR # 25122<br>NAME AND ADDRESS ON FILE | CREDITOR # 25123<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25124<br>NAME AND ADDRESS ON FILE | CREDITOR # 25125<br>NAME AND ADDRESS ON FILE | CREDITOR # 25126<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25127<br>NAME AND ADDRESS ON FILE | CREDITOR # 25128<br>NAME AND ADDRESS ON FILE | CREDITOR # 25129<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25130<br>NAME AND ADDRESS ON FILE | CREDITOR # 25131<br>NAME AND ADDRESS ON FILE | CREDITOR # 25132<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25133<br>NAME AND ADDRESS ON FILE | CREDITOR # 25134<br>NAME AND ADDRESS ON FILE | CREDITOR # 25135<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25136<br>NAME AND ADDRESS ON FILE | CREDITOR # 25137<br>NAME AND ADDRESS ON FILE | CREDITOR # 25138<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25139<br>NAME AND ADDRESS ON FILE | CREDITOR # 25140<br>NAME AND ADDRESS ON FILE | CREDITOR # 25141<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25142<br>NAME AND ADDRESS ON FILE | CREDITOR # 25143<br>NAME AND ADDRESS ON FILE | CREDITOR # 25144<br>NAME AND ADDRESS ON FILE |

CREDITOR # 25145
NAME AND ADDRESS ON FILE

CREDITOR # 25146
NAME AND ADDRESS ON FILE

CREDITOR # 25147
NAME AND ADDRESS ON FILE

CREDITOR # 25148
NAME AND ADDRESS ON FILE

CREDITOR # 25149
NAME AND ADDRESS ON FILE

CREDITOR # 25150
NAME AND ADDRESS ON FILE

CREDITOR # 25151
NAME AND ADDRESS ON FILE

CREDITOR # 25152
NAME AND ADDRESS ON FILE

CREDITOR # 25153
NAME AND ADDRESS ON FILE

CREDITOR # 25154
NAME AND ADDRESS ON FILE

CREDITOR # 25155
NAME AND ADDRESS ON FILE

CREDITOR # 25156
NAME AND ADDRESS ON FILE

CREDITOR # 25157
NAME AND ADDRESS ON FILE

CREDITOR # 25158
NAME AND ADDRESS ON FILE

CREDITOR # 25159
NAME AND ADDRESS ON FILE

CREDITOR # 25160
NAME AND ADDRESS ON FILE

CREDITOR # 25161
NAME AND ADDRESS ON FILE

CREDITOR # 25162
NAME AND ADDRESS ON FILE

CREDITOR # 25163
NAME AND ADDRESS ON FILE

CREDITOR # 25164
NAME AND ADDRESS ON FILE

CREDITOR # 25165
NAME AND ADDRESS ON FILE

CREDITOR # 25166
NAME AND ADDRESS ON FILE

CREDITOR # 25167
NAME AND ADDRESS ON FILE

CREDITOR # 25168
NAME AND ADDRESS ON FILE

CREDITOR # 25169
NAME AND ADDRESS ON FILE

CREDITOR # 25170
NAME AND ADDRESS ON FILE

CREDITOR # 25171
NAME AND ADDRESS ON FILE

CREDITOR # 25172
NAME AND ADDRESS ON FILE

CREDITOR # 25173
NAME AND ADDRESS ON FILE

CREDITOR # 25174
NAME AND ADDRESS ON FILE

CREDITOR # 25175
NAME AND ADDRESS ON FILE

CREDITOR # 25176
NAME AND ADDRESS ON FILE

CREDITOR # 25177
NAME AND ADDRESS ON FILE

CREDITOR # 25178
NAME AND ADDRESS ON FILE

CREDITOR # 25179
NAME AND ADDRESS ON FILE

CREDITOR # 25180
NAME AND ADDRESS ON FILE

CREDITOR # 25181
NAME AND ADDRESS ON FILE

CREDITOR # 25182
NAME AND ADDRESS ON FILE

CREDITOR # 25183
NAME AND ADDRESS ON FILE

CREDITOR # 25184
NAME AND ADDRESS ON FILE

CREDITOR # 25185
NAME AND ADDRESS ON FILE

CREDITOR # 25186
NAME AND ADDRESS ON FILE

CREDITOR # 25187
NAME AND ADDRESS ON FILE

CREDITOR # 25188
NAME AND ADDRESS ON FILE

CREDITOR # 25189
NAME AND ADDRESS ON FILE

CREDITOR # 25190
NAME AND ADDRESS ON FILE

CREDITOR # 25191
NAME AND ADDRESS ON FILE

CREDITOR # 25192
NAME AND ADDRESS ON FILE

CREDITOR # 25193
NAME AND ADDRESS ON FILE

CREDITOR # 25194
NAME AND ADDRESS ON FILE

CREDITOR # 25195
NAME AND ADDRESS ON FILE

CREDITOR # 25196
NAME AND ADDRESS ON FILE

CREDITOR # 25197
NAME AND ADDRESS ON FILE

CREDITOR # 25198
NAME AND ADDRESS ON FILE

CREDITOR # 25199
NAME AND ADDRESS ON FILE

CREDITOR # 25200
NAME AND ADDRESS ON FILE

CREDITOR # 25201
NAME AND ADDRESS ON FILE

CREDITOR # 25202
NAME AND ADDRESS ON FILE

CREDITOR # 25203
NAME AND ADDRESS ON FILE

CREDITOR # 25204
NAME AND ADDRESS ON FILE

CREDITOR # 25205
NAME AND ADDRESS ON FILE

CREDITOR # 25206
NAME AND ADDRESS ON FILE

CREDITOR # 25207
NAME AND ADDRESS ON FILE

CREDITOR # 25208
NAME AND ADDRESS ON FILE

CREDITOR # 25209
NAME AND ADDRESS ON FILE

CREDITOR # 25210
NAME AND ADDRESS ON FILE

CREDITOR # 25211
NAME AND ADDRESS ON FILE

CREDITOR # 25212
NAME AND ADDRESS ON FILE

CREDITOR # 25213
NAME AND ADDRESS ON FILE

CREDITOR # 25214
NAME AND ADDRESS ON FILE

CREDITOR # 25215
NAME AND ADDRESS ON FILE

CREDITOR # 25216
NAME AND ADDRESS ON FILE

CREDITOR # 25217
NAME AND ADDRESS ON FILE

CREDITOR # 25218
NAME AND ADDRESS ON FILE

CREDITOR # 25219
NAME AND ADDRESS ON FILE

CREDITOR # 25220
NAME AND ADDRESS ON FILE

CREDITOR # 25221
NAME AND ADDRESS ON FILE

CREDITOR # 25222
NAME AND ADDRESS ON FILE

CREDITOR # 25223
NAME AND ADDRESS ON FILE

CREDITOR # 25224
NAME AND ADDRESS ON FILE

CREDITOR # 25225
NAME AND ADDRESS ON FILE

CREDITOR # 25226
NAME AND ADDRESS ON FILE

CREDITOR # 25227
NAME AND ADDRESS ON FILE

CREDITOR # 25228
NAME AND ADDRESS ON FILE

CREDITOR # 25229
NAME AND ADDRESS ON FILE

CREDITOR # 25230
NAME AND ADDRESS ON FILE

CREDITOR # 25231
NAME AND ADDRESS ON FILE

CREDITOR # 25232
NAME AND ADDRESS ON FILE

CREDITOR # 25233
NAME AND ADDRESS ON FILE

CREDITOR # 25234
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 25235<br>NAME AND ADDRESS ON FILE | CREDITOR # 25236<br>NAME AND ADDRESS ON FILE | CREDITOR # 25237<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25238<br>NAME AND ADDRESS ON FILE | CREDITOR # 25239<br>NAME AND ADDRESS ON FILE | CREDITOR # 25240<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25241<br>NAME AND ADDRESS ON FILE | CREDITOR # 25242<br>NAME AND ADDRESS ON FILE | CREDITOR # 25243<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25244<br>NAME AND ADDRESS ON FILE | CREDITOR # 25245<br>NAME AND ADDRESS ON FILE | CREDITOR # 25246<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25247<br>NAME AND ADDRESS ON FILE | CREDITOR # 25248<br>NAME AND ADDRESS ON FILE | CREDITOR # 25249<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25250<br>NAME AND ADDRESS ON FILE | CREDITOR # 25251<br>NAME AND ADDRESS ON FILE | CREDITOR # 25252<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25253<br>NAME AND ADDRESS ON FILE | CREDITOR # 25254<br>NAME AND ADDRESS ON FILE | CREDITOR # 25255<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25256<br>NAME AND ADDRESS ON FILE | CREDITOR # 25257<br>NAME AND ADDRESS ON FILE | CREDITOR # 25258<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25259<br>NAME AND ADDRESS ON FILE | CREDITOR # 25260<br>NAME AND ADDRESS ON FILE | CREDITOR # 25261<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25262<br>NAME AND ADDRESS ON FILE | CREDITOR # 25263<br>NAME AND ADDRESS ON FILE | CREDITOR # 25264<br>NAME AND ADDRESS ON FILE |

CREDITOR # 25265
NAME AND ADDRESS ON FILE

CREDITOR # 25266
NAME AND ADDRESS ON FILE

CREDITOR # 25267
NAME AND ADDRESS ON FILE

CREDITOR # 25268
NAME AND ADDRESS ON FILE

CREDITOR # 25269
NAME AND ADDRESS ON FILE

CREDITOR # 25270
NAME AND ADDRESS ON FILE

CREDITOR # 25271
NAME AND ADDRESS ON FILE

CREDITOR # 25272
NAME AND ADDRESS ON FILE

CREDITOR # 25273
NAME AND ADDRESS ON FILE

CREDITOR # 25274
NAME AND ADDRESS ON FILE

CREDITOR # 25275
NAME AND ADDRESS ON FILE

CREDITOR # 25276
NAME AND ADDRESS ON FILE

CREDITOR # 25277
NAME AND ADDRESS ON FILE

CREDITOR # 25278
NAME AND ADDRESS ON FILE

CREDITOR # 25279
NAME AND ADDRESS ON FILE

CREDITOR # 25280
NAME AND ADDRESS ON FILE

CREDITOR # 25281
NAME AND ADDRESS ON FILE

CREDITOR # 25282
NAME AND ADDRESS ON FILE

CREDITOR # 25283
NAME AND ADDRESS ON FILE

CREDITOR # 25284
NAME AND ADDRESS ON FILE

CREDITOR # 25285
NAME AND ADDRESS ON FILE

CREDITOR # 25286
NAME AND ADDRESS ON FILE

CREDITOR # 25287
NAME AND ADDRESS ON FILE

CREDITOR # 25288
NAME AND ADDRESS ON FILE

CREDITOR # 25289
NAME AND ADDRESS ON FILE

CREDITOR # 25290
NAME AND ADDRESS ON FILE

CREDITOR # 25291
NAME AND ADDRESS ON FILE

CREDITOR # 25292
NAME AND ADDRESS ON FILE

CREDITOR # 25293
NAME AND ADDRESS ON FILE

CREDITOR # 25294
NAME AND ADDRESS ON FILE

CREDITOR # 25295
NAME AND ADDRESS ON FILE

CREDITOR # 25296
NAME AND ADDRESS ON FILE

CREDITOR # 25297
NAME AND ADDRESS ON FILE

CREDITOR # 25298
NAME AND ADDRESS ON FILE

CREDITOR # 25299
NAME AND ADDRESS ON FILE

CREDITOR # 25300
NAME AND ADDRESS ON FILE

CREDITOR # 25301
NAME AND ADDRESS ON FILE

CREDITOR # 25302
NAME AND ADDRESS ON FILE

CREDITOR # 25303
NAME AND ADDRESS ON FILE

CREDITOR # 25304
NAME AND ADDRESS ON FILE

CREDITOR # 25305
NAME AND ADDRESS ON FILE

CREDITOR # 25306
NAME AND ADDRESS ON FILE

CREDITOR # 25307
NAME AND ADDRESS ON FILE

CREDITOR # 25308
NAME AND ADDRESS ON FILE

CREDITOR # 25309
NAME AND ADDRESS ON FILE

CREDITOR # 25310
NAME AND ADDRESS ON FILE

CREDITOR # 25311
NAME AND ADDRESS ON FILE

CREDITOR # 25312
NAME AND ADDRESS ON FILE

CREDITOR # 25313
NAME AND ADDRESS ON FILE

CREDITOR # 25314
NAME AND ADDRESS ON FILE

CREDITOR # 25315
NAME AND ADDRESS ON FILE

CREDITOR # 25316
NAME AND ADDRESS ON FILE

CREDITOR # 25317
NAME AND ADDRESS ON FILE

CREDITOR # 25318
NAME AND ADDRESS ON FILE

CREDITOR # 25319
NAME AND ADDRESS ON FILE

CREDITOR # 25320
NAME AND ADDRESS ON FILE

CREDITOR # 25321
NAME AND ADDRESS ON FILE

CREDITOR # 25322
NAME AND ADDRESS ON FILE

CREDITOR # 25323
NAME AND ADDRESS ON FILE

CREDITOR # 25324
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 25325<br>NAME AND ADDRESS ON FILE | CREDITOR # 25326<br>NAME AND ADDRESS ON FILE | CREDITOR # 25327<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25328<br>NAME AND ADDRESS ON FILE | CREDITOR # 25329<br>NAME AND ADDRESS ON FILE | CREDITOR # 25330<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25331<br>NAME AND ADDRESS ON FILE | CREDITOR # 25332<br>NAME AND ADDRESS ON FILE | CREDITOR # 25333<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25334<br>NAME AND ADDRESS ON FILE | CREDITOR # 25335<br>NAME AND ADDRESS ON FILE | CREDITOR # 25336<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25337<br>NAME AND ADDRESS ON FILE | CREDITOR # 25338<br>NAME AND ADDRESS ON FILE | CREDITOR # 25339<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25340<br>NAME AND ADDRESS ON FILE | CREDITOR # 25341<br>NAME AND ADDRESS ON FILE | CREDITOR # 25342<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25343<br>NAME AND ADDRESS ON FILE | CREDITOR # 25344<br>NAME AND ADDRESS ON FILE | CREDITOR # 25345<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25346<br>NAME AND ADDRESS ON FILE | CREDITOR # 25347<br>NAME AND ADDRESS ON FILE | CREDITOR # 25348<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25349<br>NAME AND ADDRESS ON FILE | CREDITOR # 25350<br>NAME AND ADDRESS ON FILE | CREDITOR # 25351<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25352<br>NAME AND ADDRESS ON FILE | CREDITOR # 25353<br>NAME AND ADDRESS ON FILE | CREDITOR # 25354<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 25355<br>NAME AND ADDRESS ON FILE | CREDITOR # 25356<br>NAME AND ADDRESS ON FILE | CREDITOR # 25357<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25358<br>NAME AND ADDRESS ON FILE | CREDITOR # 25359<br>NAME AND ADDRESS ON FILE | CREDITOR # 25360<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25361<br>NAME AND ADDRESS ON FILE | CREDITOR # 25362<br>NAME AND ADDRESS ON FILE | CREDITOR # 25363<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25364<br>NAME AND ADDRESS ON FILE | CREDITOR # 25365<br>NAME AND ADDRESS ON FILE | CREDITOR # 25366<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25367<br>NAME AND ADDRESS ON FILE | CREDITOR # 25368<br>NAME AND ADDRESS ON FILE | CREDITOR # 25369<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25370<br>NAME AND ADDRESS ON FILE | CREDITOR # 25371<br>NAME AND ADDRESS ON FILE | CREDITOR # 25372<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25373<br>NAME AND ADDRESS ON FILE | CREDITOR # 25374<br>NAME AND ADDRESS ON FILE | CREDITOR # 25375<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25376<br>NAME AND ADDRESS ON FILE | CREDITOR # 25377<br>NAME AND ADDRESS ON FILE | CREDITOR # 25378<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25379<br>NAME AND ADDRESS ON FILE | CREDITOR # 25380<br>NAME AND ADDRESS ON FILE | CREDITOR # 25381<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25382<br>NAME AND ADDRESS ON FILE | CREDITOR # 25383<br>NAME AND ADDRESS ON FILE | CREDITOR # 25384<br>NAME AND ADDRESS ON FILE |

CREDITOR # 25385
NAME AND ADDRESS ON FILE

CREDITOR # 25386
NAME AND ADDRESS ON FILE

CREDITOR # 25387
NAME AND ADDRESS ON FILE

CREDITOR # 25388
NAME AND ADDRESS ON FILE

CREDITOR # 25389
NAME AND ADDRESS ON FILE

CREDITOR # 25390
NAME AND ADDRESS ON FILE

CREDITOR # 25391
NAME AND ADDRESS ON FILE

CREDITOR # 25392
NAME AND ADDRESS ON FILE

CREDITOR # 25393
NAME AND ADDRESS ON FILE

CREDITOR # 25394
NAME AND ADDRESS ON FILE

CREDITOR # 25395
NAME AND ADDRESS ON FILE

CREDITOR # 25396
NAME AND ADDRESS ON FILE

CREDITOR # 25397
NAME AND ADDRESS ON FILE

CREDITOR # 25398
NAME AND ADDRESS ON FILE

CREDITOR # 25399
NAME AND ADDRESS ON FILE

CREDITOR # 25400
NAME AND ADDRESS ON FILE

CREDITOR # 25401
NAME AND ADDRESS ON FILE

CREDITOR # 25402
NAME AND ADDRESS ON FILE

CREDITOR # 25403
NAME AND ADDRESS ON FILE

CREDITOR # 25404
NAME AND ADDRESS ON FILE

CREDITOR # 25405
NAME AND ADDRESS ON FILE

CREDITOR # 25406
NAME AND ADDRESS ON FILE

CREDITOR # 25407
NAME AND ADDRESS ON FILE

CREDITOR # 25408
NAME AND ADDRESS ON FILE

CREDITOR # 25409
NAME AND ADDRESS ON FILE

CREDITOR # 25410
NAME AND ADDRESS ON FILE

CREDITOR # 25411
NAME AND ADDRESS ON FILE

CREDITOR # 25412
NAME AND ADDRESS ON FILE

CREDITOR # 25413
NAME AND ADDRESS ON FILE

CREDITOR # 25414
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 25415<br>NAME AND ADDRESS ON FILE | CREDITOR # 25416<br>NAME AND ADDRESS ON FILE | CREDITOR # 25417<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25418<br>NAME AND ADDRESS ON FILE | CREDITOR # 25419<br>NAME AND ADDRESS ON FILE | CREDITOR # 25420<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25421<br>NAME AND ADDRESS ON FILE | CREDITOR # 25422<br>NAME AND ADDRESS ON FILE | CREDITOR # 25423<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25424<br>NAME AND ADDRESS ON FILE | CREDITOR # 25425<br>NAME AND ADDRESS ON FILE | CREDITOR # 25426<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25427<br>NAME AND ADDRESS ON FILE | CREDITOR # 25428<br>NAME AND ADDRESS ON FILE | CREDITOR # 25429<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25430<br>NAME AND ADDRESS ON FILE | CREDITOR # 25431<br>NAME AND ADDRESS ON FILE | CREDITOR # 25432<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25433<br>NAME AND ADDRESS ON FILE | CREDITOR # 25434<br>NAME AND ADDRESS ON FILE | CREDITOR # 25435<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25436<br>NAME AND ADDRESS ON FILE | CREDITOR # 25437<br>NAME AND ADDRESS ON FILE | CREDITOR # 25438<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25439<br>NAME AND ADDRESS ON FILE | CREDITOR # 25440<br>NAME AND ADDRESS ON FILE | CREDITOR # 25441<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25442<br>NAME AND ADDRESS ON FILE | CREDITOR # 25443<br>NAME AND ADDRESS ON FILE | CREDITOR # 25444<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 25445 | CREDITOR # 25446 | CREDITOR # 25447 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 25448 | CREDITOR # 25449 | CREDITOR # 25450 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 25451 | CREDITOR # 25452 | CREDITOR # 25453 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 25454 | CREDITOR # 25455 | CREDITOR # 25456 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 25457 | CREDITOR # 25458 | CREDITOR # 25459 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 25460 | CREDITOR # 25461 | CREDITOR # 25462 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 25463 | CREDITOR # 25464 | CREDITOR # 25465 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 25466 | CREDITOR # 25467 | CREDITOR # 25468 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 25469 | CREDITOR # 25470 | CREDITOR # 25471 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 25472 | CREDITOR # 25473 | CREDITOR # 25474 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 25475
NAME AND ADDRESS ON FILE

CREDITOR # 25476
NAME AND ADDRESS ON FILE

CREDITOR # 25477
NAME AND ADDRESS ON FILE

CREDITOR # 25478
NAME AND ADDRESS ON FILE

CREDITOR # 25479
NAME AND ADDRESS ON FILE

CREDITOR # 25480
NAME AND ADDRESS ON FILE

CREDITOR # 25481
NAME AND ADDRESS ON FILE

CREDITOR # 25482
NAME AND ADDRESS ON FILE

CREDITOR # 25483
NAME AND ADDRESS ON FILE

CREDITOR # 25484
NAME AND ADDRESS ON FILE

CREDITOR # 25485
NAME AND ADDRESS ON FILE

CREDITOR # 25486
NAME AND ADDRESS ON FILE

CREDITOR # 25487
NAME AND ADDRESS ON FILE

CREDITOR # 25488
NAME AND ADDRESS ON FILE

CREDITOR # 25489
NAME AND ADDRESS ON FILE

CREDITOR # 25490
NAME AND ADDRESS ON FILE

CREDITOR # 25491
NAME AND ADDRESS ON FILE

CREDITOR # 25492
NAME AND ADDRESS ON FILE

CREDITOR # 25493
NAME AND ADDRESS ON FILE

CREDITOR # 25494
NAME AND ADDRESS ON FILE

CREDITOR # 25495
NAME AND ADDRESS ON FILE

CREDITOR # 25496
NAME AND ADDRESS ON FILE

CREDITOR # 25497
NAME AND ADDRESS ON FILE

CREDITOR # 25498
NAME AND ADDRESS ON FILE

CREDITOR # 25499
NAME AND ADDRESS ON FILE

CREDITOR # 25500
NAME AND ADDRESS ON FILE

CREDITOR # 25501
NAME AND ADDRESS ON FILE

CREDITOR # 25502
NAME AND ADDRESS ON FILE

CREDITOR # 25503
NAME AND ADDRESS ON FILE

CREDITOR # 25504
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 25505<br>NAME AND ADDRESS ON FILE | CREDITOR # 25506<br>NAME AND ADDRESS ON FILE | CREDITOR # 25507<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25508<br>NAME AND ADDRESS ON FILE | CREDITOR # 25509<br>NAME AND ADDRESS ON FILE | CREDITOR # 25510<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25511<br>NAME AND ADDRESS ON FILE | CREDITOR # 25512<br>NAME AND ADDRESS ON FILE | CREDITOR # 25513<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25514<br>NAME AND ADDRESS ON FILE | CREDITOR # 25515<br>NAME AND ADDRESS ON FILE | CREDITOR # 25516<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25517<br>NAME AND ADDRESS ON FILE | CREDITOR # 25518<br>NAME AND ADDRESS ON FILE | CREDITOR # 25519<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25520<br>NAME AND ADDRESS ON FILE | CREDITOR # 25521<br>NAME AND ADDRESS ON FILE | CREDITOR # 25522<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25523<br>NAME AND ADDRESS ON FILE | CREDITOR # 25524<br>NAME AND ADDRESS ON FILE | CREDITOR # 25525<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25526<br>NAME AND ADDRESS ON FILE | CREDITOR # 25527<br>NAME AND ADDRESS ON FILE | CREDITOR # 25528<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25529<br>NAME AND ADDRESS ON FILE | CREDITOR # 25530<br>NAME AND ADDRESS ON FILE | CREDITOR # 25531<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25532<br>NAME AND ADDRESS ON FILE | CREDITOR # 25533<br>NAME AND ADDRESS ON FILE | CREDITOR # 25534<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 25535<br>NAME AND ADDRESS ON FILE | CREDITOR # 25536<br>NAME AND ADDRESS ON FILE | CREDITOR # 25537<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25538<br>NAME AND ADDRESS ON FILE | CREDITOR # 25539<br>NAME AND ADDRESS ON FILE | CREDITOR # 25540<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25541<br>NAME AND ADDRESS ON FILE | CREDITOR # 25542<br>NAME AND ADDRESS ON FILE | CREDITOR # 25543<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25544<br>NAME AND ADDRESS ON FILE | CREDITOR # 25545<br>NAME AND ADDRESS ON FILE | CREDITOR # 25546<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25547<br>NAME AND ADDRESS ON FILE | CREDITOR # 25548<br>NAME AND ADDRESS ON FILE | CREDITOR # 25549<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25550<br>NAME AND ADDRESS ON FILE | CREDITOR # 25551<br>NAME AND ADDRESS ON FILE | CREDITOR # 25552<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25553<br>NAME AND ADDRESS ON FILE | CREDITOR # 25554<br>NAME AND ADDRESS ON FILE | CREDITOR # 25555<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25556<br>NAME AND ADDRESS ON FILE | CREDITOR # 25557<br>NAME AND ADDRESS ON FILE | CREDITOR # 25558<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25559<br>NAME AND ADDRESS ON FILE | CREDITOR # 25560<br>NAME AND ADDRESS ON FILE | CREDITOR # 25561<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25562<br>NAME AND ADDRESS ON FILE | CREDITOR # 25563<br>NAME AND ADDRESS ON FILE | CREDITOR # 25564<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 25565 | CREDITOR # 25566 | CREDITOR # 25567 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 25568 | CREDITOR # 25569 | CREDITOR # 25570 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 25571 | CREDITOR # 25572 | CREDITOR # 25573 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 25574 | CREDITOR # 25575 | CREDITOR # 25576 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 25577 | CREDITOR # 25578 | CREDITOR # 25579 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 25580 | CREDITOR # 25581 | CREDITOR # 25582 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 25583 | CREDITOR # 25584 | CREDITOR # 25585 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 25586 | CREDITOR # 25587 | CREDITOR # 25588 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 25589 | CREDITOR # 25590 | CREDITOR # 25591 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 25592 | CREDITOR # 25593 | CREDITOR # 25594 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 25595
NAME AND ADDRESS ON FILE

CREDITOR # 25596
NAME AND ADDRESS ON FILE

CREDITOR # 25597
NAME AND ADDRESS ON FILE

CREDITOR # 25598
NAME AND ADDRESS ON FILE

CREDITOR # 25599
NAME AND ADDRESS ON FILE

CREDITOR # 25600
NAME AND ADDRESS ON FILE

CREDITOR # 25601
NAME AND ADDRESS ON FILE

CREDITOR # 25602
NAME AND ADDRESS ON FILE

CREDITOR # 25603
NAME AND ADDRESS ON FILE

CREDITOR # 25604
NAME AND ADDRESS ON FILE

CREDITOR # 25605
NAME AND ADDRESS ON FILE

CREDITOR # 25606
NAME AND ADDRESS ON FILE

CREDITOR # 25607
NAME AND ADDRESS ON FILE

CREDITOR # 25608
NAME AND ADDRESS ON FILE

CREDITOR # 25609
NAME AND ADDRESS ON FILE

CREDITOR # 25610
NAME AND ADDRESS ON FILE

CREDITOR # 25611
NAME AND ADDRESS ON FILE

CREDITOR # 25612
NAME AND ADDRESS ON FILE

CREDITOR # 25613
NAME AND ADDRESS ON FILE

CREDITOR # 25614
NAME AND ADDRESS ON FILE

CREDITOR # 25615
NAME AND ADDRESS ON FILE

CREDITOR # 25616
NAME AND ADDRESS ON FILE

CREDITOR # 25617
NAME AND ADDRESS ON FILE

CREDITOR # 25618
NAME AND ADDRESS ON FILE

CREDITOR # 25619
NAME AND ADDRESS ON FILE

CREDITOR # 25620
NAME AND ADDRESS ON FILE

CREDITOR # 25621
NAME AND ADDRESS ON FILE

CREDITOR # 25622
NAME AND ADDRESS ON FILE

CREDITOR # 25623
NAME AND ADDRESS ON FILE

CREDITOR # 25624
NAME AND ADDRESS ON FILE

CREDITOR # 25625
NAME AND ADDRESS ON FILE

CREDITOR # 25626
NAME AND ADDRESS ON FILE

CREDITOR # 25627
NAME AND ADDRESS ON FILE

CREDITOR # 25628
NAME AND ADDRESS ON FILE

CREDITOR # 25629
NAME AND ADDRESS ON FILE

CREDITOR # 25630
NAME AND ADDRESS ON FILE

CREDITOR # 25631
NAME AND ADDRESS ON FILE

CREDITOR # 25632
NAME AND ADDRESS ON FILE

CREDITOR # 25633
NAME AND ADDRESS ON FILE

CREDITOR # 25634
NAME AND ADDRESS ON FILE

CREDITOR # 25635
NAME AND ADDRESS ON FILE

CREDITOR # 25636
NAME AND ADDRESS ON FILE

CREDITOR # 25637
NAME AND ADDRESS ON FILE

CREDITOR # 25638
NAME AND ADDRESS ON FILE

CREDITOR # 25639
NAME AND ADDRESS ON FILE

CREDITOR # 25640
NAME AND ADDRESS ON FILE

CREDITOR # 25641
NAME AND ADDRESS ON FILE

CREDITOR # 25642
NAME AND ADDRESS ON FILE

CREDITOR # 25643
NAME AND ADDRESS ON FILE

CREDITOR # 25644
NAME AND ADDRESS ON FILE

CREDITOR # 25645
NAME AND ADDRESS ON FILE

CREDITOR # 25646
NAME AND ADDRESS ON FILE

CREDITOR # 25647
NAME AND ADDRESS ON FILE

CREDITOR # 25648
NAME AND ADDRESS ON FILE

CREDITOR # 25649
NAME AND ADDRESS ON FILE

CREDITOR # 25650
NAME AND ADDRESS ON FILE

CREDITOR # 25651
NAME AND ADDRESS ON FILE

CREDITOR # 25652
NAME AND ADDRESS ON FILE

CREDITOR # 25653
NAME AND ADDRESS ON FILE

CREDITOR # 25654
NAME AND ADDRESS ON FILE

CREDITOR # 25655
NAME AND ADDRESS ON FILE

CREDITOR # 25656
NAME AND ADDRESS ON FILE

CREDITOR # 25657
NAME AND ADDRESS ON FILE

CREDITOR # 25658
NAME AND ADDRESS ON FILE

CREDITOR # 25659
NAME AND ADDRESS ON FILE

CREDITOR # 25660
NAME AND ADDRESS ON FILE

CREDITOR # 25661
NAME AND ADDRESS ON FILE

CREDITOR # 25662
NAME AND ADDRESS ON FILE

CREDITOR # 25663
NAME AND ADDRESS ON FILE

CREDITOR # 25664
NAME AND ADDRESS ON FILE

CREDITOR # 25665
NAME AND ADDRESS ON FILE

CREDITOR # 25666
NAME AND ADDRESS ON FILE

CREDITOR # 25667
NAME AND ADDRESS ON FILE

CREDITOR # 25668
NAME AND ADDRESS ON FILE

CREDITOR # 25669
NAME AND ADDRESS ON FILE

CREDITOR # 25670
NAME AND ADDRESS ON FILE

CREDITOR # 25671
NAME AND ADDRESS ON FILE

CREDITOR # 25672
NAME AND ADDRESS ON FILE

CREDITOR # 25673
NAME AND ADDRESS ON FILE

CREDITOR # 25674
NAME AND ADDRESS ON FILE

CREDITOR # 25675
NAME AND ADDRESS ON FILE

CREDITOR # 25676
NAME AND ADDRESS ON FILE

CREDITOR # 25677
NAME AND ADDRESS ON FILE

CREDITOR # 25678
NAME AND ADDRESS ON FILE

CREDITOR # 25679
NAME AND ADDRESS ON FILE

CREDITOR # 25680
NAME AND ADDRESS ON FILE

CREDITOR # 25681
NAME AND ADDRESS ON FILE

CREDITOR # 25682
NAME AND ADDRESS ON FILE

CREDITOR # 25683
NAME AND ADDRESS ON FILE

CREDITOR # 25684
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 25685<br>NAME AND ADDRESS ON FILE | CREDITOR # 25686<br>NAME AND ADDRESS ON FILE | CREDITOR # 25687<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25688<br>NAME AND ADDRESS ON FILE | CREDITOR # 25689<br>NAME AND ADDRESS ON FILE | CREDITOR # 25690<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25691<br>NAME AND ADDRESS ON FILE | CREDITOR # 25692<br>NAME AND ADDRESS ON FILE | CREDITOR # 25693<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25694<br>NAME AND ADDRESS ON FILE | CREDITOR # 25695<br>NAME AND ADDRESS ON FILE | CREDITOR # 25696<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25697<br>NAME AND ADDRESS ON FILE | CREDITOR # 25698<br>NAME AND ADDRESS ON FILE | CREDITOR # 25699<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25700<br>NAME AND ADDRESS ON FILE | CREDITOR # 25701<br>NAME AND ADDRESS ON FILE | CREDITOR # 25702<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25703<br>NAME AND ADDRESS ON FILE | CREDITOR # 25704<br>NAME AND ADDRESS ON FILE | CREDITOR # 25705<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25706<br>NAME AND ADDRESS ON FILE | CREDITOR # 25707<br>NAME AND ADDRESS ON FILE | CREDITOR # 25708<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25709<br>NAME AND ADDRESS ON FILE | CREDITOR # 25710<br>NAME AND ADDRESS ON FILE | CREDITOR # 25711<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25712<br>NAME AND ADDRESS ON FILE | CREDITOR # 25713<br>NAME AND ADDRESS ON FILE | CREDITOR # 25714<br>NAME AND ADDRESS ON FILE |

CREDITOR # 25715
NAME AND ADDRESS ON FILE

CREDITOR # 25716
NAME AND ADDRESS ON FILE

CREDITOR # 25717
NAME AND ADDRESS ON FILE

CREDITOR # 25718
NAME AND ADDRESS ON FILE

CREDITOR # 25719
NAME AND ADDRESS ON FILE

CREDITOR # 25720
NAME AND ADDRESS ON FILE

CREDITOR # 25721
NAME AND ADDRESS ON FILE

CREDITOR # 25722
NAME AND ADDRESS ON FILE

CREDITOR # 25723
NAME AND ADDRESS ON FILE

CREDITOR # 25724
NAME AND ADDRESS ON FILE

CREDITOR # 25725
NAME AND ADDRESS ON FILE

CREDITOR # 25726
NAME AND ADDRESS ON FILE

CREDITOR # 25727
NAME AND ADDRESS ON FILE

CREDITOR # 25728
NAME AND ADDRESS ON FILE

CREDITOR # 25729
NAME AND ADDRESS ON FILE

CREDITOR # 25730
NAME AND ADDRESS ON FILE

CREDITOR # 25731
NAME AND ADDRESS ON FILE

CREDITOR # 25732
NAME AND ADDRESS ON FILE

CREDITOR # 25733
NAME AND ADDRESS ON FILE

CREDITOR # 25734
NAME AND ADDRESS ON FILE

CREDITOR # 25735
NAME AND ADDRESS ON FILE

CREDITOR # 25736
NAME AND ADDRESS ON FILE

CREDITOR # 25737
NAME AND ADDRESS ON FILE

CREDITOR # 25738
NAME AND ADDRESS ON FILE

CREDITOR # 25739
NAME AND ADDRESS ON FILE

CREDITOR # 25740
NAME AND ADDRESS ON FILE

CREDITOR # 25741
NAME AND ADDRESS ON FILE

CREDITOR # 25742
NAME AND ADDRESS ON FILE

CREDITOR # 25743
NAME AND ADDRESS ON FILE

CREDITOR # 25744
NAME AND ADDRESS ON FILE

CREDITOR # 25745
NAME AND ADDRESS ON FILE

CREDITOR # 25746
NAME AND ADDRESS ON FILE

CREDITOR # 25747
NAME AND ADDRESS ON FILE

CREDITOR # 25748
NAME AND ADDRESS ON FILE

CREDITOR # 25749
NAME AND ADDRESS ON FILE

CREDITOR # 25750
NAME AND ADDRESS ON FILE

CREDITOR # 25751
NAME AND ADDRESS ON FILE

CREDITOR # 25752
NAME AND ADDRESS ON FILE

CREDITOR # 25753
NAME AND ADDRESS ON FILE

CREDITOR # 25754
NAME AND ADDRESS ON FILE

CREDITOR # 25755
NAME AND ADDRESS ON FILE

CREDITOR # 25756
NAME AND ADDRESS ON FILE

CREDITOR # 25757
NAME AND ADDRESS ON FILE

CREDITOR # 25758
NAME AND ADDRESS ON FILE

CREDITOR # 25759
NAME AND ADDRESS ON FILE

CREDITOR # 25760
NAME AND ADDRESS ON FILE

CREDITOR # 25761
NAME AND ADDRESS ON FILE

CREDITOR # 25762
NAME AND ADDRESS ON FILE

CREDITOR # 25763
NAME AND ADDRESS ON FILE

CREDITOR # 25764
NAME AND ADDRESS ON FILE

CREDITOR # 25765
NAME AND ADDRESS ON FILE

CREDITOR # 25766
NAME AND ADDRESS ON FILE

CREDITOR # 25767
NAME AND ADDRESS ON FILE

CREDITOR # 25768
NAME AND ADDRESS ON FILE

CREDITOR # 25769
NAME AND ADDRESS ON FILE

CREDITOR # 25770
NAME AND ADDRESS ON FILE

CREDITOR # 25771
NAME AND ADDRESS ON FILE

CREDITOR # 25772
NAME AND ADDRESS ON FILE

CREDITOR # 25773
NAME AND ADDRESS ON FILE

CREDITOR # 25774
NAME AND ADDRESS ON FILE

CREDITOR # 25775
NAME AND ADDRESS ON FILE

CREDITOR # 25776
NAME AND ADDRESS ON FILE

CREDITOR # 25777
NAME AND ADDRESS ON FILE

CREDITOR # 25778
NAME AND ADDRESS ON FILE

CREDITOR # 25779
NAME AND ADDRESS ON FILE

CREDITOR # 25780
NAME AND ADDRESS ON FILE

CREDITOR # 25781
NAME AND ADDRESS ON FILE

CREDITOR # 25782
NAME AND ADDRESS ON FILE

CREDITOR # 25783
NAME AND ADDRESS ON FILE

CREDITOR # 25784
NAME AND ADDRESS ON FILE

CREDITOR # 25785
NAME AND ADDRESS ON FILE

CREDITOR # 25786
NAME AND ADDRESS ON FILE

CREDITOR # 25787
NAME AND ADDRESS ON FILE

CREDITOR # 25788
NAME AND ADDRESS ON FILE

CREDITOR # 25789
NAME AND ADDRESS ON FILE

CREDITOR # 25790
NAME AND ADDRESS ON FILE

CREDITOR # 25791
NAME AND ADDRESS ON FILE

CREDITOR # 25792
NAME AND ADDRESS ON FILE

CREDITOR # 25793
NAME AND ADDRESS ON FILE

CREDITOR # 25794
NAME AND ADDRESS ON FILE

CREDITOR # 25795
NAME AND ADDRESS ON FILE

CREDITOR # 25796
NAME AND ADDRESS ON FILE

CREDITOR # 25797
NAME AND ADDRESS ON FILE

CREDITOR # 25798
NAME AND ADDRESS ON FILE

CREDITOR # 25799
NAME AND ADDRESS ON FILE

CREDITOR # 25800
NAME AND ADDRESS ON FILE

CREDITOR # 25801
NAME AND ADDRESS ON FILE

CREDITOR # 25802
NAME AND ADDRESS ON FILE

CREDITOR # 25803
NAME AND ADDRESS ON FILE

CREDITOR # 25804
NAME AND ADDRESS ON FILE

CREDITOR # 25805
NAME AND ADDRESS ON FILE

CREDITOR # 25806
NAME AND ADDRESS ON FILE

CREDITOR # 25807
NAME AND ADDRESS ON FILE

CREDITOR # 25808
NAME AND ADDRESS ON FILE

CREDITOR # 25809
NAME AND ADDRESS ON FILE

CREDITOR # 25810
NAME AND ADDRESS ON FILE

CREDITOR # 25811
NAME AND ADDRESS ON FILE

CREDITOR # 25812
NAME AND ADDRESS ON FILE

CREDITOR # 25813
NAME AND ADDRESS ON FILE

CREDITOR # 25814
NAME AND ADDRESS ON FILE

CREDITOR # 25815
NAME AND ADDRESS ON FILE

CREDITOR # 25816
NAME AND ADDRESS ON FILE

CREDITOR # 25817
NAME AND ADDRESS ON FILE

CREDITOR # 25818
NAME AND ADDRESS ON FILE

CREDITOR # 25819
NAME AND ADDRESS ON FILE

CREDITOR # 25820
NAME AND ADDRESS ON FILE

CREDITOR # 25821
NAME AND ADDRESS ON FILE

CREDITOR # 25822
NAME AND ADDRESS ON FILE

CREDITOR # 25823
NAME AND ADDRESS ON FILE

CREDITOR # 25824
NAME AND ADDRESS ON FILE

CREDITOR # 25825
NAME AND ADDRESS ON FILE

CREDITOR # 25826
NAME AND ADDRESS ON FILE

CREDITOR # 25827
NAME AND ADDRESS ON FILE

CREDITOR # 25828
NAME AND ADDRESS ON FILE

CREDITOR # 25829
NAME AND ADDRESS ON FILE

CREDITOR # 25830
NAME AND ADDRESS ON FILE

CREDITOR # 25831
NAME AND ADDRESS ON FILE

CREDITOR # 25832
NAME AND ADDRESS ON FILE

CREDITOR # 25833
NAME AND ADDRESS ON FILE

CREDITOR # 25834
NAME AND ADDRESS ON FILE

CREDITOR # 25835
NAME AND ADDRESS ON FILE

CREDITOR # 25836
NAME AND ADDRESS ON FILE

CREDITOR # 25837
NAME AND ADDRESS ON FILE

CREDITOR # 25838
NAME AND ADDRESS ON FILE

CREDITOR # 25839
NAME AND ADDRESS ON FILE

CREDITOR # 25840
NAME AND ADDRESS ON FILE

CREDITOR # 25841
NAME AND ADDRESS ON FILE

CREDITOR # 25842
NAME AND ADDRESS ON FILE

CREDITOR # 25843
NAME AND ADDRESS ON FILE

CREDITOR # 25844
NAME AND ADDRESS ON FILE

CREDITOR # 25845
NAME AND ADDRESS ON FILE

CREDITOR # 25846
NAME AND ADDRESS ON FILE

CREDITOR # 25847
NAME AND ADDRESS ON FILE

CREDITOR # 25848
NAME AND ADDRESS ON FILE

CREDITOR # 25849
NAME AND ADDRESS ON FILE

CREDITOR # 25850
NAME AND ADDRESS ON FILE

CREDITOR # 25851
NAME AND ADDRESS ON FILE

CREDITOR # 25852
NAME AND ADDRESS ON FILE

CREDITOR # 25853
NAME AND ADDRESS ON FILE

CREDITOR # 25854
NAME AND ADDRESS ON FILE

CREDITOR # 25855
NAME AND ADDRESS ON FILE

CREDITOR # 25856
NAME AND ADDRESS ON FILE

CREDITOR # 25857
NAME AND ADDRESS ON FILE

CREDITOR # 25858
NAME AND ADDRESS ON FILE

CREDITOR # 25859
NAME AND ADDRESS ON FILE

CREDITOR # 25860
NAME AND ADDRESS ON FILE

CREDITOR # 25861
NAME AND ADDRESS ON FILE

CREDITOR # 25862
NAME AND ADDRESS ON FILE

CREDITOR # 25863
NAME AND ADDRESS ON FILE

CREDITOR # 25864
NAME AND ADDRESS ON FILE

CREDITOR # 25865
NAME AND ADDRESS ON FILE

CREDITOR # 25866
NAME AND ADDRESS ON FILE

CREDITOR # 25867
NAME AND ADDRESS ON FILE

CREDITOR # 25868
NAME AND ADDRESS ON FILE

CREDITOR # 25869
NAME AND ADDRESS ON FILE

CREDITOR # 25870
NAME AND ADDRESS ON FILE

CREDITOR # 25871
NAME AND ADDRESS ON FILE

CREDITOR # 25872
NAME AND ADDRESS ON FILE

CREDITOR # 25873
NAME AND ADDRESS ON FILE

CREDITOR # 25874
NAME AND ADDRESS ON FILE

CREDITOR # 25875
NAME AND ADDRESS ON FILE

CREDITOR # 25876
NAME AND ADDRESS ON FILE

CREDITOR # 25877
NAME AND ADDRESS ON FILE

CREDITOR # 25878
NAME AND ADDRESS ON FILE

CREDITOR # 25879
NAME AND ADDRESS ON FILE

CREDITOR # 25880
NAME AND ADDRESS ON FILE

CREDITOR # 25881
NAME AND ADDRESS ON FILE

CREDITOR # 25882
NAME AND ADDRESS ON FILE

CREDITOR # 25883
NAME AND ADDRESS ON FILE

CREDITOR # 25884
NAME AND ADDRESS ON FILE

CREDITOR # 25885
NAME AND ADDRESS ON FILE

CREDITOR # 25886
NAME AND ADDRESS ON FILE

CREDITOR # 25887
NAME AND ADDRESS ON FILE

CREDITOR # 25888
NAME AND ADDRESS ON FILE

CREDITOR # 25889
NAME AND ADDRESS ON FILE

CREDITOR # 25890
NAME AND ADDRESS ON FILE

CREDITOR # 25891
NAME AND ADDRESS ON FILE

CREDITOR # 25892
NAME AND ADDRESS ON FILE

CREDITOR # 25893
NAME AND ADDRESS ON FILE

CREDITOR # 25894
NAME AND ADDRESS ON FILE

CREDITOR # 25895
NAME AND ADDRESS ON FILE

CREDITOR # 25896
NAME AND ADDRESS ON FILE

CREDITOR # 25897
NAME AND ADDRESS ON FILE

CREDITOR # 25898
NAME AND ADDRESS ON FILE

CREDITOR # 25899
NAME AND ADDRESS ON FILE

CREDITOR # 25900
NAME AND ADDRESS ON FILE

CREDITOR # 25901
NAME AND ADDRESS ON FILE

CREDITOR # 25902
NAME AND ADDRESS ON FILE

CREDITOR # 25903
NAME AND ADDRESS ON FILE

CREDITOR # 25904
NAME AND ADDRESS ON FILE

CREDITOR # 25905
NAME AND ADDRESS ON FILE

CREDITOR # 25906
NAME AND ADDRESS ON FILE

CREDITOR # 25907
NAME AND ADDRESS ON FILE

CREDITOR # 25908
NAME AND ADDRESS ON FILE

CREDITOR # 25909
NAME AND ADDRESS ON FILE

CREDITOR # 25910
NAME AND ADDRESS ON FILE

CREDITOR # 25911
NAME AND ADDRESS ON FILE

CREDITOR # 25912
NAME AND ADDRESS ON FILE

CREDITOR # 25913
NAME AND ADDRESS ON FILE

CREDITOR # 25914
NAME AND ADDRESS ON FILE

CREDITOR # 25915
NAME AND ADDRESS ON FILE

CREDITOR # 25916
NAME AND ADDRESS ON FILE

CREDITOR # 25917
NAME AND ADDRESS ON FILE

CREDITOR # 25918
NAME AND ADDRESS ON FILE

CREDITOR # 25919
NAME AND ADDRESS ON FILE

CREDITOR # 25920
NAME AND ADDRESS ON FILE

CREDITOR # 25921
NAME AND ADDRESS ON FILE

CREDITOR # 25922
NAME AND ADDRESS ON FILE

CREDITOR # 25923
NAME AND ADDRESS ON FILE

CREDITOR # 25924
NAME AND ADDRESS ON FILE

CREDITOR # 25925
NAME AND ADDRESS ON FILE

CREDITOR # 25926
NAME AND ADDRESS ON FILE

CREDITOR # 25927
NAME AND ADDRESS ON FILE

CREDITOR # 25928
NAME AND ADDRESS ON FILE

CREDITOR # 25929
NAME AND ADDRESS ON FILE

CREDITOR # 25930
NAME AND ADDRESS ON FILE

CREDITOR # 25931
NAME AND ADDRESS ON FILE

CREDITOR # 25932
NAME AND ADDRESS ON FILE

CREDITOR # 25933
NAME AND ADDRESS ON FILE

CREDITOR # 25934
NAME AND ADDRESS ON FILE

CREDITOR # 25935
NAME AND ADDRESS ON FILE

CREDITOR # 25936
NAME AND ADDRESS ON FILE

CREDITOR # 25937
NAME AND ADDRESS ON FILE

CREDITOR # 25938
NAME AND ADDRESS ON FILE

CREDITOR # 25939
NAME AND ADDRESS ON FILE

CREDITOR # 25940
NAME AND ADDRESS ON FILE

CREDITOR # 25941
NAME AND ADDRESS ON FILE

CREDITOR # 25942
NAME AND ADDRESS ON FILE

CREDITOR # 25943
NAME AND ADDRESS ON FILE

CREDITOR # 25944
NAME AND ADDRESS ON FILE

CREDITOR # 25945
NAME AND ADDRESS ON FILE

CREDITOR # 25946
NAME AND ADDRESS ON FILE

CREDITOR # 25947
NAME AND ADDRESS ON FILE

CREDITOR # 25948
NAME AND ADDRESS ON FILE

CREDITOR # 25949
NAME AND ADDRESS ON FILE

CREDITOR # 25950
NAME AND ADDRESS ON FILE

CREDITOR # 25951
NAME AND ADDRESS ON FILE

CREDITOR # 25952
NAME AND ADDRESS ON FILE

CREDITOR # 25953
NAME AND ADDRESS ON FILE

CREDITOR # 25954
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 25955<br>NAME AND ADDRESS ON FILE | CREDITOR # 25956<br>NAME AND ADDRESS ON FILE | CREDITOR # 25957<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25958<br>NAME AND ADDRESS ON FILE | CREDITOR # 25959<br>NAME AND ADDRESS ON FILE | CREDITOR # 25960<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25961<br>NAME AND ADDRESS ON FILE | CREDITOR # 25962<br>NAME AND ADDRESS ON FILE | CREDITOR # 25963<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25964<br>NAME AND ADDRESS ON FILE | CREDITOR # 25965<br>NAME AND ADDRESS ON FILE | CREDITOR # 25966<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25967<br>NAME AND ADDRESS ON FILE | CREDITOR # 25968<br>NAME AND ADDRESS ON FILE | CREDITOR # 25969<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25970<br>NAME AND ADDRESS ON FILE | CREDITOR # 25971<br>NAME AND ADDRESS ON FILE | CREDITOR # 25972<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25973<br>NAME AND ADDRESS ON FILE | CREDITOR # 25974<br>NAME AND ADDRESS ON FILE | CREDITOR # 25975<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25976<br>NAME AND ADDRESS ON FILE | CREDITOR # 25977<br>NAME AND ADDRESS ON FILE | CREDITOR # 25978<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25979<br>NAME AND ADDRESS ON FILE | CREDITOR # 25980<br>NAME AND ADDRESS ON FILE | CREDITOR # 25981<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 25982<br>NAME AND ADDRESS ON FILE | CREDITOR # 25983<br>NAME AND ADDRESS ON FILE | CREDITOR # 25984<br>NAME AND ADDRESS ON FILE |

CREDITOR # 25985
NAME AND ADDRESS ON FILE

CREDITOR # 25986
NAME AND ADDRESS ON FILE

CREDITOR # 25987
NAME AND ADDRESS ON FILE

CREDITOR # 25988
NAME AND ADDRESS ON FILE

CREDITOR # 25989
NAME AND ADDRESS ON FILE

CREDITOR # 25990
NAME AND ADDRESS ON FILE

CREDITOR # 25991
NAME AND ADDRESS ON FILE

CREDITOR # 25992
NAME AND ADDRESS ON FILE

CREDITOR # 25993
NAME AND ADDRESS ON FILE

CREDITOR # 25994
NAME AND ADDRESS ON FILE

CREDITOR # 25995
NAME AND ADDRESS ON FILE

CREDITOR # 25996
NAME AND ADDRESS ON FILE

CREDITOR # 25997
NAME AND ADDRESS ON FILE

CREDITOR # 25998
NAME AND ADDRESS ON FILE

CREDITOR # 25999
NAME AND ADDRESS ON FILE

CREDITOR # 26
NAME AND ADDRESS ON FILE

CREDITOR # 26000
NAME AND ADDRESS ON FILE

CREDITOR # 26001
NAME AND ADDRESS ON FILE

CREDITOR # 26002
NAME AND ADDRESS ON FILE

CREDITOR # 26003
NAME AND ADDRESS ON FILE

CREDITOR # 26004
NAME AND ADDRESS ON FILE

CREDITOR # 26005
NAME AND ADDRESS ON FILE

CREDITOR # 26006
NAME AND ADDRESS ON FILE

CREDITOR # 26007
NAME AND ADDRESS ON FILE

CREDITOR # 26008
NAME AND ADDRESS ON FILE

CREDITOR # 26009
NAME AND ADDRESS ON FILE

CREDITOR # 26010
NAME AND ADDRESS ON FILE

CREDITOR # 26011
NAME AND ADDRESS ON FILE

CREDITOR # 26012
NAME AND ADDRESS ON FILE

CREDITOR # 26013
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 26014<br>NAME AND ADDRESS ON FILE | CREDITOR # 26015<br>NAME AND ADDRESS ON FILE | CREDITOR # 26016<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26017<br>NAME AND ADDRESS ON FILE | CREDITOR # 26018<br>NAME AND ADDRESS ON FILE | CREDITOR # 26019<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26020<br>NAME AND ADDRESS ON FILE | CREDITOR # 26021<br>NAME AND ADDRESS ON FILE | CREDITOR # 26022<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26023<br>NAME AND ADDRESS ON FILE | CREDITOR # 26024<br>NAME AND ADDRESS ON FILE | CREDITOR # 26025<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26026<br>NAME AND ADDRESS ON FILE | CREDITOR # 26027<br>NAME AND ADDRESS ON FILE | CREDITOR # 26028<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26029<br>NAME AND ADDRESS ON FILE | CREDITOR # 26030<br>NAME AND ADDRESS ON FILE | CREDITOR # 26031<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26032<br>NAME AND ADDRESS ON FILE | CREDITOR # 26033<br>NAME AND ADDRESS ON FILE | CREDITOR # 26034<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26035<br>NAME AND ADDRESS ON FILE | CREDITOR # 26036<br>NAME AND ADDRESS ON FILE | CREDITOR # 26037<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26038<br>NAME AND ADDRESS ON FILE | CREDITOR # 26039<br>NAME AND ADDRESS ON FILE | CREDITOR # 26040<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26041<br>NAME AND ADDRESS ON FILE | CREDITOR # 26042<br>NAME AND ADDRESS ON FILE | CREDITOR # 26043<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 26044<br>NAME AND ADDRESS ON FILE | CREDITOR # 26045<br>NAME AND ADDRESS ON FILE | CREDITOR # 26046<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26047<br>NAME AND ADDRESS ON FILE | CREDITOR # 26048<br>NAME AND ADDRESS ON FILE | CREDITOR # 26049<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26050<br>NAME AND ADDRESS ON FILE | CREDITOR # 26051<br>NAME AND ADDRESS ON FILE | CREDITOR # 26052<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26053<br>NAME AND ADDRESS ON FILE | CREDITOR # 26054<br>NAME AND ADDRESS ON FILE | CREDITOR # 26055<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26056<br>NAME AND ADDRESS ON FILE | CREDITOR # 26057<br>NAME AND ADDRESS ON FILE | CREDITOR # 26058<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26059<br>NAME AND ADDRESS ON FILE | CREDITOR # 26060<br>NAME AND ADDRESS ON FILE | CREDITOR # 26061<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26062<br>NAME AND ADDRESS ON FILE | CREDITOR # 26063<br>NAME AND ADDRESS ON FILE | CREDITOR # 26064<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26065<br>NAME AND ADDRESS ON FILE | CREDITOR # 26066<br>NAME AND ADDRESS ON FILE | CREDITOR # 26067<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26068<br>NAME AND ADDRESS ON FILE | CREDITOR # 26069<br>NAME AND ADDRESS ON FILE | CREDITOR # 26070<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26071<br>NAME AND ADDRESS ON FILE | CREDITOR # 26072<br>NAME AND ADDRESS ON FILE | CREDITOR # 26073<br>NAME AND ADDRESS ON FILE |

CREDITOR # 26074
NAME AND ADDRESS ON FILE

CREDITOR # 26075
NAME AND ADDRESS ON FILE

CREDITOR # 26076
NAME AND ADDRESS ON FILE

CREDITOR # 26077
NAME AND ADDRESS ON FILE

CREDITOR # 26078
NAME AND ADDRESS ON FILE

CREDITOR # 26079
NAME AND ADDRESS ON FILE

CREDITOR # 26080
NAME AND ADDRESS ON FILE

CREDITOR # 26081
NAME AND ADDRESS ON FILE

CREDITOR # 26082
NAME AND ADDRESS ON FILE

CREDITOR # 26083
NAME AND ADDRESS ON FILE

CREDITOR # 26084
NAME AND ADDRESS ON FILE

CREDITOR # 26085
NAME AND ADDRESS ON FILE

CREDITOR # 26086
NAME AND ADDRESS ON FILE

CREDITOR # 26087
NAME AND ADDRESS ON FILE

CREDITOR # 26088
NAME AND ADDRESS ON FILE

CREDITOR # 26089
NAME AND ADDRESS ON FILE

CREDITOR # 26090
NAME AND ADDRESS ON FILE

CREDITOR # 26091
NAME AND ADDRESS ON FILE

CREDITOR # 26092
NAME AND ADDRESS ON FILE

CREDITOR # 26093
NAME AND ADDRESS ON FILE

CREDITOR # 26094
NAME AND ADDRESS ON FILE

CREDITOR # 26095
NAME AND ADDRESS ON FILE

CREDITOR # 26096
NAME AND ADDRESS ON FILE

CREDITOR # 26097
NAME AND ADDRESS ON FILE

CREDITOR # 26098
NAME AND ADDRESS ON FILE

CREDITOR # 26099
NAME AND ADDRESS ON FILE

CREDITOR # 26100
NAME AND ADDRESS ON FILE

CREDITOR # 26101
NAME AND ADDRESS ON FILE

CREDITOR # 26102
NAME AND ADDRESS ON FILE

CREDITOR # 26103
NAME AND ADDRESS ON FILE

CREDITOR # 26104
NAME AND ADDRESS ON FILE

CREDITOR # 26105
NAME AND ADDRESS ON FILE

CREDITOR # 26106
NAME AND ADDRESS ON FILE

CREDITOR # 26107
NAME AND ADDRESS ON FILE

CREDITOR # 26108
NAME AND ADDRESS ON FILE

CREDITOR # 26109
NAME AND ADDRESS ON FILE

CREDITOR # 26110
NAME AND ADDRESS ON FILE

CREDITOR # 26111
NAME AND ADDRESS ON FILE

CREDITOR # 26112
NAME AND ADDRESS ON FILE

CREDITOR # 26113
NAME AND ADDRESS ON FILE

CREDITOR # 26114
NAME AND ADDRESS ON FILE

CREDITOR # 26115
NAME AND ADDRESS ON FILE

CREDITOR # 26116
NAME AND ADDRESS ON FILE

CREDITOR # 26117
NAME AND ADDRESS ON FILE

CREDITOR # 26118
NAME AND ADDRESS ON FILE

CREDITOR # 26119
NAME AND ADDRESS ON FILE

CREDITOR # 26120
NAME AND ADDRESS ON FILE

CREDITOR # 26121
NAME AND ADDRESS ON FILE

CREDITOR # 26122
NAME AND ADDRESS ON FILE

CREDITOR # 26123
NAME AND ADDRESS ON FILE

CREDITOR # 26124
NAME AND ADDRESS ON FILE

CREDITOR # 26125
NAME AND ADDRESS ON FILE

CREDITOR # 26126
NAME AND ADDRESS ON FILE

CREDITOR # 26127
NAME AND ADDRESS ON FILE

CREDITOR # 26128
NAME AND ADDRESS ON FILE

CREDITOR # 26129
NAME AND ADDRESS ON FILE

CREDITOR # 26130
NAME AND ADDRESS ON FILE

CREDITOR # 26131
NAME AND ADDRESS ON FILE

CREDITOR # 26132
NAME AND ADDRESS ON FILE

CREDITOR # 26133
NAME AND ADDRESS ON FILE

CREDITOR # 26134
NAME AND ADDRESS ON FILE

CREDITOR # 26135
NAME AND ADDRESS ON FILE

CREDITOR # 26136
NAME AND ADDRESS ON FILE

CREDITOR # 26137
NAME AND ADDRESS ON FILE

CREDITOR # 26138
NAME AND ADDRESS ON FILE

CREDITOR # 26139
NAME AND ADDRESS ON FILE

CREDITOR # 26140
NAME AND ADDRESS ON FILE

CREDITOR # 26141
NAME AND ADDRESS ON FILE

CREDITOR # 26142
NAME AND ADDRESS ON FILE

CREDITOR # 26143
NAME AND ADDRESS ON FILE

CREDITOR # 26144
NAME AND ADDRESS ON FILE

CREDITOR # 26145
NAME AND ADDRESS ON FILE

CREDITOR # 26146
NAME AND ADDRESS ON FILE

CREDITOR # 26147
NAME AND ADDRESS ON FILE

CREDITOR # 26148
NAME AND ADDRESS ON FILE

CREDITOR # 26149
NAME AND ADDRESS ON FILE

CREDITOR # 26150
NAME AND ADDRESS ON FILE

CREDITOR # 26151
NAME AND ADDRESS ON FILE

CREDITOR # 26152
NAME AND ADDRESS ON FILE

CREDITOR # 26153
NAME AND ADDRESS ON FILE

CREDITOR # 26154
NAME AND ADDRESS ON FILE

CREDITOR # 26155
NAME AND ADDRESS ON FILE

CREDITOR # 26156
NAME AND ADDRESS ON FILE

CREDITOR # 26157
NAME AND ADDRESS ON FILE

CREDITOR # 26158
NAME AND ADDRESS ON FILE

CREDITOR # 26159
NAME AND ADDRESS ON FILE

CREDITOR # 26160
NAME AND ADDRESS ON FILE

CREDITOR # 26161
NAME AND ADDRESS ON FILE

CREDITOR # 26162
NAME AND ADDRESS ON FILE

CREDITOR # 26163
NAME AND ADDRESS ON FILE

CREDITOR # 26164
NAME AND ADDRESS ON FILE

CREDITOR # 26165
NAME AND ADDRESS ON FILE

CREDITOR # 26166
NAME AND ADDRESS ON FILE

CREDITOR # 26167
NAME AND ADDRESS ON FILE

CREDITOR # 26168
NAME AND ADDRESS ON FILE

CREDITOR # 26169
NAME AND ADDRESS ON FILE

CREDITOR # 26170
NAME AND ADDRESS ON FILE

CREDITOR # 26171
NAME AND ADDRESS ON FILE

CREDITOR # 26172
NAME AND ADDRESS ON FILE

CREDITOR # 26173
NAME AND ADDRESS ON FILE

CREDITOR # 26174
NAME AND ADDRESS ON FILE

CREDITOR # 26175
NAME AND ADDRESS ON FILE

CREDITOR # 26176
NAME AND ADDRESS ON FILE

CREDITOR # 26177
NAME AND ADDRESS ON FILE

CREDITOR # 26178
NAME AND ADDRESS ON FILE

CREDITOR # 26179
NAME AND ADDRESS ON FILE

CREDITOR # 26180
NAME AND ADDRESS ON FILE

CREDITOR # 26181
NAME AND ADDRESS ON FILE

CREDITOR # 26182
NAME AND ADDRESS ON FILE

CREDITOR # 26183
NAME AND ADDRESS ON FILE

CREDITOR # 26184
NAME AND ADDRESS ON FILE

CREDITOR # 26185
NAME AND ADDRESS ON FILE

CREDITOR # 26186
NAME AND ADDRESS ON FILE

CREDITOR # 26187
NAME AND ADDRESS ON FILE

CREDITOR # 26188
NAME AND ADDRESS ON FILE

CREDITOR # 26189
NAME AND ADDRESS ON FILE

CREDITOR # 26190
NAME AND ADDRESS ON FILE

CREDITOR # 26191
NAME AND ADDRESS ON FILE

CREDITOR # 26192
NAME AND ADDRESS ON FILE

CREDITOR # 26193
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 26194<br>NAME AND ADDRESS ON FILE | CREDITOR # 26195<br>NAME AND ADDRESS ON FILE | CREDITOR # 26196<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26197<br>NAME AND ADDRESS ON FILE | CREDITOR # 26198<br>NAME AND ADDRESS ON FILE | CREDITOR # 26199<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26200<br>NAME AND ADDRESS ON FILE | CREDITOR # 26201<br>NAME AND ADDRESS ON FILE | CREDITOR # 26202<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26203<br>NAME AND ADDRESS ON FILE | CREDITOR # 26204<br>NAME AND ADDRESS ON FILE | CREDITOR # 26205<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26206<br>NAME AND ADDRESS ON FILE | CREDITOR # 26207<br>NAME AND ADDRESS ON FILE | CREDITOR # 26208<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26209<br>NAME AND ADDRESS ON FILE | CREDITOR # 26210<br>NAME AND ADDRESS ON FILE | CREDITOR # 26211<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26212<br>NAME AND ADDRESS ON FILE | CREDITOR # 26213<br>NAME AND ADDRESS ON FILE | CREDITOR # 26214<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26215<br>NAME AND ADDRESS ON FILE | CREDITOR # 26216<br>NAME AND ADDRESS ON FILE | CREDITOR # 26217<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26218<br>NAME AND ADDRESS ON FILE | CREDITOR # 26219<br>NAME AND ADDRESS ON FILE | CREDITOR # 26220<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26221<br>NAME AND ADDRESS ON FILE | CREDITOR # 26222<br>NAME AND ADDRESS ON FILE | CREDITOR # 26223<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 26224<br>NAME AND ADDRESS ON FILE | CREDITOR # 26225<br>NAME AND ADDRESS ON FILE | CREDITOR # 26226<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26227<br>NAME AND ADDRESS ON FILE | CREDITOR # 26228<br>NAME AND ADDRESS ON FILE | CREDITOR # 26229<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26230<br>NAME AND ADDRESS ON FILE | CREDITOR # 26231<br>NAME AND ADDRESS ON FILE | CREDITOR # 26232<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26233<br>NAME AND ADDRESS ON FILE | CREDITOR # 26234<br>NAME AND ADDRESS ON FILE | CREDITOR # 26235<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26236<br>NAME AND ADDRESS ON FILE | CREDITOR # 26237<br>NAME AND ADDRESS ON FILE | CREDITOR # 26238<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26239<br>NAME AND ADDRESS ON FILE | CREDITOR # 26240<br>NAME AND ADDRESS ON FILE | CREDITOR # 26241<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26242<br>NAME AND ADDRESS ON FILE | CREDITOR # 26243<br>NAME AND ADDRESS ON FILE | CREDITOR # 26244<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26245<br>NAME AND ADDRESS ON FILE | CREDITOR # 26246<br>NAME AND ADDRESS ON FILE | CREDITOR # 26247<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26248<br>NAME AND ADDRESS ON FILE | CREDITOR # 26249<br>NAME AND ADDRESS ON FILE | CREDITOR # 26250<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26251<br>NAME AND ADDRESS ON FILE | CREDITOR # 26252<br>NAME AND ADDRESS ON FILE | CREDITOR # 26253<br>NAME AND ADDRESS ON FILE |

CREDITOR # 26254
NAME AND ADDRESS ON FILE

CREDITOR # 26255
NAME AND ADDRESS ON FILE

CREDITOR # 26256
NAME AND ADDRESS ON FILE

CREDITOR # 26257
NAME AND ADDRESS ON FILE

CREDITOR # 26258
NAME AND ADDRESS ON FILE

CREDITOR # 26259
NAME AND ADDRESS ON FILE

CREDITOR # 26260
NAME AND ADDRESS ON FILE

CREDITOR # 26261
NAME AND ADDRESS ON FILE

CREDITOR # 26262
NAME AND ADDRESS ON FILE

CREDITOR # 26263
NAME AND ADDRESS ON FILE

CREDITOR # 26264
NAME AND ADDRESS ON FILE

CREDITOR # 26265
NAME AND ADDRESS ON FILE

CREDITOR # 26266
NAME AND ADDRESS ON FILE

CREDITOR # 26267
NAME AND ADDRESS ON FILE

CREDITOR # 26268
NAME AND ADDRESS ON FILE

CREDITOR # 26269
NAME AND ADDRESS ON FILE

CREDITOR # 26270
NAME AND ADDRESS ON FILE

CREDITOR # 26271
NAME AND ADDRESS ON FILE

CREDITOR # 26272
NAME AND ADDRESS ON FILE

CREDITOR # 26273
NAME AND ADDRESS ON FILE

CREDITOR # 26274
NAME AND ADDRESS ON FILE

CREDITOR # 26275
NAME AND ADDRESS ON FILE

CREDITOR # 26276
NAME AND ADDRESS ON FILE

CREDITOR # 26277
NAME AND ADDRESS ON FILE

CREDITOR # 26278
NAME AND ADDRESS ON FILE

CREDITOR # 26279
NAME AND ADDRESS ON FILE

CREDITOR # 26280
NAME AND ADDRESS ON FILE

CREDITOR # 26281
NAME AND ADDRESS ON FILE

CREDITOR # 26282
NAME AND ADDRESS ON FILE

CREDITOR # 26283
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 26284<br>NAME AND ADDRESS ON FILE | CREDITOR # 26285<br>NAME AND ADDRESS ON FILE | CREDITOR # 26286<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26287<br>NAME AND ADDRESS ON FILE | CREDITOR # 26288<br>NAME AND ADDRESS ON FILE | CREDITOR # 26289<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26290<br>NAME AND ADDRESS ON FILE | CREDITOR # 26291<br>NAME AND ADDRESS ON FILE | CREDITOR # 26292<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26293<br>NAME AND ADDRESS ON FILE | CREDITOR # 26294<br>NAME AND ADDRESS ON FILE | CREDITOR # 26295<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26296<br>NAME AND ADDRESS ON FILE | CREDITOR # 26297<br>NAME AND ADDRESS ON FILE | CREDITOR # 26298<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26299<br>NAME AND ADDRESS ON FILE | CREDITOR # 26300<br>NAME AND ADDRESS ON FILE | CREDITOR # 26301<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26302<br>NAME AND ADDRESS ON FILE | CREDITOR # 26303<br>NAME AND ADDRESS ON FILE | CREDITOR # 26304<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26305<br>NAME AND ADDRESS ON FILE | CREDITOR # 26306<br>NAME AND ADDRESS ON FILE | CREDITOR # 26307<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26308<br>NAME AND ADDRESS ON FILE | CREDITOR # 26309<br>NAME AND ADDRESS ON FILE | CREDITOR # 26310<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26311<br>NAME AND ADDRESS ON FILE | CREDITOR # 26312<br>NAME AND ADDRESS ON FILE | CREDITOR # 26313<br>NAME AND ADDRESS ON FILE |

CREDITOR # 26314
NAME AND ADDRESS ON FILE

CREDITOR # 26315
NAME AND ADDRESS ON FILE

CREDITOR # 26316
NAME AND ADDRESS ON FILE

CREDITOR # 26317
NAME AND ADDRESS ON FILE

CREDITOR # 26318
NAME AND ADDRESS ON FILE

CREDITOR # 26319
NAME AND ADDRESS ON FILE

CREDITOR # 26320
NAME AND ADDRESS ON FILE

CREDITOR # 26321
NAME AND ADDRESS ON FILE

CREDITOR # 26322
NAME AND ADDRESS ON FILE

CREDITOR # 26323
NAME AND ADDRESS ON FILE

CREDITOR # 26324
NAME AND ADDRESS ON FILE

CREDITOR # 26325
NAME AND ADDRESS ON FILE

CREDITOR # 26326
NAME AND ADDRESS ON FILE

CREDITOR # 26327
NAME AND ADDRESS ON FILE

CREDITOR # 26328
NAME AND ADDRESS ON FILE

CREDITOR # 26329
NAME AND ADDRESS ON FILE

CREDITOR # 26330
NAME AND ADDRESS ON FILE

CREDITOR # 26331
NAME AND ADDRESS ON FILE

CREDITOR # 26332
NAME AND ADDRESS ON FILE

CREDITOR # 26333
NAME AND ADDRESS ON FILE

CREDITOR # 26334
NAME AND ADDRESS ON FILE

CREDITOR # 26335
NAME AND ADDRESS ON FILE

CREDITOR # 26336
NAME AND ADDRESS ON FILE

CREDITOR # 26337
NAME AND ADDRESS ON FILE

CREDITOR # 26338
NAME AND ADDRESS ON FILE

CREDITOR # 26339
NAME AND ADDRESS ON FILE

CREDITOR # 26340
NAME AND ADDRESS ON FILE

CREDITOR # 26341
NAME AND ADDRESS ON FILE

CREDITOR # 26342
NAME AND ADDRESS ON FILE

CREDITOR # 26343
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 26344<br>NAME AND ADDRESS ON FILE | CREDITOR # 26345<br>NAME AND ADDRESS ON FILE | CREDITOR # 26346<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26347<br>NAME AND ADDRESS ON FILE | CREDITOR # 26348<br>NAME AND ADDRESS ON FILE | CREDITOR # 26349<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26350<br>NAME AND ADDRESS ON FILE | CREDITOR # 26351<br>NAME AND ADDRESS ON FILE | CREDITOR # 26352<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26353<br>NAME AND ADDRESS ON FILE | CREDITOR # 26354<br>NAME AND ADDRESS ON FILE | CREDITOR # 26355<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26356<br>NAME AND ADDRESS ON FILE | CREDITOR # 26357<br>NAME AND ADDRESS ON FILE | CREDITOR # 26358<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26359<br>NAME AND ADDRESS ON FILE | CREDITOR # 26360<br>NAME AND ADDRESS ON FILE | CREDITOR # 26361<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26362<br>NAME AND ADDRESS ON FILE | CREDITOR # 26363<br>NAME AND ADDRESS ON FILE | CREDITOR # 26364<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26365<br>NAME AND ADDRESS ON FILE | CREDITOR # 26366<br>NAME AND ADDRESS ON FILE | CREDITOR # 26367<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26368<br>NAME AND ADDRESS ON FILE | CREDITOR # 26369<br>NAME AND ADDRESS ON FILE | CREDITOR # 26370<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26371<br>NAME AND ADDRESS ON FILE | CREDITOR # 26372<br>NAME AND ADDRESS ON FILE | CREDITOR # 26373<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 26374 | CREDITOR # 26375 | CREDITOR # 26376 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 26377 | CREDITOR # 26378 | CREDITOR # 26379 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 26380 | CREDITOR # 26381 | CREDITOR # 26382 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 26383 | CREDITOR # 26384 | CREDITOR # 26385 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 26386 | CREDITOR # 26387 | CREDITOR # 26388 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 26389 | CREDITOR # 26390 | CREDITOR # 26391 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 26392 | CREDITOR # 26393 | CREDITOR # 26394 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 26395 | CREDITOR # 26396 | CREDITOR # 26397 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 26398 | CREDITOR # 26399 | CREDITOR # 26400 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 26401 | CREDITOR # 26402 | CREDITOR # 26403 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 26404 | CREDITOR # 26405 | CREDITOR # 26406 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26407 | CREDITOR # 26408 | CREDITOR # 26409 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26410 | CREDITOR # 26411 | CREDITOR # 26412 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26413 | CREDITOR # 26414 | CREDITOR # 26415 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26416 | CREDITOR # 26417 | CREDITOR # 26418 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26419 | CREDITOR # 26420 | CREDITOR # 26421 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26422 | CREDITOR # 26423 | CREDITOR # 26424 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26425 | CREDITOR # 26426 | CREDITOR # 26427 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26428 | CREDITOR # 26429 | CREDITOR # 26430 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26431 | CREDITOR # 26432 | CREDITOR # 26433 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 26434 | CREDITOR # 26435 | CREDITOR # 26436 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26437 | CREDITOR # 26438 | CREDITOR # 26439 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26440 | CREDITOR # 26441 | CREDITOR # 26442 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26443 | CREDITOR # 26444 | CREDITOR # 26445 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26446 | CREDITOR # 26447 | CREDITOR # 26448 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26449 | CREDITOR # 26450 | CREDITOR # 26451 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26452 | CREDITOR # 26453 | CREDITOR # 26454 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26455 | CREDITOR # 26456 | CREDITOR # 26457 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26458 | CREDITOR # 26459 | CREDITOR # 26460 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26461 | CREDITOR # 26462 | CREDITOR # 26463 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 26464
NAME AND ADDRESS ON FILE

CREDITOR # 26465
NAME AND ADDRESS ON FILE

CREDITOR # 26466
NAME AND ADDRESS ON FILE

CREDITOR # 26467
NAME AND ADDRESS ON FILE

CREDITOR # 26468
NAME AND ADDRESS ON FILE

CREDITOR # 26469
NAME AND ADDRESS ON FILE

CREDITOR # 26470
NAME AND ADDRESS ON FILE

CREDITOR # 26471
NAME AND ADDRESS ON FILE

CREDITOR # 26472
NAME AND ADDRESS ON FILE

CREDITOR # 26473
NAME AND ADDRESS ON FILE

CREDITOR # 26474
NAME AND ADDRESS ON FILE

CREDITOR # 26475
NAME AND ADDRESS ON FILE

CREDITOR # 26476
NAME AND ADDRESS ON FILE

CREDITOR # 26477
NAME AND ADDRESS ON FILE

CREDITOR # 26478
NAME AND ADDRESS ON FILE

CREDITOR # 26479
NAME AND ADDRESS ON FILE

CREDITOR # 26480
NAME AND ADDRESS ON FILE

CREDITOR # 26481
NAME AND ADDRESS ON FILE

CREDITOR # 26482
NAME AND ADDRESS ON FILE

CREDITOR # 26483
NAME AND ADDRESS ON FILE

CREDITOR # 26484
NAME AND ADDRESS ON FILE

CREDITOR # 26485
NAME AND ADDRESS ON FILE

CREDITOR # 26486
NAME AND ADDRESS ON FILE

CREDITOR # 26487
NAME AND ADDRESS ON FILE

CREDITOR # 26488
NAME AND ADDRESS ON FILE

CREDITOR # 26489
NAME AND ADDRESS ON FILE

CREDITOR # 26490
NAME AND ADDRESS ON FILE

CREDITOR # 26491
NAME AND ADDRESS ON FILE

CREDITOR # 26492
NAME AND ADDRESS ON FILE

CREDITOR # 26493
NAME AND ADDRESS ON FILE

CREDITOR # 26494
NAME AND ADDRESS ON FILE

CREDITOR # 26495
NAME AND ADDRESS ON FILE

CREDITOR # 26496
NAME AND ADDRESS ON FILE

CREDITOR # 26497
NAME AND ADDRESS ON FILE

CREDITOR # 26498
NAME AND ADDRESS ON FILE

CREDITOR # 26499
NAME AND ADDRESS ON FILE

CREDITOR # 26500
NAME AND ADDRESS ON FILE

CREDITOR # 26501
NAME AND ADDRESS ON FILE

CREDITOR # 26502
NAME AND ADDRESS ON FILE

CREDITOR # 26503
NAME AND ADDRESS ON FILE

CREDITOR # 26504
NAME AND ADDRESS ON FILE

CREDITOR # 26505
NAME AND ADDRESS ON FILE

CREDITOR # 26506
NAME AND ADDRESS ON FILE

CREDITOR # 26507
NAME AND ADDRESS ON FILE

CREDITOR # 26508
NAME AND ADDRESS ON FILE

CREDITOR # 26509
NAME AND ADDRESS ON FILE

CREDITOR # 26510
NAME AND ADDRESS ON FILE

CREDITOR # 26511
NAME AND ADDRESS ON FILE

CREDITOR # 26512
NAME AND ADDRESS ON FILE

CREDITOR # 26513
NAME AND ADDRESS ON FILE

CREDITOR # 26514
NAME AND ADDRESS ON FILE

CREDITOR # 26515
NAME AND ADDRESS ON FILE

CREDITOR # 26516
NAME AND ADDRESS ON FILE

CREDITOR # 26517
NAME AND ADDRESS ON FILE

CREDITOR # 26518
NAME AND ADDRESS ON FILE

CREDITOR # 26519
NAME AND ADDRESS ON FILE

CREDITOR # 26520
NAME AND ADDRESS ON FILE

CREDITOR # 26521
NAME AND ADDRESS ON FILE

CREDITOR # 26522
NAME AND ADDRESS ON FILE

CREDITOR # 26523
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 26524<br>NAME AND ADDRESS ON FILE | CREDITOR # 26525<br>NAME AND ADDRESS ON FILE | CREDITOR # 26526<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26527<br>NAME AND ADDRESS ON FILE | CREDITOR # 26528<br>NAME AND ADDRESS ON FILE | CREDITOR # 26529<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26530<br>NAME AND ADDRESS ON FILE | CREDITOR # 26531<br>NAME AND ADDRESS ON FILE | CREDITOR # 26532<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26533<br>NAME AND ADDRESS ON FILE | CREDITOR # 26534<br>NAME AND ADDRESS ON FILE | CREDITOR # 26535<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26536<br>NAME AND ADDRESS ON FILE | CREDITOR # 26537<br>NAME AND ADDRESS ON FILE | CREDITOR # 26538<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26539<br>NAME AND ADDRESS ON FILE | CREDITOR # 26540<br>NAME AND ADDRESS ON FILE | CREDITOR # 26541<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26542<br>NAME AND ADDRESS ON FILE | CREDITOR # 26543<br>NAME AND ADDRESS ON FILE | CREDITOR # 26544<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26545<br>NAME AND ADDRESS ON FILE | CREDITOR # 26546<br>NAME AND ADDRESS ON FILE | CREDITOR # 26547<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26548<br>NAME AND ADDRESS ON FILE | CREDITOR # 26549<br>NAME AND ADDRESS ON FILE | CREDITOR # 26550<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26551<br>NAME AND ADDRESS ON FILE | CREDITOR # 26552<br>NAME AND ADDRESS ON FILE | CREDITOR # 26553<br>NAME AND ADDRESS ON FILE |

CREDITOR # 26554
NAME AND ADDRESS ON FILE

CREDITOR # 26555
NAME AND ADDRESS ON FILE

CREDITOR # 26556
NAME AND ADDRESS ON FILE

CREDITOR # 26557
NAME AND ADDRESS ON FILE

CREDITOR # 26558
NAME AND ADDRESS ON FILE

CREDITOR # 26559
NAME AND ADDRESS ON FILE

CREDITOR # 26560
NAME AND ADDRESS ON FILE

CREDITOR # 26561
NAME AND ADDRESS ON FILE

CREDITOR # 26562
NAME AND ADDRESS ON FILE

CREDITOR # 26563
NAME AND ADDRESS ON FILE

CREDITOR # 26564
NAME AND ADDRESS ON FILE

CREDITOR # 26565
NAME AND ADDRESS ON FILE

CREDITOR # 26566
NAME AND ADDRESS ON FILE

CREDITOR # 26567
NAME AND ADDRESS ON FILE

CREDITOR # 26568
NAME AND ADDRESS ON FILE

CREDITOR # 26569
NAME AND ADDRESS ON FILE

CREDITOR # 26570
NAME AND ADDRESS ON FILE

CREDITOR # 26571
NAME AND ADDRESS ON FILE

CREDITOR # 26572
NAME AND ADDRESS ON FILE

CREDITOR # 26573
NAME AND ADDRESS ON FILE

CREDITOR # 26574
NAME AND ADDRESS ON FILE

CREDITOR # 26575
NAME AND ADDRESS ON FILE

CREDITOR # 26576
NAME AND ADDRESS ON FILE

CREDITOR # 26577
NAME AND ADDRESS ON FILE

CREDITOR # 26578
NAME AND ADDRESS ON FILE

CREDITOR # 26579
NAME AND ADDRESS ON FILE

CREDITOR # 26580
NAME AND ADDRESS ON FILE

CREDITOR # 26581
NAME AND ADDRESS ON FILE

CREDITOR # 26582
NAME AND ADDRESS ON FILE

CREDITOR # 26583
NAME AND ADDRESS ON FILE

CREDITOR # 26584
NAME AND ADDRESS ON FILE

CREDITOR # 26585
NAME AND ADDRESS ON FILE

CREDITOR # 26586
NAME AND ADDRESS ON FILE

CREDITOR # 26587
NAME AND ADDRESS ON FILE

CREDITOR # 26588
NAME AND ADDRESS ON FILE

CREDITOR # 26589
NAME AND ADDRESS ON FILE

CREDITOR # 26590
NAME AND ADDRESS ON FILE

CREDITOR # 26591
NAME AND ADDRESS ON FILE

CREDITOR # 26592
NAME AND ADDRESS ON FILE

CREDITOR # 26593
NAME AND ADDRESS ON FILE

CREDITOR # 26594
NAME AND ADDRESS ON FILE

CREDITOR # 26595
NAME AND ADDRESS ON FILE

CREDITOR # 26596
NAME AND ADDRESS ON FILE

CREDITOR # 26597
NAME AND ADDRESS ON FILE

CREDITOR # 26598
NAME AND ADDRESS ON FILE

CREDITOR # 26599
NAME AND ADDRESS ON FILE

CREDITOR # 26600
NAME AND ADDRESS ON FILE

CREDITOR # 26601
NAME AND ADDRESS ON FILE

CREDITOR # 26602
NAME AND ADDRESS ON FILE

CREDITOR # 26603
NAME AND ADDRESS ON FILE

CREDITOR # 26604
NAME AND ADDRESS ON FILE

CREDITOR # 26605
NAME AND ADDRESS ON FILE

CREDITOR # 26606
NAME AND ADDRESS ON FILE

CREDITOR # 26607
NAME AND ADDRESS ON FILE

CREDITOR # 26608
NAME AND ADDRESS ON FILE

CREDITOR # 26609
NAME AND ADDRESS ON FILE

CREDITOR # 26610
NAME AND ADDRESS ON FILE

CREDITOR # 26611
NAME AND ADDRESS ON FILE

CREDITOR # 26612
NAME AND ADDRESS ON FILE

CREDITOR # 26613
NAME AND ADDRESS ON FILE

CREDITOR # 26614
NAME AND ADDRESS ON FILE

CREDITOR # 26615
NAME AND ADDRESS ON FILE

CREDITOR # 26616
NAME AND ADDRESS ON FILE

CREDITOR # 26617
NAME AND ADDRESS ON FILE

CREDITOR # 26618
NAME AND ADDRESS ON FILE

CREDITOR # 26619
NAME AND ADDRESS ON FILE

CREDITOR # 26620
NAME AND ADDRESS ON FILE

CREDITOR # 26621
NAME AND ADDRESS ON FILE

CREDITOR # 26622
NAME AND ADDRESS ON FILE

CREDITOR # 26623
NAME AND ADDRESS ON FILE

CREDITOR # 26624
NAME AND ADDRESS ON FILE

CREDITOR # 26625
NAME AND ADDRESS ON FILE

CREDITOR # 26626
NAME AND ADDRESS ON FILE

CREDITOR # 26627
NAME AND ADDRESS ON FILE

CREDITOR # 26628
NAME AND ADDRESS ON FILE

CREDITOR # 26629
NAME AND ADDRESS ON FILE

CREDITOR # 26630
NAME AND ADDRESS ON FILE

CREDITOR # 26631
NAME AND ADDRESS ON FILE

CREDITOR # 26632
NAME AND ADDRESS ON FILE

CREDITOR # 26633
NAME AND ADDRESS ON FILE

CREDITOR # 26634
NAME AND ADDRESS ON FILE

CREDITOR # 26635
NAME AND ADDRESS ON FILE

CREDITOR # 26636
NAME AND ADDRESS ON FILE

CREDITOR # 26637
NAME AND ADDRESS ON FILE

CREDITOR # 26638
NAME AND ADDRESS ON FILE

CREDITOR # 26639
NAME AND ADDRESS ON FILE

CREDITOR # 26640
NAME AND ADDRESS ON FILE

CREDITOR # 26641
NAME AND ADDRESS ON FILE

CREDITOR # 26642
NAME AND ADDRESS ON FILE

CREDITOR # 26643
NAME AND ADDRESS ON FILE

| CREDITOR # 26644 | CREDITOR # 26645 | CREDITOR # 26646 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26647 | CREDITOR # 26648 | CREDITOR # 26649 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26650 | CREDITOR # 26651 | CREDITOR # 26652 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26653 | CREDITOR # 26654 | CREDITOR # 26655 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26656 | CREDITOR # 26657 | CREDITOR # 26658 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26659 | CREDITOR # 26660 | CREDITOR # 26661 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26662 | CREDITOR # 26663 | CREDITOR # 26664 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26665 | CREDITOR # 26666 | CREDITOR # 26667 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26668 | CREDITOR # 26669 | CREDITOR # 26670 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26671 | CREDITOR # 26672 | CREDITOR # 26673 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 26674<br>NAME AND ADDRESS ON FILE | CREDITOR # 26675<br>NAME AND ADDRESS ON FILE | CREDITOR # 26676<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26677<br>NAME AND ADDRESS ON FILE | CREDITOR # 26678<br>NAME AND ADDRESS ON FILE | CREDITOR # 26679<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26680<br>NAME AND ADDRESS ON FILE | CREDITOR # 26681<br>NAME AND ADDRESS ON FILE | CREDITOR # 26682<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26683<br>NAME AND ADDRESS ON FILE | CREDITOR # 26684<br>NAME AND ADDRESS ON FILE | CREDITOR # 26685<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26686<br>NAME AND ADDRESS ON FILE | CREDITOR # 26687<br>NAME AND ADDRESS ON FILE | CREDITOR # 26688<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26689<br>NAME AND ADDRESS ON FILE | CREDITOR # 26690<br>NAME AND ADDRESS ON FILE | CREDITOR # 26691<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26692<br>NAME AND ADDRESS ON FILE | CREDITOR # 26693<br>NAME AND ADDRESS ON FILE | CREDITOR # 26694<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26695<br>NAME AND ADDRESS ON FILE | CREDITOR # 26696<br>NAME AND ADDRESS ON FILE | CREDITOR # 26697<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26698<br>NAME AND ADDRESS ON FILE | CREDITOR # 26699<br>NAME AND ADDRESS ON FILE | CREDITOR # 26700<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26701<br>NAME AND ADDRESS ON FILE | CREDITOR # 26702<br>NAME AND ADDRESS ON FILE | CREDITOR # 26703<br>NAME AND ADDRESS ON FILE |

CREDITOR # 26704
NAME AND ADDRESS ON FILE

CREDITOR # 26705
NAME AND ADDRESS ON FILE

CREDITOR # 26706
NAME AND ADDRESS ON FILE

CREDITOR # 26707
NAME AND ADDRESS ON FILE

CREDITOR # 26708
NAME AND ADDRESS ON FILE

CREDITOR # 26709
NAME AND ADDRESS ON FILE

CREDITOR # 26710
NAME AND ADDRESS ON FILE

CREDITOR # 26711
NAME AND ADDRESS ON FILE

CREDITOR # 26712
NAME AND ADDRESS ON FILE

CREDITOR # 26713
NAME AND ADDRESS ON FILE

CREDITOR # 26714
NAME AND ADDRESS ON FILE

CREDITOR # 26715
NAME AND ADDRESS ON FILE

CREDITOR # 26716
NAME AND ADDRESS ON FILE

CREDITOR # 26717
NAME AND ADDRESS ON FILE

CREDITOR # 26718
NAME AND ADDRESS ON FILE

CREDITOR # 26719
NAME AND ADDRESS ON FILE

CREDITOR # 26720
NAME AND ADDRESS ON FILE

CREDITOR # 26721
NAME AND ADDRESS ON FILE

CREDITOR # 26722
NAME AND ADDRESS ON FILE

CREDITOR # 26723
NAME AND ADDRESS ON FILE

CREDITOR # 26724
NAME AND ADDRESS ON FILE

CREDITOR # 26725
NAME AND ADDRESS ON FILE

CREDITOR # 26726
NAME AND ADDRESS ON FILE

CREDITOR # 26727
NAME AND ADDRESS ON FILE

CREDITOR # 26728
NAME AND ADDRESS ON FILE

CREDITOR # 26729
NAME AND ADDRESS ON FILE

CREDITOR # 2673
NAME AND ADDRESS ON FILE

CREDITOR # 26730
NAME AND ADDRESS ON FILE

CREDITOR # 26731
NAME AND ADDRESS ON FILE

CREDITOR # 26732
NAME AND ADDRESS ON FILE

CREDITOR # 26733
NAME AND ADDRESS ON FILE

CREDITOR # 26734
NAME AND ADDRESS ON FILE

CREDITOR # 26735
NAME AND ADDRESS ON FILE

CREDITOR # 26736
NAME AND ADDRESS ON FILE

CREDITOR # 26737
NAME AND ADDRESS ON FILE

CREDITOR # 26738
NAME AND ADDRESS ON FILE

CREDITOR # 26739
NAME AND ADDRESS ON FILE

CREDITOR # 26740
NAME AND ADDRESS ON FILE

CREDITOR # 26741
NAME AND ADDRESS ON FILE

CREDITOR # 26742
NAME AND ADDRESS ON FILE

CREDITOR # 26743
NAME AND ADDRESS ON FILE

CREDITOR # 26744
NAME AND ADDRESS ON FILE

CREDITOR # 26745
NAME AND ADDRESS ON FILE

CREDITOR # 26746
NAME AND ADDRESS ON FILE

CREDITOR # 26747
NAME AND ADDRESS ON FILE

CREDITOR # 26748
NAME AND ADDRESS ON FILE

CREDITOR # 26749
NAME AND ADDRESS ON FILE

CREDITOR # 26750
NAME AND ADDRESS ON FILE

CREDITOR # 26751
NAME AND ADDRESS ON FILE

CREDITOR # 26752
NAME AND ADDRESS ON FILE

CREDITOR # 26753
NAME AND ADDRESS ON FILE

CREDITOR # 26754
NAME AND ADDRESS ON FILE

CREDITOR # 26755
NAME AND ADDRESS ON FILE

CREDITOR # 26756
NAME AND ADDRESS ON FILE

CREDITOR # 26757
NAME AND ADDRESS ON FILE

CREDITOR # 26758
NAME AND ADDRESS ON FILE

CREDITOR # 26759
NAME AND ADDRESS ON FILE

CREDITOR # 26760
NAME AND ADDRESS ON FILE

CREDITOR # 26761
NAME AND ADDRESS ON FILE

CREDITOR # 26762
NAME AND ADDRESS ON FILE

CREDITOR # 26763
NAME AND ADDRESS ON FILE

CREDITOR # 26764
NAME AND ADDRESS ON FILE

CREDITOR # 26765
NAME AND ADDRESS ON FILE

CREDITOR # 26766
NAME AND ADDRESS ON FILE

CREDITOR # 26767
NAME AND ADDRESS ON FILE

CREDITOR # 26768
NAME AND ADDRESS ON FILE

CREDITOR # 26769
NAME AND ADDRESS ON FILE

CREDITOR # 26770
NAME AND ADDRESS ON FILE

CREDITOR # 26771
NAME AND ADDRESS ON FILE

CREDITOR # 26772
NAME AND ADDRESS ON FILE

CREDITOR # 26773
NAME AND ADDRESS ON FILE

CREDITOR # 26774
NAME AND ADDRESS ON FILE

CREDITOR # 26775
NAME AND ADDRESS ON FILE

CREDITOR # 26776
NAME AND ADDRESS ON FILE

CREDITOR # 26777
NAME AND ADDRESS ON FILE

CREDITOR # 26778
NAME AND ADDRESS ON FILE

CREDITOR # 26779
NAME AND ADDRESS ON FILE

CREDITOR # 26780
NAME AND ADDRESS ON FILE

CREDITOR # 26781
NAME AND ADDRESS ON FILE

CREDITOR # 26782
NAME AND ADDRESS ON FILE

CREDITOR # 26783
NAME AND ADDRESS ON FILE

CREDITOR # 26784
NAME AND ADDRESS ON FILE

CREDITOR # 26785
NAME AND ADDRESS ON FILE

CREDITOR # 26786
NAME AND ADDRESS ON FILE

CREDITOR # 26787
NAME AND ADDRESS ON FILE

CREDITOR # 26788
NAME AND ADDRESS ON FILE

CREDITOR # 26789
NAME AND ADDRESS ON FILE

CREDITOR # 26790
NAME AND ADDRESS ON FILE

CREDITOR # 26791
NAME AND ADDRESS ON FILE

CREDITOR # 26792
NAME AND ADDRESS ON FILE

CREDITOR # 26793
NAME AND ADDRESS ON FILE

CREDITOR # 26794
NAME AND ADDRESS ON FILE

CREDITOR # 26795
NAME AND ADDRESS ON FILE

CREDITOR # 26796
NAME AND ADDRESS ON FILE

CREDITOR # 26797
NAME AND ADDRESS ON FILE

CREDITOR # 26798
NAME AND ADDRESS ON FILE

CREDITOR # 26799
NAME AND ADDRESS ON FILE

CREDITOR # 26800
NAME AND ADDRESS ON FILE

CREDITOR # 26801
NAME AND ADDRESS ON FILE

CREDITOR # 26802
NAME AND ADDRESS ON FILE

CREDITOR # 26803
NAME AND ADDRESS ON FILE

CREDITOR # 26804
NAME AND ADDRESS ON FILE

CREDITOR # 26805
NAME AND ADDRESS ON FILE

CREDITOR # 26806
NAME AND ADDRESS ON FILE

CREDITOR # 26807
NAME AND ADDRESS ON FILE

CREDITOR # 26808
NAME AND ADDRESS ON FILE

CREDITOR # 26809
NAME AND ADDRESS ON FILE

CREDITOR # 26810
NAME AND ADDRESS ON FILE

CREDITOR # 26811
NAME AND ADDRESS ON FILE

CREDITOR # 26812
NAME AND ADDRESS ON FILE

CREDITOR # 26813
NAME AND ADDRESS ON FILE

CREDITOR # 26814
NAME AND ADDRESS ON FILE

CREDITOR # 26815
NAME AND ADDRESS ON FILE

CREDITOR # 26816
NAME AND ADDRESS ON FILE

CREDITOR # 26817
NAME AND ADDRESS ON FILE

CREDITOR # 26818
NAME AND ADDRESS ON FILE

CREDITOR # 26819
NAME AND ADDRESS ON FILE

CREDITOR # 26820
NAME AND ADDRESS ON FILE

CREDITOR # 26821
NAME AND ADDRESS ON FILE

CREDITOR # 26822
NAME AND ADDRESS ON FILE

| CREDITOR # 26823 | CREDITOR # 26824 | CREDITOR # 26825 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26826 | CREDITOR # 26827 | CREDITOR # 26828 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26829 | CREDITOR # 26830 | CREDITOR # 26831 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26832 | CREDITOR # 26833 | CREDITOR # 26834 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26835 | CREDITOR # 26836 | CREDITOR # 26837 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26838 | CREDITOR # 26839 | CREDITOR # 26840 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26841 | CREDITOR # 26842 | CREDITOR # 26843 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26844 | CREDITOR # 26845 | CREDITOR # 26846 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26847 | CREDITOR # 26848 | CREDITOR # 26849 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 26850 | CREDITOR # 26851 | CREDITOR # 26852 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 26853
NAME AND ADDRESS ON FILE

CREDITOR # 26854
NAME AND ADDRESS ON FILE

CREDITOR # 26855
NAME AND ADDRESS ON FILE

CREDITOR # 26856
NAME AND ADDRESS ON FILE

CREDITOR # 26857
NAME AND ADDRESS ON FILE

CREDITOR # 26858
NAME AND ADDRESS ON FILE

CREDITOR # 26859
NAME AND ADDRESS ON FILE

CREDITOR # 26860
NAME AND ADDRESS ON FILE

CREDITOR # 26861
NAME AND ADDRESS ON FILE

CREDITOR # 26862
NAME AND ADDRESS ON FILE

CREDITOR # 26863
NAME AND ADDRESS ON FILE

CREDITOR # 26864
NAME AND ADDRESS ON FILE

CREDITOR # 26865
NAME AND ADDRESS ON FILE

CREDITOR # 26866
NAME AND ADDRESS ON FILE

CREDITOR # 26867
NAME AND ADDRESS ON FILE

CREDITOR # 26868
NAME AND ADDRESS ON FILE

CREDITOR # 26869
NAME AND ADDRESS ON FILE

CREDITOR # 26870
NAME AND ADDRESS ON FILE

CREDITOR # 26871
NAME AND ADDRESS ON FILE

CREDITOR # 26872
NAME AND ADDRESS ON FILE

CREDITOR # 26873
NAME AND ADDRESS ON FILE

CREDITOR # 26874
NAME AND ADDRESS ON FILE

CREDITOR # 26875
NAME AND ADDRESS ON FILE

CREDITOR # 26876
NAME AND ADDRESS ON FILE

CREDITOR # 26877
NAME AND ADDRESS ON FILE

CREDITOR # 26878
NAME AND ADDRESS ON FILE

CREDITOR # 26879
NAME AND ADDRESS ON FILE

CREDITOR # 26880
NAME AND ADDRESS ON FILE

CREDITOR # 26881
NAME AND ADDRESS ON FILE

CREDITOR # 26882
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 26883<br>NAME AND ADDRESS ON FILE | CREDITOR # 26884<br>NAME AND ADDRESS ON FILE | CREDITOR # 26885<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26886<br>NAME AND ADDRESS ON FILE | CREDITOR # 26887<br>NAME AND ADDRESS ON FILE | CREDITOR # 26888<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26889<br>NAME AND ADDRESS ON FILE | CREDITOR # 26890<br>NAME AND ADDRESS ON FILE | CREDITOR # 26891<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26892<br>NAME AND ADDRESS ON FILE | CREDITOR # 26893<br>NAME AND ADDRESS ON FILE | CREDITOR # 26894<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26895<br>NAME AND ADDRESS ON FILE | CREDITOR # 26896<br>NAME AND ADDRESS ON FILE | CREDITOR # 26897<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26898<br>NAME AND ADDRESS ON FILE | CREDITOR # 26899<br>NAME AND ADDRESS ON FILE | CREDITOR # 26900<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26901<br>NAME AND ADDRESS ON FILE | CREDITOR # 26902<br>NAME AND ADDRESS ON FILE | CREDITOR # 26903<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26904<br>NAME AND ADDRESS ON FILE | CREDITOR # 26905<br>NAME AND ADDRESS ON FILE | CREDITOR # 26906<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26907<br>NAME AND ADDRESS ON FILE | CREDITOR # 26908<br>NAME AND ADDRESS ON FILE | CREDITOR # 26909<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26910<br>NAME AND ADDRESS ON FILE | CREDITOR # 26911<br>NAME AND ADDRESS ON FILE | CREDITOR # 26912<br>NAME AND ADDRESS ON FILE |

CREDITOR # 26913
NAME AND ADDRESS ON FILE

CREDITOR # 26914
NAME AND ADDRESS ON FILE

CREDITOR # 26915
NAME AND ADDRESS ON FILE

CREDITOR # 26916
NAME AND ADDRESS ON FILE

CREDITOR # 26917
NAME AND ADDRESS ON FILE

CREDITOR # 26918
NAME AND ADDRESS ON FILE

CREDITOR # 26919
NAME AND ADDRESS ON FILE

CREDITOR # 26920
NAME AND ADDRESS ON FILE

CREDITOR # 26921
NAME AND ADDRESS ON FILE

CREDITOR # 26922
NAME AND ADDRESS ON FILE

CREDITOR # 26923
NAME AND ADDRESS ON FILE

CREDITOR # 26924
NAME AND ADDRESS ON FILE

CREDITOR # 26925
NAME AND ADDRESS ON FILE

CREDITOR # 26926
NAME AND ADDRESS ON FILE

CREDITOR # 26927
NAME AND ADDRESS ON FILE

CREDITOR # 26928
NAME AND ADDRESS ON FILE

CREDITOR # 26929
NAME AND ADDRESS ON FILE

CREDITOR # 26930
NAME AND ADDRESS ON FILE

CREDITOR # 26931
NAME AND ADDRESS ON FILE

CREDITOR # 26932
NAME AND ADDRESS ON FILE

CREDITOR # 26933
NAME AND ADDRESS ON FILE

CREDITOR # 26934
NAME AND ADDRESS ON FILE

CREDITOR # 26935
NAME AND ADDRESS ON FILE

CREDITOR # 26936
NAME AND ADDRESS ON FILE

CREDITOR # 26937
NAME AND ADDRESS ON FILE

CREDITOR # 26938
NAME AND ADDRESS ON FILE

CREDITOR # 26939
NAME AND ADDRESS ON FILE

CREDITOR # 26940
NAME AND ADDRESS ON FILE

CREDITOR # 26941
NAME AND ADDRESS ON FILE

CREDITOR # 26942
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 26943<br>NAME AND ADDRESS ON FILE | CREDITOR # 26944<br>NAME AND ADDRESS ON FILE | CREDITOR # 26945<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26946<br>NAME AND ADDRESS ON FILE | CREDITOR # 26947<br>NAME AND ADDRESS ON FILE | CREDITOR # 26948<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26949<br>NAME AND ADDRESS ON FILE | CREDITOR # 26950<br>NAME AND ADDRESS ON FILE | CREDITOR # 26951<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26952<br>NAME AND ADDRESS ON FILE | CREDITOR # 26953<br>NAME AND ADDRESS ON FILE | CREDITOR # 26954<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26955<br>NAME AND ADDRESS ON FILE | CREDITOR # 26956<br>NAME AND ADDRESS ON FILE | CREDITOR # 26957<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26958<br>NAME AND ADDRESS ON FILE | CREDITOR # 26959<br>NAME AND ADDRESS ON FILE | CREDITOR # 26960<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26961<br>NAME AND ADDRESS ON FILE | CREDITOR # 26962<br>NAME AND ADDRESS ON FILE | CREDITOR # 26963<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26964<br>NAME AND ADDRESS ON FILE | CREDITOR # 26965<br>NAME AND ADDRESS ON FILE | CREDITOR # 26966<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26967<br>NAME AND ADDRESS ON FILE | CREDITOR # 26968<br>NAME AND ADDRESS ON FILE | CREDITOR # 26969<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 26970<br>NAME AND ADDRESS ON FILE | CREDITOR # 26971<br>NAME AND ADDRESS ON FILE | CREDITOR # 26972<br>NAME AND ADDRESS ON FILE |

CREDITOR # 26973
NAME AND ADDRESS ON FILE

CREDITOR # 26974
NAME AND ADDRESS ON FILE

CREDITOR # 26975
NAME AND ADDRESS ON FILE

CREDITOR # 26976
NAME AND ADDRESS ON FILE

CREDITOR # 26977
NAME AND ADDRESS ON FILE

CREDITOR # 26978
NAME AND ADDRESS ON FILE

CREDITOR # 26979
NAME AND ADDRESS ON FILE

CREDITOR # 26980
NAME AND ADDRESS ON FILE

CREDITOR # 26981
NAME AND ADDRESS ON FILE

CREDITOR # 26982
NAME AND ADDRESS ON FILE

CREDITOR # 26983
NAME AND ADDRESS ON FILE

CREDITOR # 26984
NAME AND ADDRESS ON FILE

CREDITOR # 26985
NAME AND ADDRESS ON FILE

CREDITOR # 26986
NAME AND ADDRESS ON FILE

CREDITOR # 26987
NAME AND ADDRESS ON FILE

CREDITOR # 26988
NAME AND ADDRESS ON FILE

CREDITOR # 26989
NAME AND ADDRESS ON FILE

CREDITOR # 26990
NAME AND ADDRESS ON FILE

CREDITOR # 26991
NAME AND ADDRESS ON FILE

CREDITOR # 26992
NAME AND ADDRESS ON FILE

CREDITOR # 26993
NAME AND ADDRESS ON FILE

CREDITOR # 26994
NAME AND ADDRESS ON FILE

CREDITOR # 26995
NAME AND ADDRESS ON FILE

CREDITOR # 26996
NAME AND ADDRESS ON FILE

CREDITOR # 26997
NAME AND ADDRESS ON FILE

CREDITOR # 26998
NAME AND ADDRESS ON FILE

CREDITOR # 26999
NAME AND ADDRESS ON FILE

CREDITOR # 27
NAME AND ADDRESS ON FILE

CREDITOR # 27000
NAME AND ADDRESS ON FILE

CREDITOR # 27001
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 27002<br>NAME AND ADDRESS ON FILE | CREDITOR # 27003<br>NAME AND ADDRESS ON FILE | CREDITOR # 27004<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27005<br>NAME AND ADDRESS ON FILE | CREDITOR # 27006<br>NAME AND ADDRESS ON FILE | CREDITOR # 27007<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27008<br>NAME AND ADDRESS ON FILE | CREDITOR # 27009<br>NAME AND ADDRESS ON FILE | CREDITOR # 27010<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27011<br>NAME AND ADDRESS ON FILE | CREDITOR # 27012<br>NAME AND ADDRESS ON FILE | CREDITOR # 27013<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27014<br>NAME AND ADDRESS ON FILE | CREDITOR # 27015<br>NAME AND ADDRESS ON FILE | CREDITOR # 27016<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27017<br>NAME AND ADDRESS ON FILE | CREDITOR # 27018<br>NAME AND ADDRESS ON FILE | CREDITOR # 27019<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27020<br>NAME AND ADDRESS ON FILE | CREDITOR # 27021<br>NAME AND ADDRESS ON FILE | CREDITOR # 27022<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27023<br>NAME AND ADDRESS ON FILE | CREDITOR # 27024<br>NAME AND ADDRESS ON FILE | CREDITOR # 27025<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27026<br>NAME AND ADDRESS ON FILE | CREDITOR # 27027<br>NAME AND ADDRESS ON FILE | CREDITOR # 27028<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27029<br>NAME AND ADDRESS ON FILE | CREDITOR # 27030<br>NAME AND ADDRESS ON FILE | CREDITOR # 27031<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 27032<br>NAME AND ADDRESS ON FILE | CREDITOR # 27033<br>NAME AND ADDRESS ON FILE | CREDITOR # 27034<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27035<br>NAME AND ADDRESS ON FILE | CREDITOR # 27036<br>NAME AND ADDRESS ON FILE | CREDITOR # 27037<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27038<br>NAME AND ADDRESS ON FILE | CREDITOR # 27039<br>NAME AND ADDRESS ON FILE | CREDITOR # 27040<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27041<br>NAME AND ADDRESS ON FILE | CREDITOR # 27042<br>NAME AND ADDRESS ON FILE | CREDITOR # 27043<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27044<br>NAME AND ADDRESS ON FILE | CREDITOR # 27045<br>NAME AND ADDRESS ON FILE | CREDITOR # 27046<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27047<br>NAME AND ADDRESS ON FILE | CREDITOR # 27048<br>NAME AND ADDRESS ON FILE | CREDITOR # 27049<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27050<br>NAME AND ADDRESS ON FILE | CREDITOR # 27051<br>NAME AND ADDRESS ON FILE | CREDITOR # 27052<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27053<br>NAME AND ADDRESS ON FILE | CREDITOR # 27054<br>NAME AND ADDRESS ON FILE | CREDITOR # 27055<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27056<br>NAME AND ADDRESS ON FILE | CREDITOR # 27057<br>NAME AND ADDRESS ON FILE | CREDITOR # 27058<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27059<br>NAME AND ADDRESS ON FILE | CREDITOR # 27060<br>NAME AND ADDRESS ON FILE | CREDITOR # 27061<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 27062 | CREDITOR # 27063 | CREDITOR # 27064 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27065 | CREDITOR # 27066 | CREDITOR # 27067 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27068 | CREDITOR # 27069 | CREDITOR # 27070 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27071 | CREDITOR # 27072 | CREDITOR # 27073 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27074 | CREDITOR # 27075 | CREDITOR # 27076 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27077 | CREDITOR # 27078 | CREDITOR # 27079 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27080 | CREDITOR # 27081 | CREDITOR # 27082 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27083 | CREDITOR # 27084 | CREDITOR # 27085 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27086 | CREDITOR # 27087 | CREDITOR # 27088 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27089 | CREDITOR # 27090 | CREDITOR # 27091 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 27092
NAME AND ADDRESS ON FILE

CREDITOR # 27093
NAME AND ADDRESS ON FILE

CREDITOR # 27094
NAME AND ADDRESS ON FILE

CREDITOR # 27095
NAME AND ADDRESS ON FILE

CREDITOR # 27096
NAME AND ADDRESS ON FILE

CREDITOR # 27097
NAME AND ADDRESS ON FILE

CREDITOR # 27098
NAME AND ADDRESS ON FILE

CREDITOR # 27099
NAME AND ADDRESS ON FILE

CREDITOR # 27100
NAME AND ADDRESS ON FILE

CREDITOR # 27101
NAME AND ADDRESS ON FILE

CREDITOR # 27102
NAME AND ADDRESS ON FILE

CREDITOR # 27103
NAME AND ADDRESS ON FILE

CREDITOR # 27104
NAME AND ADDRESS ON FILE

CREDITOR # 27105
NAME AND ADDRESS ON FILE

CREDITOR # 27106
NAME AND ADDRESS ON FILE

CREDITOR # 27107
NAME AND ADDRESS ON FILE

CREDITOR # 27108
NAME AND ADDRESS ON FILE

CREDITOR # 27109
NAME AND ADDRESS ON FILE

CREDITOR # 27110
NAME AND ADDRESS ON FILE

CREDITOR # 27111
NAME AND ADDRESS ON FILE

CREDITOR # 27112
NAME AND ADDRESS ON FILE

CREDITOR # 27113
NAME AND ADDRESS ON FILE

CREDITOR # 27114
NAME AND ADDRESS ON FILE

CREDITOR # 27115
NAME AND ADDRESS ON FILE

CREDITOR # 27116
NAME AND ADDRESS ON FILE

CREDITOR # 27117
NAME AND ADDRESS ON FILE

CREDITOR # 27118
NAME AND ADDRESS ON FILE

CREDITOR # 27119
NAME AND ADDRESS ON FILE

CREDITOR # 27120
NAME AND ADDRESS ON FILE

CREDITOR # 27121
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 27122<br>NAME AND ADDRESS ON FILE | CREDITOR # 27123<br>NAME AND ADDRESS ON FILE | CREDITOR # 27124<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27125<br>NAME AND ADDRESS ON FILE | CREDITOR # 27126<br>NAME AND ADDRESS ON FILE | CREDITOR # 27127<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27128<br>NAME AND ADDRESS ON FILE | CREDITOR # 27129<br>NAME AND ADDRESS ON FILE | CREDITOR # 27130<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27131<br>NAME AND ADDRESS ON FILE | CREDITOR # 27132<br>NAME AND ADDRESS ON FILE | CREDITOR # 27133<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27134<br>NAME AND ADDRESS ON FILE | CREDITOR # 27135<br>NAME AND ADDRESS ON FILE | CREDITOR # 27136<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27137<br>NAME AND ADDRESS ON FILE | CREDITOR # 27138<br>NAME AND ADDRESS ON FILE | CREDITOR # 27139<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27140<br>NAME AND ADDRESS ON FILE | CREDITOR # 27141<br>NAME AND ADDRESS ON FILE | CREDITOR # 27142<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27143<br>NAME AND ADDRESS ON FILE | CREDITOR # 27144<br>NAME AND ADDRESS ON FILE | CREDITOR # 27145<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27146<br>NAME AND ADDRESS ON FILE | CREDITOR # 27147<br>NAME AND ADDRESS ON FILE | CREDITOR # 27148<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27149<br>NAME AND ADDRESS ON FILE | CREDITOR # 27150<br>NAME AND ADDRESS ON FILE | CREDITOR # 27151<br>NAME AND ADDRESS ON FILE |

CREDITOR # 27152
NAME AND ADDRESS ON FILE

CREDITOR # 27153
NAME AND ADDRESS ON FILE

CREDITOR # 27154
NAME AND ADDRESS ON FILE

CREDITOR # 27155
NAME AND ADDRESS ON FILE

CREDITOR # 27156
NAME AND ADDRESS ON FILE

CREDITOR # 27157
NAME AND ADDRESS ON FILE

CREDITOR # 27158
NAME AND ADDRESS ON FILE

CREDITOR # 27159
NAME AND ADDRESS ON FILE

CREDITOR # 27160
NAME AND ADDRESS ON FILE

CREDITOR # 27161
NAME AND ADDRESS ON FILE

CREDITOR # 27162
NAME AND ADDRESS ON FILE

CREDITOR # 27163
NAME AND ADDRESS ON FILE

CREDITOR # 27164
NAME AND ADDRESS ON FILE

CREDITOR # 27165
NAME AND ADDRESS ON FILE

CREDITOR # 27166
NAME AND ADDRESS ON FILE

CREDITOR # 27167
NAME AND ADDRESS ON FILE

CREDITOR # 27168
NAME AND ADDRESS ON FILE

CREDITOR # 27169
NAME AND ADDRESS ON FILE

CREDITOR # 27170
NAME AND ADDRESS ON FILE

CREDITOR # 27171
NAME AND ADDRESS ON FILE

CREDITOR # 27172
NAME AND ADDRESS ON FILE

CREDITOR # 27173
NAME AND ADDRESS ON FILE

CREDITOR # 27174
NAME AND ADDRESS ON FILE

CREDITOR # 27175
NAME AND ADDRESS ON FILE

CREDITOR # 27176
NAME AND ADDRESS ON FILE

CREDITOR # 27177
NAME AND ADDRESS ON FILE

CREDITOR # 27178
NAME AND ADDRESS ON FILE

CREDITOR # 27179
NAME AND ADDRESS ON FILE

CREDITOR # 27180
NAME AND ADDRESS ON FILE

CREDITOR # 27181
NAME AND ADDRESS ON FILE

CREDITOR # 27182
NAME AND ADDRESS ON FILE

CREDITOR # 27183
NAME AND ADDRESS ON FILE

CREDITOR # 27184
NAME AND ADDRESS ON FILE

CREDITOR # 27185
NAME AND ADDRESS ON FILE

CREDITOR # 27186
NAME AND ADDRESS ON FILE

CREDITOR # 27187
NAME AND ADDRESS ON FILE

CREDITOR # 27188
NAME AND ADDRESS ON FILE

CREDITOR # 27189
NAME AND ADDRESS ON FILE

CREDITOR # 27190
NAME AND ADDRESS ON FILE

CREDITOR # 27191
NAME AND ADDRESS ON FILE

CREDITOR # 27192
NAME AND ADDRESS ON FILE

CREDITOR # 27193
NAME AND ADDRESS ON FILE

CREDITOR # 27194
NAME AND ADDRESS ON FILE

CREDITOR # 27195
NAME AND ADDRESS ON FILE

CREDITOR # 27196
NAME AND ADDRESS ON FILE

CREDITOR # 27197
NAME AND ADDRESS ON FILE

CREDITOR # 27198
NAME AND ADDRESS ON FILE

CREDITOR # 27199
NAME AND ADDRESS ON FILE

CREDITOR # 27200
NAME AND ADDRESS ON FILE

CREDITOR # 27201
NAME AND ADDRESS ON FILE

CREDITOR # 27202
NAME AND ADDRESS ON FILE

CREDITOR # 27203
NAME AND ADDRESS ON FILE

CREDITOR # 27204
NAME AND ADDRESS ON FILE

CREDITOR # 27205
NAME AND ADDRESS ON FILE

CREDITOR # 27206
NAME AND ADDRESS ON FILE

CREDITOR # 27207
NAME AND ADDRESS ON FILE

CREDITOR # 27208
NAME AND ADDRESS ON FILE

CREDITOR # 27209
NAME AND ADDRESS ON FILE

CREDITOR # 27210
NAME AND ADDRESS ON FILE

CREDITOR # 27211
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 27212<br>NAME AND ADDRESS ON FILE | CREDITOR # 27213<br>NAME AND ADDRESS ON FILE | CREDITOR # 27214<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27215<br>NAME AND ADDRESS ON FILE | CREDITOR # 27216<br>NAME AND ADDRESS ON FILE | CREDITOR # 27217<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27218<br>NAME AND ADDRESS ON FILE | CREDITOR # 27219<br>NAME AND ADDRESS ON FILE | CREDITOR # 27220<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27221<br>NAME AND ADDRESS ON FILE | CREDITOR # 27222<br>NAME AND ADDRESS ON FILE | CREDITOR # 27223<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27224<br>NAME AND ADDRESS ON FILE | CREDITOR # 27225<br>NAME AND ADDRESS ON FILE | CREDITOR # 27226<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27227<br>NAME AND ADDRESS ON FILE | CREDITOR # 27228<br>NAME AND ADDRESS ON FILE | CREDITOR # 27229<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27230<br>NAME AND ADDRESS ON FILE | CREDITOR # 27231<br>NAME AND ADDRESS ON FILE | CREDITOR # 27232<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27233<br>NAME AND ADDRESS ON FILE | CREDITOR # 27234<br>NAME AND ADDRESS ON FILE | CREDITOR # 27235<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27236<br>NAME AND ADDRESS ON FILE | CREDITOR # 27237<br>NAME AND ADDRESS ON FILE | CREDITOR # 27238<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27239<br>NAME AND ADDRESS ON FILE | CREDITOR # 27240<br>NAME AND ADDRESS ON FILE | CREDITOR # 27241<br>NAME AND ADDRESS ON FILE |

CREDITOR # 27242
NAME AND ADDRESS ON FILE

CREDITOR # 27243
NAME AND ADDRESS ON FILE

CREDITOR # 27244
NAME AND ADDRESS ON FILE

CREDITOR # 27245
NAME AND ADDRESS ON FILE

CREDITOR # 27246
NAME AND ADDRESS ON FILE

CREDITOR # 27247
NAME AND ADDRESS ON FILE

CREDITOR # 27248
NAME AND ADDRESS ON FILE

CREDITOR # 27249
NAME AND ADDRESS ON FILE

CREDITOR # 27250
NAME AND ADDRESS ON FILE

CREDITOR # 27251
NAME AND ADDRESS ON FILE

CREDITOR # 27252
NAME AND ADDRESS ON FILE

CREDITOR # 27253
NAME AND ADDRESS ON FILE

CREDITOR # 27254
NAME AND ADDRESS ON FILE

CREDITOR # 27255
NAME AND ADDRESS ON FILE

CREDITOR # 27256
NAME AND ADDRESS ON FILE

CREDITOR # 27257
NAME AND ADDRESS ON FILE

CREDITOR # 27258
NAME AND ADDRESS ON FILE

CREDITOR # 27259
NAME AND ADDRESS ON FILE

CREDITOR # 27260
NAME AND ADDRESS ON FILE

CREDITOR # 27261
NAME AND ADDRESS ON FILE

CREDITOR # 27262
NAME AND ADDRESS ON FILE

CREDITOR # 27263
NAME AND ADDRESS ON FILE

CREDITOR # 27264
NAME AND ADDRESS ON FILE

CREDITOR # 27265
NAME AND ADDRESS ON FILE

CREDITOR # 27266
NAME AND ADDRESS ON FILE

CREDITOR # 27267
NAME AND ADDRESS ON FILE

CREDITOR # 27268
NAME AND ADDRESS ON FILE

CREDITOR # 27269
NAME AND ADDRESS ON FILE

CREDITOR # 27270
NAME AND ADDRESS ON FILE

CREDITOR # 27271
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 27272<br>NAME AND ADDRESS ON FILE | CREDITOR # 27273<br>NAME AND ADDRESS ON FILE | CREDITOR # 27274<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27275<br>NAME AND ADDRESS ON FILE | CREDITOR # 27276<br>NAME AND ADDRESS ON FILE | CREDITOR # 27277<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27278<br>NAME AND ADDRESS ON FILE | CREDITOR # 27279<br>NAME AND ADDRESS ON FILE | CREDITOR # 27280<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27281<br>NAME AND ADDRESS ON FILE | CREDITOR # 27282<br>NAME AND ADDRESS ON FILE | CREDITOR # 27283<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27284<br>NAME AND ADDRESS ON FILE | CREDITOR # 27285<br>NAME AND ADDRESS ON FILE | CREDITOR # 27286<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27287<br>NAME AND ADDRESS ON FILE | CREDITOR # 27288<br>NAME AND ADDRESS ON FILE | CREDITOR # 27289<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27290<br>NAME AND ADDRESS ON FILE | CREDITOR # 27291<br>NAME AND ADDRESS ON FILE | CREDITOR # 27292<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27293<br>NAME AND ADDRESS ON FILE | CREDITOR # 27294<br>NAME AND ADDRESS ON FILE | CREDITOR # 27295<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27296<br>NAME AND ADDRESS ON FILE | CREDITOR # 27297<br>NAME AND ADDRESS ON FILE | CREDITOR # 27298<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27299<br>NAME AND ADDRESS ON FILE | CREDITOR # 27300<br>NAME AND ADDRESS ON FILE | CREDITOR # 27301<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 27302<br>NAME AND ADDRESS ON FILE | CREDITOR # 27303<br>NAME AND ADDRESS ON FILE | CREDITOR # 27304<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27305<br>NAME AND ADDRESS ON FILE | CREDITOR # 27306<br>NAME AND ADDRESS ON FILE | CREDITOR # 27307<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27308<br>NAME AND ADDRESS ON FILE | CREDITOR # 27309<br>NAME AND ADDRESS ON FILE | CREDITOR # 27310<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27311<br>NAME AND ADDRESS ON FILE | CREDITOR # 27312<br>NAME AND ADDRESS ON FILE | CREDITOR # 27313<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27314<br>NAME AND ADDRESS ON FILE | CREDITOR # 27315<br>NAME AND ADDRESS ON FILE | CREDITOR # 27316<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27317<br>NAME AND ADDRESS ON FILE | CREDITOR # 27318<br>NAME AND ADDRESS ON FILE | CREDITOR # 27319<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27320<br>NAME AND ADDRESS ON FILE | CREDITOR # 27321<br>NAME AND ADDRESS ON FILE | CREDITOR # 27322<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27323<br>NAME AND ADDRESS ON FILE | CREDITOR # 27324<br>NAME AND ADDRESS ON FILE | CREDITOR # 27325<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27326<br>NAME AND ADDRESS ON FILE | CREDITOR # 27327<br>NAME AND ADDRESS ON FILE | CREDITOR # 27328<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27329<br>NAME AND ADDRESS ON FILE | CREDITOR # 27330<br>NAME AND ADDRESS ON FILE | CREDITOR # 27331<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 27332 | CREDITOR # 27333 | CREDITOR # 27334 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27335 | CREDITOR # 27336 | CREDITOR # 27337 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27338 | CREDITOR # 27339 | CREDITOR # 27340 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27341 | CREDITOR # 27342 | CREDITOR # 27343 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27344 | CREDITOR # 27345 | CREDITOR # 27346 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27347 | CREDITOR # 27348 | CREDITOR # 27349 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27350 | CREDITOR # 27351 | CREDITOR # 27352 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27353 | CREDITOR # 27354 | CREDITOR # 27355 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27356 | CREDITOR # 27357 | CREDITOR # 27358 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27359 | CREDITOR # 27360 | CREDITOR # 27361 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 27362<br>NAME AND ADDRESS ON FILE | CREDITOR # 27363<br>NAME AND ADDRESS ON FILE | CREDITOR # 27364<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27365<br>NAME AND ADDRESS ON FILE | CREDITOR # 27366<br>NAME AND ADDRESS ON FILE | CREDITOR # 27367<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27368<br>NAME AND ADDRESS ON FILE | CREDITOR # 27369<br>NAME AND ADDRESS ON FILE | CREDITOR # 27370<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27371<br>NAME AND ADDRESS ON FILE | CREDITOR # 27372<br>NAME AND ADDRESS ON FILE | CREDITOR # 27373<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27374<br>NAME AND ADDRESS ON FILE | CREDITOR # 27375<br>NAME AND ADDRESS ON FILE | CREDITOR # 27376<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27377<br>NAME AND ADDRESS ON FILE | CREDITOR # 27378<br>NAME AND ADDRESS ON FILE | CREDITOR # 27379<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27380<br>NAME AND ADDRESS ON FILE | CREDITOR # 27381<br>NAME AND ADDRESS ON FILE | CREDITOR # 27382<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27383<br>NAME AND ADDRESS ON FILE | CREDITOR # 27384<br>NAME AND ADDRESS ON FILE | CREDITOR # 27385<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27386<br>NAME AND ADDRESS ON FILE | CREDITOR # 27387<br>NAME AND ADDRESS ON FILE | CREDITOR # 27388<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27389<br>NAME AND ADDRESS ON FILE | CREDITOR # 27390<br>NAME AND ADDRESS ON FILE | CREDITOR # 27391<br>NAME AND ADDRESS ON FILE |

CREDITOR # 27392
NAME AND ADDRESS ON FILE

CREDITOR # 27393
NAME AND ADDRESS ON FILE

CREDITOR # 27394
NAME AND ADDRESS ON FILE

CREDITOR # 27395
NAME AND ADDRESS ON FILE

CREDITOR # 27396
NAME AND ADDRESS ON FILE

CREDITOR # 27397
NAME AND ADDRESS ON FILE

CREDITOR # 27398
NAME AND ADDRESS ON FILE

CREDITOR # 27399
NAME AND ADDRESS ON FILE

CREDITOR # 27400
NAME AND ADDRESS ON FILE

CREDITOR # 27401
NAME AND ADDRESS ON FILE

CREDITOR # 27402
NAME AND ADDRESS ON FILE

CREDITOR # 27403
NAME AND ADDRESS ON FILE

CREDITOR # 27404
NAME AND ADDRESS ON FILE

CREDITOR # 27405
NAME AND ADDRESS ON FILE

CREDITOR # 27406
NAME AND ADDRESS ON FILE

CREDITOR # 27407
NAME AND ADDRESS ON FILE

CREDITOR # 27408
NAME AND ADDRESS ON FILE

CREDITOR # 27409
NAME AND ADDRESS ON FILE

CREDITOR # 27410
NAME AND ADDRESS ON FILE

CREDITOR # 27411
NAME AND ADDRESS ON FILE

CREDITOR # 27412
NAME AND ADDRESS ON FILE

CREDITOR # 27413
NAME AND ADDRESS ON FILE

CREDITOR # 27414
NAME AND ADDRESS ON FILE

CREDITOR # 27415
NAME AND ADDRESS ON FILE

CREDITOR # 27416
NAME AND ADDRESS ON FILE

CREDITOR # 27417
NAME AND ADDRESS ON FILE

CREDITOR # 27418
NAME AND ADDRESS ON FILE

CREDITOR # 27419
NAME AND ADDRESS ON FILE

CREDITOR # 27420
NAME AND ADDRESS ON FILE

CREDITOR # 27421
NAME AND ADDRESS ON FILE

CREDITOR # 27422
NAME AND ADDRESS ON FILE

CREDITOR # 27423
NAME AND ADDRESS ON FILE

CREDITOR # 27424
NAME AND ADDRESS ON FILE

CREDITOR # 27425
NAME AND ADDRESS ON FILE

CREDITOR # 27426
NAME AND ADDRESS ON FILE

CREDITOR # 27427
NAME AND ADDRESS ON FILE

CREDITOR # 27428
NAME AND ADDRESS ON FILE

CREDITOR # 27429
NAME AND ADDRESS ON FILE

CREDITOR # 27430
NAME AND ADDRESS ON FILE

CREDITOR # 27431
NAME AND ADDRESS ON FILE

CREDITOR # 27432
NAME AND ADDRESS ON FILE

CREDITOR # 27433
NAME AND ADDRESS ON FILE

CREDITOR # 27434
NAME AND ADDRESS ON FILE

CREDITOR # 27435
NAME AND ADDRESS ON FILE

CREDITOR # 27436
NAME AND ADDRESS ON FILE

CREDITOR # 27437
NAME AND ADDRESS ON FILE

CREDITOR # 27438
NAME AND ADDRESS ON FILE

CREDITOR # 27439
NAME AND ADDRESS ON FILE

CREDITOR # 27440
NAME AND ADDRESS ON FILE

CREDITOR # 27441
NAME AND ADDRESS ON FILE

CREDITOR # 27442
NAME AND ADDRESS ON FILE

CREDITOR # 27443
NAME AND ADDRESS ON FILE

CREDITOR # 27444
NAME AND ADDRESS ON FILE

CREDITOR # 27445
NAME AND ADDRESS ON FILE

CREDITOR # 27446
NAME AND ADDRESS ON FILE

CREDITOR # 27447
NAME AND ADDRESS ON FILE

CREDITOR # 27448
NAME AND ADDRESS ON FILE

CREDITOR # 27449
NAME AND ADDRESS ON FILE

CREDITOR # 27450
NAME AND ADDRESS ON FILE

CREDITOR # 27451
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 27452<br>NAME AND ADDRESS ON FILE | CREDITOR # 27453<br>NAME AND ADDRESS ON FILE | CREDITOR # 27454<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27455<br>NAME AND ADDRESS ON FILE | CREDITOR # 27456<br>NAME AND ADDRESS ON FILE | CREDITOR # 27457<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27458<br>NAME AND ADDRESS ON FILE | CREDITOR # 27459<br>NAME AND ADDRESS ON FILE | CREDITOR # 27460<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27461<br>NAME AND ADDRESS ON FILE | CREDITOR # 27462<br>NAME AND ADDRESS ON FILE | CREDITOR # 27463<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27464<br>NAME AND ADDRESS ON FILE | CREDITOR # 27465<br>NAME AND ADDRESS ON FILE | CREDITOR # 27466<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27467<br>NAME AND ADDRESS ON FILE | CREDITOR # 27468<br>NAME AND ADDRESS ON FILE | CREDITOR # 27469<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27470<br>NAME AND ADDRESS ON FILE | CREDITOR # 27471<br>NAME AND ADDRESS ON FILE | CREDITOR # 27472<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27473<br>NAME AND ADDRESS ON FILE | CREDITOR # 27474<br>NAME AND ADDRESS ON FILE | CREDITOR # 27475<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27476<br>NAME AND ADDRESS ON FILE | CREDITOR # 27477<br>NAME AND ADDRESS ON FILE | CREDITOR # 27478<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27479<br>NAME AND ADDRESS ON FILE | CREDITOR # 27480<br>NAME AND ADDRESS ON FILE | CREDITOR # 27481<br>NAME AND ADDRESS ON FILE |

CREDITOR # 27482
NAME AND ADDRESS ON FILE

CREDITOR # 27483
NAME AND ADDRESS ON FILE

CREDITOR # 27484
NAME AND ADDRESS ON FILE

CREDITOR # 27485
NAME AND ADDRESS ON FILE

CREDITOR # 27486
NAME AND ADDRESS ON FILE

CREDITOR # 27487
NAME AND ADDRESS ON FILE

CREDITOR # 27488
NAME AND ADDRESS ON FILE

CREDITOR # 27489
NAME AND ADDRESS ON FILE

CREDITOR # 27490
NAME AND ADDRESS ON FILE

CREDITOR # 27491
NAME AND ADDRESS ON FILE

CREDITOR # 27492
NAME AND ADDRESS ON FILE

CREDITOR # 27493
NAME AND ADDRESS ON FILE

CREDITOR # 27494
NAME AND ADDRESS ON FILE

CREDITOR # 27495
NAME AND ADDRESS ON FILE

CREDITOR # 27496
NAME AND ADDRESS ON FILE

CREDITOR # 27497
NAME AND ADDRESS ON FILE

CREDITOR # 27498
NAME AND ADDRESS ON FILE

CREDITOR # 27499
NAME AND ADDRESS ON FILE

CREDITOR # 27500
NAME AND ADDRESS ON FILE

CREDITOR # 27501
NAME AND ADDRESS ON FILE

CREDITOR # 27502
NAME AND ADDRESS ON FILE

CREDITOR # 27503
NAME AND ADDRESS ON FILE

CREDITOR # 27504
NAME AND ADDRESS ON FILE

CREDITOR # 27505
NAME AND ADDRESS ON FILE

CREDITOR # 27506
NAME AND ADDRESS ON FILE

CREDITOR # 27507
NAME AND ADDRESS ON FILE

CREDITOR # 27508
NAME AND ADDRESS ON FILE

CREDITOR # 27509
NAME AND ADDRESS ON FILE

CREDITOR # 27510
NAME AND ADDRESS ON FILE

CREDITOR # 27511
NAME AND ADDRESS ON FILE

CREDITOR # 27512
NAME AND ADDRESS ON FILE

CREDITOR # 27513
NAME AND ADDRESS ON FILE

CREDITOR # 27514
NAME AND ADDRESS ON FILE

CREDITOR # 27515
NAME AND ADDRESS ON FILE

CREDITOR # 27516
NAME AND ADDRESS ON FILE

CREDITOR # 27517
NAME AND ADDRESS ON FILE

CREDITOR # 27518
NAME AND ADDRESS ON FILE

CREDITOR # 27519
NAME AND ADDRESS ON FILE

CREDITOR # 27520
NAME AND ADDRESS ON FILE

CREDITOR # 27521
NAME AND ADDRESS ON FILE

CREDITOR # 27522
NAME AND ADDRESS ON FILE

CREDITOR # 27523
NAME AND ADDRESS ON FILE

CREDITOR # 27524
NAME AND ADDRESS ON FILE

CREDITOR # 27525
NAME AND ADDRESS ON FILE

CREDITOR # 27526
NAME AND ADDRESS ON FILE

CREDITOR # 27527
NAME AND ADDRESS ON FILE

CREDITOR # 27528
NAME AND ADDRESS ON FILE

CREDITOR # 27529
NAME AND ADDRESS ON FILE

CREDITOR # 27530
NAME AND ADDRESS ON FILE

CREDITOR # 27531
NAME AND ADDRESS ON FILE

CREDITOR # 27532
NAME AND ADDRESS ON FILE

CREDITOR # 27533
NAME AND ADDRESS ON FILE

CREDITOR # 27534
NAME AND ADDRESS ON FILE

CREDITOR # 27535
NAME AND ADDRESS ON FILE

CREDITOR # 27536
NAME AND ADDRESS ON FILE

CREDITOR # 27537
NAME AND ADDRESS ON FILE

CREDITOR # 27538
NAME AND ADDRESS ON FILE

CREDITOR # 27539
NAME AND ADDRESS ON FILE

CREDITOR # 27540
NAME AND ADDRESS ON FILE

CREDITOR # 27541
NAME AND ADDRESS ON FILE

| CREDITOR # 27542 | CREDITOR # 27543 | CREDITOR # 27544 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27545 | CREDITOR # 27546 | CREDITOR # 27547 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27548 | CREDITOR # 27549 | CREDITOR # 27550 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27551 | CREDITOR # 27552 | CREDITOR # 27553 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27554 | CREDITOR # 27555 | CREDITOR # 27556 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27557 | CREDITOR # 27558 | CREDITOR # 27559 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27560 | CREDITOR # 27561 | CREDITOR # 27562 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27563 | CREDITOR # 27564 | CREDITOR # 27565 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27566 | CREDITOR # 27567 | CREDITOR # 27568 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27569 | CREDITOR # 27570 | CREDITOR # 27571 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 27572
NAME AND ADDRESS ON FILE

CREDITOR # 27573
NAME AND ADDRESS ON FILE

CREDITOR # 27574
NAME AND ADDRESS ON FILE

CREDITOR # 27575
NAME AND ADDRESS ON FILE

CREDITOR # 27576
NAME AND ADDRESS ON FILE

CREDITOR # 27577
NAME AND ADDRESS ON FILE

CREDITOR # 27578
NAME AND ADDRESS ON FILE

CREDITOR # 27579
NAME AND ADDRESS ON FILE

CREDITOR # 27580
NAME AND ADDRESS ON FILE

CREDITOR # 27581
NAME AND ADDRESS ON FILE

CREDITOR # 27582
NAME AND ADDRESS ON FILE

CREDITOR # 27583
NAME AND ADDRESS ON FILE

CREDITOR # 27584
NAME AND ADDRESS ON FILE

CREDITOR # 27585
NAME AND ADDRESS ON FILE

CREDITOR # 27586
NAME AND ADDRESS ON FILE

CREDITOR # 27587
NAME AND ADDRESS ON FILE

CREDITOR # 27588
NAME AND ADDRESS ON FILE

CREDITOR # 27589
NAME AND ADDRESS ON FILE

CREDITOR # 27590
NAME AND ADDRESS ON FILE

CREDITOR # 27591
NAME AND ADDRESS ON FILE

CREDITOR # 27592
NAME AND ADDRESS ON FILE

CREDITOR # 27593
NAME AND ADDRESS ON FILE

CREDITOR # 27594
NAME AND ADDRESS ON FILE

CREDITOR # 27595
NAME AND ADDRESS ON FILE

CREDITOR # 27596
NAME AND ADDRESS ON FILE

CREDITOR # 27597
NAME AND ADDRESS ON FILE

CREDITOR # 27598
NAME AND ADDRESS ON FILE

CREDITOR # 27599
NAME AND ADDRESS ON FILE

CREDITOR # 27600
NAME AND ADDRESS ON FILE

CREDITOR # 27601
NAME AND ADDRESS ON FILE

CREDITOR # 27602
NAME AND ADDRESS ON FILE

CREDITOR # 27603
NAME AND ADDRESS ON FILE

CREDITOR # 27604
NAME AND ADDRESS ON FILE

CREDITOR # 27605
NAME AND ADDRESS ON FILE

CREDITOR # 27606
NAME AND ADDRESS ON FILE

CREDITOR # 27607
NAME AND ADDRESS ON FILE

CREDITOR # 27608
NAME AND ADDRESS ON FILE

CREDITOR # 27609
NAME AND ADDRESS ON FILE

CREDITOR # 27610
NAME AND ADDRESS ON FILE

CREDITOR # 27611
NAME AND ADDRESS ON FILE

CREDITOR # 27612
NAME AND ADDRESS ON FILE

CREDITOR # 27613
NAME AND ADDRESS ON FILE

CREDITOR # 27614
NAME AND ADDRESS ON FILE

CREDITOR # 27615
NAME AND ADDRESS ON FILE

CREDITOR # 27616
NAME AND ADDRESS ON FILE

CREDITOR # 27617
NAME AND ADDRESS ON FILE

CREDITOR # 27618
NAME AND ADDRESS ON FILE

CREDITOR # 27619
NAME AND ADDRESS ON FILE

CREDITOR # 27620
NAME AND ADDRESS ON FILE

CREDITOR # 27621
NAME AND ADDRESS ON FILE

CREDITOR # 27622
NAME AND ADDRESS ON FILE

CREDITOR # 27623
NAME AND ADDRESS ON FILE

CREDITOR # 27624
NAME AND ADDRESS ON FILE

CREDITOR # 27625
NAME AND ADDRESS ON FILE

CREDITOR # 27626
NAME AND ADDRESS ON FILE

CREDITOR # 27627
NAME AND ADDRESS ON FILE

CREDITOR # 27628
NAME AND ADDRESS ON FILE

CREDITOR # 27629
NAME AND ADDRESS ON FILE

CREDITOR # 27630
NAME AND ADDRESS ON FILE

CREDITOR # 27631
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 27632<br>NAME AND ADDRESS ON FILE | CREDITOR # 27633<br>NAME AND ADDRESS ON FILE | CREDITOR # 27634<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27635<br>NAME AND ADDRESS ON FILE | CREDITOR # 27636<br>NAME AND ADDRESS ON FILE | CREDITOR # 27637<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27638<br>NAME AND ADDRESS ON FILE | CREDITOR # 27639<br>NAME AND ADDRESS ON FILE | CREDITOR # 27640<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27641<br>NAME AND ADDRESS ON FILE | CREDITOR # 27642<br>NAME AND ADDRESS ON FILE | CREDITOR # 27643<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27644<br>NAME AND ADDRESS ON FILE | CREDITOR # 27645<br>NAME AND ADDRESS ON FILE | CREDITOR # 27646<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27647<br>NAME AND ADDRESS ON FILE | CREDITOR # 27648<br>NAME AND ADDRESS ON FILE | CREDITOR # 27649<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27650<br>NAME AND ADDRESS ON FILE | CREDITOR # 27651<br>NAME AND ADDRESS ON FILE | CREDITOR # 27652<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27653<br>NAME AND ADDRESS ON FILE | CREDITOR # 27654<br>NAME AND ADDRESS ON FILE | CREDITOR # 27655<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27656<br>NAME AND ADDRESS ON FILE | CREDITOR # 27657<br>NAME AND ADDRESS ON FILE | CREDITOR # 27658<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27659<br>NAME AND ADDRESS ON FILE | CREDITOR # 27660<br>NAME AND ADDRESS ON FILE | CREDITOR # 27661<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 27662<br>NAME AND ADDRESS ON FILE | CREDITOR # 27663<br>NAME AND ADDRESS ON FILE | CREDITOR # 27664<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27665<br>NAME AND ADDRESS ON FILE | CREDITOR # 27666<br>NAME AND ADDRESS ON FILE | CREDITOR # 27667<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27668<br>NAME AND ADDRESS ON FILE | CREDITOR # 27669<br>NAME AND ADDRESS ON FILE | CREDITOR # 27670<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27671<br>NAME AND ADDRESS ON FILE | CREDITOR # 27672<br>NAME AND ADDRESS ON FILE | CREDITOR # 27673<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27674<br>NAME AND ADDRESS ON FILE | CREDITOR # 27675<br>NAME AND ADDRESS ON FILE | CREDITOR # 27676<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27677<br>NAME AND ADDRESS ON FILE | CREDITOR # 27678<br>NAME AND ADDRESS ON FILE | CREDITOR # 27679<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27680<br>NAME AND ADDRESS ON FILE | CREDITOR # 27681<br>NAME AND ADDRESS ON FILE | CREDITOR # 27682<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27683<br>NAME AND ADDRESS ON FILE | CREDITOR # 27684<br>NAME AND ADDRESS ON FILE | CREDITOR # 27685<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27686<br>NAME AND ADDRESS ON FILE | CREDITOR # 27687<br>NAME AND ADDRESS ON FILE | CREDITOR # 27688<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27689<br>NAME AND ADDRESS ON FILE | CREDITOR # 27690<br>NAME AND ADDRESS ON FILE | CREDITOR # 27691<br>NAME AND ADDRESS ON FILE |

CREDITOR # 27692
NAME AND ADDRESS ON FILE

CREDITOR # 27693
NAME AND ADDRESS ON FILE

CREDITOR # 27694
NAME AND ADDRESS ON FILE

CREDITOR # 27695
NAME AND ADDRESS ON FILE

CREDITOR # 27696
NAME AND ADDRESS ON FILE

CREDITOR # 27697
NAME AND ADDRESS ON FILE

CREDITOR # 27698
NAME AND ADDRESS ON FILE

CREDITOR # 27699
NAME AND ADDRESS ON FILE

CREDITOR # 27700
NAME AND ADDRESS ON FILE

CREDITOR # 27701
NAME AND ADDRESS ON FILE

CREDITOR # 27702
NAME AND ADDRESS ON FILE

CREDITOR # 27703
NAME AND ADDRESS ON FILE

CREDITOR # 27704
NAME AND ADDRESS ON FILE

CREDITOR # 27705
NAME AND ADDRESS ON FILE

CREDITOR # 27706
NAME AND ADDRESS ON FILE

CREDITOR # 27707
NAME AND ADDRESS ON FILE

CREDITOR # 27708
NAME AND ADDRESS ON FILE

CREDITOR # 27709
NAME AND ADDRESS ON FILE

CREDITOR # 27710
NAME AND ADDRESS ON FILE

CREDITOR # 27711
NAME AND ADDRESS ON FILE

CREDITOR # 27712
NAME AND ADDRESS ON FILE

CREDITOR # 27713
NAME AND ADDRESS ON FILE

CREDITOR # 27714
NAME AND ADDRESS ON FILE

CREDITOR # 27715
NAME AND ADDRESS ON FILE

CREDITOR # 27716
NAME AND ADDRESS ON FILE

CREDITOR # 27717
NAME AND ADDRESS ON FILE

CREDITOR # 27718
NAME AND ADDRESS ON FILE

CREDITOR # 27719
NAME AND ADDRESS ON FILE

CREDITOR # 27720
NAME AND ADDRESS ON FILE

CREDITOR # 27721
NAME AND ADDRESS ON FILE

CREDITOR # 27722
NAME AND ADDRESS ON FILE

CREDITOR # 27723
NAME AND ADDRESS ON FILE

CREDITOR # 27724
NAME AND ADDRESS ON FILE

CREDITOR # 27725
NAME AND ADDRESS ON FILE

CREDITOR # 27726
NAME AND ADDRESS ON FILE

CREDITOR # 27727
NAME AND ADDRESS ON FILE

CREDITOR # 27728
NAME AND ADDRESS ON FILE

CREDITOR # 27729
NAME AND ADDRESS ON FILE

CREDITOR # 27730
NAME AND ADDRESS ON FILE

CREDITOR # 27731
NAME AND ADDRESS ON FILE

CREDITOR # 27732
NAME AND ADDRESS ON FILE

CREDITOR # 27733
NAME AND ADDRESS ON FILE

CREDITOR # 27734
NAME AND ADDRESS ON FILE

CREDITOR # 27735
NAME AND ADDRESS ON FILE

CREDITOR # 27736
NAME AND ADDRESS ON FILE

CREDITOR # 27737
NAME AND ADDRESS ON FILE

CREDITOR # 27738
NAME AND ADDRESS ON FILE

CREDITOR # 27739
NAME AND ADDRESS ON FILE

CREDITOR # 27740
NAME AND ADDRESS ON FILE

CREDITOR # 27741
NAME AND ADDRESS ON FILE

CREDITOR # 27742
NAME AND ADDRESS ON FILE

CREDITOR # 27743
NAME AND ADDRESS ON FILE

CREDITOR # 27744
NAME AND ADDRESS ON FILE

CREDITOR # 27745
NAME AND ADDRESS ON FILE

CREDITOR # 27746
NAME AND ADDRESS ON FILE

CREDITOR # 27747
NAME AND ADDRESS ON FILE

CREDITOR # 27748
NAME AND ADDRESS ON FILE

CREDITOR # 27749
NAME AND ADDRESS ON FILE

CREDITOR # 27750
NAME AND ADDRESS ON FILE

CREDITOR # 27751
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 27752<br>NAME AND ADDRESS ON FILE | CREDITOR # 27753<br>NAME AND ADDRESS ON FILE | CREDITOR # 27754<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27755<br>NAME AND ADDRESS ON FILE | CREDITOR # 27756<br>NAME AND ADDRESS ON FILE | CREDITOR # 27757<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27758<br>NAME AND ADDRESS ON FILE | CREDITOR # 27759<br>NAME AND ADDRESS ON FILE | CREDITOR # 27760<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27761<br>NAME AND ADDRESS ON FILE | CREDITOR # 27762<br>NAME AND ADDRESS ON FILE | CREDITOR # 27763<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27764<br>NAME AND ADDRESS ON FILE | CREDITOR # 27765<br>NAME AND ADDRESS ON FILE | CREDITOR # 27766<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27767<br>NAME AND ADDRESS ON FILE | CREDITOR # 27768<br>NAME AND ADDRESS ON FILE | CREDITOR # 27769<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27770<br>NAME AND ADDRESS ON FILE | CREDITOR # 27771<br>NAME AND ADDRESS ON FILE | CREDITOR # 27772<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27773<br>NAME AND ADDRESS ON FILE | CREDITOR # 27774<br>NAME AND ADDRESS ON FILE | CREDITOR # 27775<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27776<br>NAME AND ADDRESS ON FILE | CREDITOR # 27777<br>NAME AND ADDRESS ON FILE | CREDITOR # 27778<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27779<br>NAME AND ADDRESS ON FILE | CREDITOR # 27780<br>NAME AND ADDRESS ON FILE | CREDITOR # 27781<br>NAME AND ADDRESS ON FILE |

CREDITOR # 27782
NAME AND ADDRESS ON FILE

CREDITOR # 27783
NAME AND ADDRESS ON FILE

CREDITOR # 27784
NAME AND ADDRESS ON FILE

CREDITOR # 27785
NAME AND ADDRESS ON FILE

CREDITOR # 27786
NAME AND ADDRESS ON FILE

CREDITOR # 27787
NAME AND ADDRESS ON FILE

CREDITOR # 27788
NAME AND ADDRESS ON FILE

CREDITOR # 27789
NAME AND ADDRESS ON FILE

CREDITOR # 27790
NAME AND ADDRESS ON FILE

CREDITOR # 27791
NAME AND ADDRESS ON FILE

CREDITOR # 27792
NAME AND ADDRESS ON FILE

CREDITOR # 27793
NAME AND ADDRESS ON FILE

CREDITOR # 27794
NAME AND ADDRESS ON FILE

CREDITOR # 27795
NAME AND ADDRESS ON FILE

CREDITOR # 27796
NAME AND ADDRESS ON FILE

CREDITOR # 27797
NAME AND ADDRESS ON FILE

CREDITOR # 27798
NAME AND ADDRESS ON FILE

CREDITOR # 27799
NAME AND ADDRESS ON FILE

CREDITOR # 27800
NAME AND ADDRESS ON FILE

CREDITOR # 27801
NAME AND ADDRESS ON FILE

CREDITOR # 27802
NAME AND ADDRESS ON FILE

CREDITOR # 27803
NAME AND ADDRESS ON FILE

CREDITOR # 27804
NAME AND ADDRESS ON FILE

CREDITOR # 27805
NAME AND ADDRESS ON FILE

CREDITOR # 27806
NAME AND ADDRESS ON FILE

CREDITOR # 27807
NAME AND ADDRESS ON FILE

CREDITOR # 27808
NAME AND ADDRESS ON FILE

CREDITOR # 27809
NAME AND ADDRESS ON FILE

CREDITOR # 27810
NAME AND ADDRESS ON FILE

CREDITOR # 27811
NAME AND ADDRESS ON FILE

| CREDITOR # 27812 | CREDITOR # 27813 | CREDITOR # 27814 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27815 | CREDITOR # 27816 | CREDITOR # 27817 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27818 | CREDITOR # 27819 | CREDITOR # 27820 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27821 | CREDITOR # 27822 | CREDITOR # 27823 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27824 | CREDITOR # 27825 | CREDITOR # 27826 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27827 | CREDITOR # 27828 | CREDITOR # 27829 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27830 | CREDITOR # 27831 | CREDITOR # 27832 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27833 | CREDITOR # 27834 | CREDITOR # 27835 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27836 | CREDITOR # 27837 | CREDITOR # 27838 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27839 | CREDITOR # 27840 | CREDITOR # 27841 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 27842 | CREDITOR # 27843 | CREDITOR # 27844 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27845 | CREDITOR # 27846 | CREDITOR # 27847 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27848 | CREDITOR # 27849 | CREDITOR # 27850 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27851 | CREDITOR # 27852 | CREDITOR # 27853 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27854 | CREDITOR # 27855 | CREDITOR # 27856 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27857 | CREDITOR # 27858 | CREDITOR # 27859 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27860 | CREDITOR # 27861 | CREDITOR # 27862 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27863 | CREDITOR # 27864 | CREDITOR # 27865 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27866 | CREDITOR # 27867 | CREDITOR # 27868 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 27869 | CREDITOR # 27870 | CREDITOR # 27871 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 27872
NAME AND ADDRESS ON FILE

CREDITOR # 27873
NAME AND ADDRESS ON FILE

CREDITOR # 27874
NAME AND ADDRESS ON FILE

CREDITOR # 27875
NAME AND ADDRESS ON FILE

CREDITOR # 27876
NAME AND ADDRESS ON FILE

CREDITOR # 27877
NAME AND ADDRESS ON FILE

CREDITOR # 27878
NAME AND ADDRESS ON FILE

CREDITOR # 27879
NAME AND ADDRESS ON FILE

CREDITOR # 27880
NAME AND ADDRESS ON FILE

CREDITOR # 27881
NAME AND ADDRESS ON FILE

CREDITOR # 27882
NAME AND ADDRESS ON FILE

CREDITOR # 27883
NAME AND ADDRESS ON FILE

CREDITOR # 27884
NAME AND ADDRESS ON FILE

CREDITOR # 27885
NAME AND ADDRESS ON FILE

CREDITOR # 27886
NAME AND ADDRESS ON FILE

CREDITOR # 27887
NAME AND ADDRESS ON FILE

CREDITOR # 27888
NAME AND ADDRESS ON FILE

CREDITOR # 27889
NAME AND ADDRESS ON FILE

CREDITOR # 27890
NAME AND ADDRESS ON FILE

CREDITOR # 27891
NAME AND ADDRESS ON FILE

CREDITOR # 27892
NAME AND ADDRESS ON FILE

CREDITOR # 27893
NAME AND ADDRESS ON FILE

CREDITOR # 27894
NAME AND ADDRESS ON FILE

CREDITOR # 27895
NAME AND ADDRESS ON FILE

CREDITOR # 27896
NAME AND ADDRESS ON FILE

CREDITOR # 27897
NAME AND ADDRESS ON FILE

CREDITOR # 27898
NAME AND ADDRESS ON FILE

CREDITOR # 27899
NAME AND ADDRESS ON FILE

CREDITOR # 27900
NAME AND ADDRESS ON FILE

CREDITOR # 27901
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 27902<br>NAME AND ADDRESS ON FILE | CREDITOR # 27903<br>NAME AND ADDRESS ON FILE | CREDITOR # 27904<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27905<br>NAME AND ADDRESS ON FILE | CREDITOR # 27906<br>NAME AND ADDRESS ON FILE | CREDITOR # 27907<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27908<br>NAME AND ADDRESS ON FILE | CREDITOR # 27909<br>NAME AND ADDRESS ON FILE | CREDITOR # 27910<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27911<br>NAME AND ADDRESS ON FILE | CREDITOR # 27912<br>NAME AND ADDRESS ON FILE | CREDITOR # 27913<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27914<br>NAME AND ADDRESS ON FILE | CREDITOR # 27915<br>NAME AND ADDRESS ON FILE | CREDITOR # 27916<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27917<br>NAME AND ADDRESS ON FILE | CREDITOR # 27918<br>NAME AND ADDRESS ON FILE | CREDITOR # 27919<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27920<br>NAME AND ADDRESS ON FILE | CREDITOR # 27921<br>NAME AND ADDRESS ON FILE | CREDITOR # 27922<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27923<br>NAME AND ADDRESS ON FILE | CREDITOR # 27924<br>NAME AND ADDRESS ON FILE | CREDITOR # 27925<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27926<br>NAME AND ADDRESS ON FILE | CREDITOR # 27927<br>NAME AND ADDRESS ON FILE | CREDITOR # 27928<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 27929<br>NAME AND ADDRESS ON FILE | CREDITOR # 27930<br>NAME AND ADDRESS ON FILE | CREDITOR # 27931<br>NAME AND ADDRESS ON FILE |

CREDITOR # 27932
NAME AND ADDRESS ON FILE

CREDITOR # 27933
NAME AND ADDRESS ON FILE

CREDITOR # 27934
NAME AND ADDRESS ON FILE

CREDITOR # 27935
NAME AND ADDRESS ON FILE

CREDITOR # 27936
NAME AND ADDRESS ON FILE

CREDITOR # 27937
NAME AND ADDRESS ON FILE

CREDITOR # 27938
NAME AND ADDRESS ON FILE

CREDITOR # 27939
NAME AND ADDRESS ON FILE

CREDITOR # 27940
NAME AND ADDRESS ON FILE

CREDITOR # 27941
NAME AND ADDRESS ON FILE

CREDITOR # 27942
NAME AND ADDRESS ON FILE

CREDITOR # 27943
NAME AND ADDRESS ON FILE

CREDITOR # 27944
NAME AND ADDRESS ON FILE

CREDITOR # 27945
NAME AND ADDRESS ON FILE

CREDITOR # 27946
NAME AND ADDRESS ON FILE

CREDITOR # 27947
NAME AND ADDRESS ON FILE

CREDITOR # 27948
NAME AND ADDRESS ON FILE

CREDITOR # 27949
NAME AND ADDRESS ON FILE

CREDITOR # 27950
NAME AND ADDRESS ON FILE

CREDITOR # 27951
NAME AND ADDRESS ON FILE

CREDITOR # 27952
NAME AND ADDRESS ON FILE

CREDITOR # 27953
NAME AND ADDRESS ON FILE

CREDITOR # 27954
NAME AND ADDRESS ON FILE

CREDITOR # 27955
NAME AND ADDRESS ON FILE

CREDITOR # 27956
NAME AND ADDRESS ON FILE

CREDITOR # 27957
NAME AND ADDRESS ON FILE

CREDITOR # 27958
NAME AND ADDRESS ON FILE

CREDITOR # 27959
NAME AND ADDRESS ON FILE

CREDITOR # 27960
NAME AND ADDRESS ON FILE

CREDITOR # 27961
NAME AND ADDRESS ON FILE

CREDITOR # 27962
NAME AND ADDRESS ON FILE

CREDITOR # 27963
NAME AND ADDRESS ON FILE

CREDITOR # 27964
NAME AND ADDRESS ON FILE

CREDITOR # 27965
NAME AND ADDRESS ON FILE

CREDITOR # 27966
NAME AND ADDRESS ON FILE

CREDITOR # 27967
NAME AND ADDRESS ON FILE

CREDITOR # 27968
NAME AND ADDRESS ON FILE

CREDITOR # 27969
NAME AND ADDRESS ON FILE

CREDITOR # 27970
NAME AND ADDRESS ON FILE

CREDITOR # 27971
NAME AND ADDRESS ON FILE

CREDITOR # 27972
NAME AND ADDRESS ON FILE

CREDITOR # 27973
NAME AND ADDRESS ON FILE

CREDITOR # 27974
NAME AND ADDRESS ON FILE

CREDITOR # 27975
NAME AND ADDRESS ON FILE

CREDITOR # 27976
NAME AND ADDRESS ON FILE

CREDITOR # 27977
NAME AND ADDRESS ON FILE

CREDITOR # 27978
NAME AND ADDRESS ON FILE

CREDITOR # 27979
NAME AND ADDRESS ON FILE

CREDITOR # 27980
NAME AND ADDRESS ON FILE

CREDITOR # 27981
NAME AND ADDRESS ON FILE

CREDITOR # 27982
NAME AND ADDRESS ON FILE

CREDITOR # 27983
NAME AND ADDRESS ON FILE

CREDITOR # 27984
NAME AND ADDRESS ON FILE

CREDITOR # 27985
NAME AND ADDRESS ON FILE

CREDITOR # 27986
NAME AND ADDRESS ON FILE

CREDITOR # 27987
NAME AND ADDRESS ON FILE

CREDITOR # 27988
NAME AND ADDRESS ON FILE

CREDITOR # 27989
NAME AND ADDRESS ON FILE

CREDITOR # 27990
NAME AND ADDRESS ON FILE

CREDITOR # 27991
NAME AND ADDRESS ON FILE

CREDITOR # 27992
NAME AND ADDRESS ON FILE

CREDITOR # 27993
NAME AND ADDRESS ON FILE

CREDITOR # 27994
NAME AND ADDRESS ON FILE

CREDITOR # 27995
NAME AND ADDRESS ON FILE

CREDITOR # 27996
NAME AND ADDRESS ON FILE

CREDITOR # 27997
NAME AND ADDRESS ON FILE

CREDITOR # 27998
NAME AND ADDRESS ON FILE

CREDITOR # 27999
NAME AND ADDRESS ON FILE

CREDITOR # 28000
NAME AND ADDRESS ON FILE

CREDITOR # 28001
NAME AND ADDRESS ON FILE

CREDITOR # 28002
NAME AND ADDRESS ON FILE

CREDITOR # 28003
NAME AND ADDRESS ON FILE

CREDITOR # 28004
NAME AND ADDRESS ON FILE

CREDITOR # 28005
NAME AND ADDRESS ON FILE

CREDITOR # 28006
NAME AND ADDRESS ON FILE

CREDITOR # 28007
NAME AND ADDRESS ON FILE

CREDITOR # 28008
NAME AND ADDRESS ON FILE

CREDITOR # 28009
NAME AND ADDRESS ON FILE

CREDITOR # 28010
NAME AND ADDRESS ON FILE

CREDITOR # 28011
NAME AND ADDRESS ON FILE

CREDITOR # 28012
NAME AND ADDRESS ON FILE

CREDITOR # 28013
NAME AND ADDRESS ON FILE

CREDITOR # 28014
NAME AND ADDRESS ON FILE

CREDITOR # 28015
NAME AND ADDRESS ON FILE

CREDITOR # 28016
NAME AND ADDRESS ON FILE

CREDITOR # 28017
NAME AND ADDRESS ON FILE

CREDITOR # 28018
NAME AND ADDRESS ON FILE

CREDITOR # 28019
NAME AND ADDRESS ON FILE

CREDITOR # 28020
NAME AND ADDRESS ON FILE

CREDITOR # 28021
NAME AND ADDRESS ON FILE

CREDITOR # 28022
NAME AND ADDRESS ON FILE

CREDITOR # 28023
NAME AND ADDRESS ON FILE

CREDITOR # 28024
NAME AND ADDRESS ON FILE

CREDITOR # 28025
NAME AND ADDRESS ON FILE

CREDITOR # 28026
NAME AND ADDRESS ON FILE

CREDITOR # 28027
NAME AND ADDRESS ON FILE

CREDITOR # 28028
NAME AND ADDRESS ON FILE

CREDITOR # 28029
NAME AND ADDRESS ON FILE

CREDITOR # 28030
NAME AND ADDRESS ON FILE

CREDITOR # 28031
NAME AND ADDRESS ON FILE

CREDITOR # 28032
NAME AND ADDRESS ON FILE

CREDITOR # 28033
NAME AND ADDRESS ON FILE

CREDITOR # 28034
NAME AND ADDRESS ON FILE

CREDITOR # 28035
NAME AND ADDRESS ON FILE

CREDITOR # 28036
NAME AND ADDRESS ON FILE

CREDITOR # 28037
NAME AND ADDRESS ON FILE

CREDITOR # 28038
NAME AND ADDRESS ON FILE

CREDITOR # 28039
NAME AND ADDRESS ON FILE

CREDITOR # 28040
NAME AND ADDRESS ON FILE

CREDITOR # 28041
NAME AND ADDRESS ON FILE

CREDITOR # 28042
NAME AND ADDRESS ON FILE

CREDITOR # 28043
NAME AND ADDRESS ON FILE

CREDITOR # 28044
NAME AND ADDRESS ON FILE

CREDITOR # 28045
NAME AND ADDRESS ON FILE

CREDITOR # 28046
NAME AND ADDRESS ON FILE

CREDITOR # 28047
NAME AND ADDRESS ON FILE

CREDITOR # 28048
NAME AND ADDRESS ON FILE

CREDITOR # 28049
NAME AND ADDRESS ON FILE

CREDITOR # 28050
NAME AND ADDRESS ON FILE

CREDITOR # 28051
NAME AND ADDRESS ON FILE

CREDITOR # 28052
NAME AND ADDRESS ON FILE

CREDITOR # 28053
NAME AND ADDRESS ON FILE

CREDITOR # 28054
NAME AND ADDRESS ON FILE

CREDITOR # 28055
NAME AND ADDRESS ON FILE

CREDITOR # 28056
NAME AND ADDRESS ON FILE

CREDITOR # 28057
NAME AND ADDRESS ON FILE

CREDITOR # 28058
NAME AND ADDRESS ON FILE

CREDITOR # 28059
NAME AND ADDRESS ON FILE

CREDITOR # 28060
NAME AND ADDRESS ON FILE

CREDITOR # 28061
NAME AND ADDRESS ON FILE

CREDITOR # 28062
NAME AND ADDRESS ON FILE

CREDITOR # 28063
NAME AND ADDRESS ON FILE

CREDITOR # 28064
NAME AND ADDRESS ON FILE

CREDITOR # 28065
NAME AND ADDRESS ON FILE

CREDITOR # 28066
NAME AND ADDRESS ON FILE

CREDITOR # 28067
NAME AND ADDRESS ON FILE

CREDITOR # 28068
NAME AND ADDRESS ON FILE

CREDITOR # 28069
NAME AND ADDRESS ON FILE

CREDITOR # 28070
NAME AND ADDRESS ON FILE

CREDITOR # 28071
NAME AND ADDRESS ON FILE

CREDITOR # 28072
NAME AND ADDRESS ON FILE

CREDITOR # 28073
NAME AND ADDRESS ON FILE

CREDITOR # 28074
NAME AND ADDRESS ON FILE

CREDITOR # 28075
NAME AND ADDRESS ON FILE

CREDITOR # 28076
NAME AND ADDRESS ON FILE

CREDITOR # 28077
NAME AND ADDRESS ON FILE

CREDITOR # 28078
NAME AND ADDRESS ON FILE

CREDITOR # 28079
NAME AND ADDRESS ON FILE

CREDITOR # 28080
NAME AND ADDRESS ON FILE

CREDITOR # 28081
NAME AND ADDRESS ON FILE

CREDITOR # 28082
NAME AND ADDRESS ON FILE

CREDITOR # 28083
NAME AND ADDRESS ON FILE

CREDITOR # 28084
NAME AND ADDRESS ON FILE

CREDITOR # 28085
NAME AND ADDRESS ON FILE

CREDITOR # 28086
NAME AND ADDRESS ON FILE

CREDITOR # 28087
NAME AND ADDRESS ON FILE

CREDITOR # 28088
NAME AND ADDRESS ON FILE

CREDITOR # 28089
NAME AND ADDRESS ON FILE

CREDITOR # 28090
NAME AND ADDRESS ON FILE

CREDITOR # 28091
NAME AND ADDRESS ON FILE

CREDITOR # 28092
NAME AND ADDRESS ON FILE

CREDITOR # 28093
NAME AND ADDRESS ON FILE

CREDITOR # 28094
NAME AND ADDRESS ON FILE

CREDITOR # 28095
NAME AND ADDRESS ON FILE

CREDITOR # 28096
NAME AND ADDRESS ON FILE

CREDITOR # 28097
NAME AND ADDRESS ON FILE

CREDITOR # 28098
NAME AND ADDRESS ON FILE

CREDITOR # 28099
NAME AND ADDRESS ON FILE

CREDITOR # 28100
NAME AND ADDRESS ON FILE

CREDITOR # 28101
NAME AND ADDRESS ON FILE

CREDITOR # 28102
NAME AND ADDRESS ON FILE

CREDITOR # 28103
NAME AND ADDRESS ON FILE

CREDITOR # 28104
NAME AND ADDRESS ON FILE

CREDITOR # 28105
NAME AND ADDRESS ON FILE

CREDITOR # 28106
NAME AND ADDRESS ON FILE

CREDITOR # 28107
NAME AND ADDRESS ON FILE

CREDITOR # 28108
NAME AND ADDRESS ON FILE

CREDITOR # 28109
NAME AND ADDRESS ON FILE

CREDITOR # 28110
NAME AND ADDRESS ON FILE

CREDITOR # 28111
NAME AND ADDRESS ON FILE

CREDITOR # 28112
NAME AND ADDRESS ON FILE

CREDITOR # 28113
NAME AND ADDRESS ON FILE

CREDITOR # 28114
NAME AND ADDRESS ON FILE

CREDITOR # 28115
NAME AND ADDRESS ON FILE

CREDITOR # 28116
NAME AND ADDRESS ON FILE

CREDITOR # 28117
NAME AND ADDRESS ON FILE

CREDITOR # 28118
NAME AND ADDRESS ON FILE

CREDITOR # 28119
NAME AND ADDRESS ON FILE

CREDITOR # 28120
NAME AND ADDRESS ON FILE

CREDITOR # 28121
NAME AND ADDRESS ON FILE

CREDITOR # 28122
NAME AND ADDRESS ON FILE

CREDITOR # 28123
NAME AND ADDRESS ON FILE

CREDITOR # 28124
NAME AND ADDRESS ON FILE

CREDITOR # 28125
NAME AND ADDRESS ON FILE

CREDITOR # 28126
NAME AND ADDRESS ON FILE

CREDITOR # 28127
NAME AND ADDRESS ON FILE

CREDITOR # 28128
NAME AND ADDRESS ON FILE

CREDITOR # 28129
NAME AND ADDRESS ON FILE

CREDITOR # 28130
NAME AND ADDRESS ON FILE

CREDITOR # 28131
NAME AND ADDRESS ON FILE

CREDITOR # 28132
NAME AND ADDRESS ON FILE

CREDITOR # 28133
NAME AND ADDRESS ON FILE

CREDITOR # 28134
NAME AND ADDRESS ON FILE

CREDITOR # 28135
NAME AND ADDRESS ON FILE

CREDITOR # 28136
NAME AND ADDRESS ON FILE

CREDITOR # 28137
NAME AND ADDRESS ON FILE

CREDITOR # 28138
NAME AND ADDRESS ON FILE

CREDITOR # 28139
NAME AND ADDRESS ON FILE

CREDITOR # 28140
NAME AND ADDRESS ON FILE

CREDITOR # 28141
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 28142<br>NAME AND ADDRESS ON FILE | CREDITOR # 28143<br>NAME AND ADDRESS ON FILE | CREDITOR # 28144<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28145<br>NAME AND ADDRESS ON FILE | CREDITOR # 28146<br>NAME AND ADDRESS ON FILE | CREDITOR # 28147<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28148<br>NAME AND ADDRESS ON FILE | CREDITOR # 28149<br>NAME AND ADDRESS ON FILE | CREDITOR # 28150<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28151<br>NAME AND ADDRESS ON FILE | CREDITOR # 28152<br>NAME AND ADDRESS ON FILE | CREDITOR # 28153<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28154<br>NAME AND ADDRESS ON FILE | CREDITOR # 28155<br>NAME AND ADDRESS ON FILE | CREDITOR # 28156<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28157<br>NAME AND ADDRESS ON FILE | CREDITOR # 28158<br>NAME AND ADDRESS ON FILE | CREDITOR # 28159<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28160<br>NAME AND ADDRESS ON FILE | CREDITOR # 28161<br>NAME AND ADDRESS ON FILE | CREDITOR # 28162<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28163<br>NAME AND ADDRESS ON FILE | CREDITOR # 28164<br>NAME AND ADDRESS ON FILE | CREDITOR # 28165<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28166<br>NAME AND ADDRESS ON FILE | CREDITOR # 28167<br>NAME AND ADDRESS ON FILE | CREDITOR # 28168<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28169<br>NAME AND ADDRESS ON FILE | CREDITOR # 28170<br>NAME AND ADDRESS ON FILE | CREDITOR # 28171<br>NAME AND ADDRESS ON FILE |

CREDITOR # 28172
NAME AND ADDRESS ON FILE

CREDITOR # 28173
NAME AND ADDRESS ON FILE

CREDITOR # 28174
NAME AND ADDRESS ON FILE

CREDITOR # 28175
NAME AND ADDRESS ON FILE

CREDITOR # 28176
NAME AND ADDRESS ON FILE

CREDITOR # 28177
NAME AND ADDRESS ON FILE

CREDITOR # 28178
NAME AND ADDRESS ON FILE

CREDITOR # 28179
NAME AND ADDRESS ON FILE

CREDITOR # 28180
NAME AND ADDRESS ON FILE

CREDITOR # 28181
NAME AND ADDRESS ON FILE

CREDITOR # 28182
NAME AND ADDRESS ON FILE

CREDITOR # 28183
NAME AND ADDRESS ON FILE

CREDITOR # 28184
NAME AND ADDRESS ON FILE

CREDITOR # 28185
NAME AND ADDRESS ON FILE

CREDITOR # 28186
NAME AND ADDRESS ON FILE

CREDITOR # 28187
NAME AND ADDRESS ON FILE

CREDITOR # 28188
NAME AND ADDRESS ON FILE

CREDITOR # 28189
NAME AND ADDRESS ON FILE

CREDITOR # 28190
NAME AND ADDRESS ON FILE

CREDITOR # 28191
NAME AND ADDRESS ON FILE

CREDITOR # 28192
NAME AND ADDRESS ON FILE

CREDITOR # 28193
NAME AND ADDRESS ON FILE

CREDITOR # 28194
NAME AND ADDRESS ON FILE

CREDITOR # 28195
NAME AND ADDRESS ON FILE

CREDITOR # 28196
NAME AND ADDRESS ON FILE

CREDITOR # 28197
NAME AND ADDRESS ON FILE

CREDITOR # 28198
NAME AND ADDRESS ON FILE

CREDITOR # 28199
NAME AND ADDRESS ON FILE

CREDITOR # 28200
NAME AND ADDRESS ON FILE

CREDITOR # 28201
NAME AND ADDRESS ON FILE

| CREDITOR # 28202 | CREDITOR # 28203 | CREDITOR # 28204 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28205 | CREDITOR # 28206 | CREDITOR # 28207 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28208 | CREDITOR # 28209 | CREDITOR # 28210 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28211 | CREDITOR # 28212 | CREDITOR # 28213 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28214 | CREDITOR # 28215 | CREDITOR # 28216 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28217 | CREDITOR # 28218 | CREDITOR # 28219 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28220 | CREDITOR # 28221 | CREDITOR # 28222 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28223 | CREDITOR # 28224 | CREDITOR # 28225 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28226 | CREDITOR # 28227 | CREDITOR # 28228 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28229 | CREDITOR # 28230 | CREDITOR # 28231 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 28232
NAME AND ADDRESS ON FILE

CREDITOR # 28233
NAME AND ADDRESS ON FILE

CREDITOR # 28234
NAME AND ADDRESS ON FILE

CREDITOR # 28235
NAME AND ADDRESS ON FILE

CREDITOR # 28236
NAME AND ADDRESS ON FILE

CREDITOR # 28237
NAME AND ADDRESS ON FILE

CREDITOR # 28238
NAME AND ADDRESS ON FILE

CREDITOR # 28239
NAME AND ADDRESS ON FILE

CREDITOR # 28240
NAME AND ADDRESS ON FILE

CREDITOR # 28241
NAME AND ADDRESS ON FILE

CREDITOR # 28242
NAME AND ADDRESS ON FILE

CREDITOR # 28243
NAME AND ADDRESS ON FILE

CREDITOR # 28244
NAME AND ADDRESS ON FILE

CREDITOR # 28245
NAME AND ADDRESS ON FILE

CREDITOR # 28246
NAME AND ADDRESS ON FILE

CREDITOR # 28247
NAME AND ADDRESS ON FILE

CREDITOR # 28248
NAME AND ADDRESS ON FILE

CREDITOR # 28249
NAME AND ADDRESS ON FILE

CREDITOR # 28250
NAME AND ADDRESS ON FILE

CREDITOR # 28251
NAME AND ADDRESS ON FILE

CREDITOR # 28252
NAME AND ADDRESS ON FILE

CREDITOR # 28253
NAME AND ADDRESS ON FILE

CREDITOR # 28254
NAME AND ADDRESS ON FILE

CREDITOR # 28255
NAME AND ADDRESS ON FILE

CREDITOR # 28256
NAME AND ADDRESS ON FILE

CREDITOR # 28257
NAME AND ADDRESS ON FILE

CREDITOR # 28258
NAME AND ADDRESS ON FILE

CREDITOR # 28259
NAME AND ADDRESS ON FILE

CREDITOR # 28260
NAME AND ADDRESS ON FILE

CREDITOR # 28261
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 28262<br>NAME AND ADDRESS ON FILE | CREDITOR # 28263<br>NAME AND ADDRESS ON FILE | CREDITOR # 28264<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28265<br>NAME AND ADDRESS ON FILE | CREDITOR # 28266<br>NAME AND ADDRESS ON FILE | CREDITOR # 28267<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28268<br>NAME AND ADDRESS ON FILE | CREDITOR # 28269<br>NAME AND ADDRESS ON FILE | CREDITOR # 28270<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28271<br>NAME AND ADDRESS ON FILE | CREDITOR # 28272<br>NAME AND ADDRESS ON FILE | CREDITOR # 28273<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28274<br>NAME AND ADDRESS ON FILE | CREDITOR # 28275<br>NAME AND ADDRESS ON FILE | CREDITOR # 28276<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28277<br>NAME AND ADDRESS ON FILE | CREDITOR # 28278<br>NAME AND ADDRESS ON FILE | CREDITOR # 28279<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28280<br>NAME AND ADDRESS ON FILE | CREDITOR # 28281<br>NAME AND ADDRESS ON FILE | CREDITOR # 28282<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28283<br>NAME AND ADDRESS ON FILE | CREDITOR # 28284<br>NAME AND ADDRESS ON FILE | CREDITOR # 28285<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28286<br>NAME AND ADDRESS ON FILE | CREDITOR # 28287<br>NAME AND ADDRESS ON FILE | CREDITOR # 28288<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28289<br>NAME AND ADDRESS ON FILE | CREDITOR # 28290<br>NAME AND ADDRESS ON FILE | CREDITOR # 28291<br>NAME AND ADDRESS ON FILE |

CREDITOR # 28292
NAME AND ADDRESS ON FILE

CREDITOR # 28293
NAME AND ADDRESS ON FILE

CREDITOR # 28294
NAME AND ADDRESS ON FILE

CREDITOR # 28295
NAME AND ADDRESS ON FILE

CREDITOR # 28296
NAME AND ADDRESS ON FILE

CREDITOR # 28297
NAME AND ADDRESS ON FILE

CREDITOR # 28298
NAME AND ADDRESS ON FILE

CREDITOR # 28299
NAME AND ADDRESS ON FILE

CREDITOR # 28300
NAME AND ADDRESS ON FILE

CREDITOR # 28301
NAME AND ADDRESS ON FILE

CREDITOR # 28302
NAME AND ADDRESS ON FILE

CREDITOR # 28303
NAME AND ADDRESS ON FILE

CREDITOR # 28304
NAME AND ADDRESS ON FILE

CREDITOR # 28305
NAME AND ADDRESS ON FILE

CREDITOR # 28306
NAME AND ADDRESS ON FILE

CREDITOR # 28307
NAME AND ADDRESS ON FILE

CREDITOR # 28308
NAME AND ADDRESS ON FILE

CREDITOR # 28309
NAME AND ADDRESS ON FILE

CREDITOR # 28310
NAME AND ADDRESS ON FILE

CREDITOR # 28311
NAME AND ADDRESS ON FILE

CREDITOR # 28312
NAME AND ADDRESS ON FILE

CREDITOR # 28313
NAME AND ADDRESS ON FILE

CREDITOR # 28314
NAME AND ADDRESS ON FILE

CREDITOR # 28315
NAME AND ADDRESS ON FILE

CREDITOR # 28316
NAME AND ADDRESS ON FILE

CREDITOR # 28317
NAME AND ADDRESS ON FILE

CREDITOR # 28318
NAME AND ADDRESS ON FILE

CREDITOR # 28319
NAME AND ADDRESS ON FILE

CREDITOR # 28320
NAME AND ADDRESS ON FILE

CREDITOR # 28321
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 28322<br>NAME AND ADDRESS ON FILE | CREDITOR # 28323<br>NAME AND ADDRESS ON FILE | CREDITOR # 28324<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28325<br>NAME AND ADDRESS ON FILE | CREDITOR # 28326<br>NAME AND ADDRESS ON FILE | CREDITOR # 28327<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28328<br>NAME AND ADDRESS ON FILE | CREDITOR # 28329<br>NAME AND ADDRESS ON FILE | CREDITOR # 28330<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28331<br>NAME AND ADDRESS ON FILE | CREDITOR # 28332<br>NAME AND ADDRESS ON FILE | CREDITOR # 28333<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28334<br>NAME AND ADDRESS ON FILE | CREDITOR # 28335<br>NAME AND ADDRESS ON FILE | CREDITOR # 28336<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28337<br>NAME AND ADDRESS ON FILE | CREDITOR # 28338<br>NAME AND ADDRESS ON FILE | CREDITOR # 28339<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28340<br>NAME AND ADDRESS ON FILE | CREDITOR # 28341<br>NAME AND ADDRESS ON FILE | CREDITOR # 28342<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28343<br>NAME AND ADDRESS ON FILE | CREDITOR # 28344<br>NAME AND ADDRESS ON FILE | CREDITOR # 28345<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28346<br>NAME AND ADDRESS ON FILE | CREDITOR # 28347<br>NAME AND ADDRESS ON FILE | CREDITOR # 28348<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28349<br>NAME AND ADDRESS ON FILE | CREDITOR # 28350<br>NAME AND ADDRESS ON FILE | CREDITOR # 28351<br>NAME AND ADDRESS ON FILE |

CREDITOR # 28352
NAME AND ADDRESS ON FILE

CREDITOR # 28353
NAME AND ADDRESS ON FILE

CREDITOR # 28354
NAME AND ADDRESS ON FILE

CREDITOR # 28355
NAME AND ADDRESS ON FILE

CREDITOR # 28356
NAME AND ADDRESS ON FILE

CREDITOR # 28357
NAME AND ADDRESS ON FILE

CREDITOR # 28358
NAME AND ADDRESS ON FILE

CREDITOR # 28359
NAME AND ADDRESS ON FILE

CREDITOR # 28360
NAME AND ADDRESS ON FILE

CREDITOR # 28361
NAME AND ADDRESS ON FILE

CREDITOR # 28362
NAME AND ADDRESS ON FILE

CREDITOR # 28363
NAME AND ADDRESS ON FILE

CREDITOR # 28364
NAME AND ADDRESS ON FILE

CREDITOR # 28365
NAME AND ADDRESS ON FILE

CREDITOR # 28366
NAME AND ADDRESS ON FILE

CREDITOR # 28367
NAME AND ADDRESS ON FILE

CREDITOR # 28368
NAME AND ADDRESS ON FILE

CREDITOR # 28369
NAME AND ADDRESS ON FILE

CREDITOR # 28370
NAME AND ADDRESS ON FILE

CREDITOR # 28371
NAME AND ADDRESS ON FILE

CREDITOR # 28372
NAME AND ADDRESS ON FILE

CREDITOR # 28373
NAME AND ADDRESS ON FILE

CREDITOR # 28374
NAME AND ADDRESS ON FILE

CREDITOR # 28375
NAME AND ADDRESS ON FILE

CREDITOR # 28376
NAME AND ADDRESS ON FILE

CREDITOR # 28377
NAME AND ADDRESS ON FILE

CREDITOR # 28378
NAME AND ADDRESS ON FILE

CREDITOR # 28379
NAME AND ADDRESS ON FILE

CREDITOR # 28380
NAME AND ADDRESS ON FILE

CREDITOR # 28381
NAME AND ADDRESS ON FILE

CREDITOR # 28382
NAME AND ADDRESS ON FILE

CREDITOR # 28383
NAME AND ADDRESS ON FILE

CREDITOR # 28384
NAME AND ADDRESS ON FILE

CREDITOR # 28385
NAME AND ADDRESS ON FILE

CREDITOR # 28386
NAME AND ADDRESS ON FILE

CREDITOR # 28387
NAME AND ADDRESS ON FILE

CREDITOR # 28388
NAME AND ADDRESS ON FILE

CREDITOR # 28389
NAME AND ADDRESS ON FILE

CREDITOR # 28390
NAME AND ADDRESS ON FILE

CREDITOR # 28391
NAME AND ADDRESS ON FILE

CREDITOR # 28392
NAME AND ADDRESS ON FILE

CREDITOR # 28393
NAME AND ADDRESS ON FILE

CREDITOR # 28394
NAME AND ADDRESS ON FILE

CREDITOR # 28395
NAME AND ADDRESS ON FILE

CREDITOR # 28396
NAME AND ADDRESS ON FILE

CREDITOR # 28397
NAME AND ADDRESS ON FILE

CREDITOR # 28398
NAME AND ADDRESS ON FILE

CREDITOR # 28399
NAME AND ADDRESS ON FILE

CREDITOR # 28400
NAME AND ADDRESS ON FILE

CREDITOR # 28401
NAME AND ADDRESS ON FILE

CREDITOR # 28402
NAME AND ADDRESS ON FILE

CREDITOR # 28403
NAME AND ADDRESS ON FILE

CREDITOR # 28404
NAME AND ADDRESS ON FILE

CREDITOR # 28405
NAME AND ADDRESS ON FILE

CREDITOR # 28406
NAME AND ADDRESS ON FILE

CREDITOR # 28407
NAME AND ADDRESS ON FILE

CREDITOR # 28408
NAME AND ADDRESS ON FILE

CREDITOR # 28409
NAME AND ADDRESS ON FILE

CREDITOR # 28410
NAME AND ADDRESS ON FILE

CREDITOR # 28411
NAME AND ADDRESS ON FILE

CREDITOR # 28412
NAME AND ADDRESS ON FILE

CREDITOR # 28413
NAME AND ADDRESS ON FILE

CREDITOR # 28414
NAME AND ADDRESS ON FILE

CREDITOR # 28415
NAME AND ADDRESS ON FILE

CREDITOR # 28416
NAME AND ADDRESS ON FILE

CREDITOR # 28417
NAME AND ADDRESS ON FILE

CREDITOR # 28418
NAME AND ADDRESS ON FILE

CREDITOR # 28419
NAME AND ADDRESS ON FILE

CREDITOR # 28420
NAME AND ADDRESS ON FILE

CREDITOR # 28421
NAME AND ADDRESS ON FILE

CREDITOR # 28422
NAME AND ADDRESS ON FILE

CREDITOR # 28423
NAME AND ADDRESS ON FILE

CREDITOR # 28424
NAME AND ADDRESS ON FILE

CREDITOR # 28425
NAME AND ADDRESS ON FILE

CREDITOR # 28426
NAME AND ADDRESS ON FILE

CREDITOR # 28427
NAME AND ADDRESS ON FILE

CREDITOR # 28428
NAME AND ADDRESS ON FILE

CREDITOR # 28429
NAME AND ADDRESS ON FILE

CREDITOR # 28430
NAME AND ADDRESS ON FILE

CREDITOR # 28431
NAME AND ADDRESS ON FILE

CREDITOR # 28432
NAME AND ADDRESS ON FILE

CREDITOR # 28433
NAME AND ADDRESS ON FILE

CREDITOR # 28434
NAME AND ADDRESS ON FILE

CREDITOR # 28435
NAME AND ADDRESS ON FILE

CREDITOR # 28436
NAME AND ADDRESS ON FILE

CREDITOR # 28437
NAME AND ADDRESS ON FILE

CREDITOR # 28438
NAME AND ADDRESS ON FILE

CREDITOR # 28439
NAME AND ADDRESS ON FILE

CREDITOR # 28440
NAME AND ADDRESS ON FILE

CREDITOR # 28441
NAME AND ADDRESS ON FILE

CREDITOR # 28442
NAME AND ADDRESS ON FILE

CREDITOR # 28443
NAME AND ADDRESS ON FILE

CREDITOR # 28444
NAME AND ADDRESS ON FILE

CREDITOR # 28445
NAME AND ADDRESS ON FILE

CREDITOR # 28446
NAME AND ADDRESS ON FILE

CREDITOR # 28447
NAME AND ADDRESS ON FILE

CREDITOR # 28448
NAME AND ADDRESS ON FILE

CREDITOR # 28449
NAME AND ADDRESS ON FILE

CREDITOR # 28450
NAME AND ADDRESS ON FILE

CREDITOR # 28451
NAME AND ADDRESS ON FILE

CREDITOR # 28452
NAME AND ADDRESS ON FILE

CREDITOR # 28453
NAME AND ADDRESS ON FILE

CREDITOR # 28454
NAME AND ADDRESS ON FILE

CREDITOR # 28455
NAME AND ADDRESS ON FILE

CREDITOR # 28456
NAME AND ADDRESS ON FILE

CREDITOR # 28457
NAME AND ADDRESS ON FILE

CREDITOR # 28458
NAME AND ADDRESS ON FILE

CREDITOR # 28459
NAME AND ADDRESS ON FILE

CREDITOR # 28460
NAME AND ADDRESS ON FILE

CREDITOR # 28461
NAME AND ADDRESS ON FILE

CREDITOR # 28462
NAME AND ADDRESS ON FILE

CREDITOR # 28463
NAME AND ADDRESS ON FILE

CREDITOR # 28464
NAME AND ADDRESS ON FILE

CREDITOR # 28465
NAME AND ADDRESS ON FILE

CREDITOR # 28466
NAME AND ADDRESS ON FILE

CREDITOR # 28467
NAME AND ADDRESS ON FILE

CREDITOR # 28468
NAME AND ADDRESS ON FILE

CREDITOR # 28469
NAME AND ADDRESS ON FILE

CREDITOR # 28470
NAME AND ADDRESS ON FILE

CREDITOR # 28471
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 28472<br>NAME AND ADDRESS ON FILE | CREDITOR # 28473<br>NAME AND ADDRESS ON FILE | CREDITOR # 28474<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28475<br>NAME AND ADDRESS ON FILE | CREDITOR # 28476<br>NAME AND ADDRESS ON FILE | CREDITOR # 28477<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28478<br>NAME AND ADDRESS ON FILE | CREDITOR # 28479<br>NAME AND ADDRESS ON FILE | CREDITOR # 28480<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28481<br>NAME AND ADDRESS ON FILE | CREDITOR # 28482<br>NAME AND ADDRESS ON FILE | CREDITOR # 28483<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28484<br>NAME AND ADDRESS ON FILE | CREDITOR # 28485<br>NAME AND ADDRESS ON FILE | CREDITOR # 28486<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28487<br>NAME AND ADDRESS ON FILE | CREDITOR # 28488<br>NAME AND ADDRESS ON FILE | CREDITOR # 28489<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28490<br>NAME AND ADDRESS ON FILE | CREDITOR # 28491<br>NAME AND ADDRESS ON FILE | CREDITOR # 28492<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28493<br>NAME AND ADDRESS ON FILE | CREDITOR # 28494<br>NAME AND ADDRESS ON FILE | CREDITOR # 28495<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28496<br>NAME AND ADDRESS ON FILE | CREDITOR # 28497<br>NAME AND ADDRESS ON FILE | CREDITOR # 28498<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28499<br>NAME AND ADDRESS ON FILE | CREDITOR # 28500<br>NAME AND ADDRESS ON FILE | CREDITOR # 28501<br>NAME AND ADDRESS ON FILE |

CREDITOR # 28502
NAME AND ADDRESS ON FILE

CREDITOR # 28503
NAME AND ADDRESS ON FILE

CREDITOR # 28504
NAME AND ADDRESS ON FILE

CREDITOR # 28505
NAME AND ADDRESS ON FILE

CREDITOR # 28506
NAME AND ADDRESS ON FILE

CREDITOR # 28507
NAME AND ADDRESS ON FILE

CREDITOR # 28508
NAME AND ADDRESS ON FILE

CREDITOR # 28509
NAME AND ADDRESS ON FILE

CREDITOR # 28510
NAME AND ADDRESS ON FILE

CREDITOR # 28511
NAME AND ADDRESS ON FILE

CREDITOR # 28512
NAME AND ADDRESS ON FILE

CREDITOR # 28513
NAME AND ADDRESS ON FILE

CREDITOR # 28514
NAME AND ADDRESS ON FILE

CREDITOR # 28515
NAME AND ADDRESS ON FILE

CREDITOR # 28516
NAME AND ADDRESS ON FILE

CREDITOR # 28517
NAME AND ADDRESS ON FILE

CREDITOR # 28518
NAME AND ADDRESS ON FILE

CREDITOR # 28519
NAME AND ADDRESS ON FILE

CREDITOR # 28520
NAME AND ADDRESS ON FILE

CREDITOR # 28521
NAME AND ADDRESS ON FILE

CREDITOR # 28522
NAME AND ADDRESS ON FILE

CREDITOR # 28523
NAME AND ADDRESS ON FILE

CREDITOR # 28524
NAME AND ADDRESS ON FILE

CREDITOR # 28525
NAME AND ADDRESS ON FILE

CREDITOR # 28526
NAME AND ADDRESS ON FILE

CREDITOR # 28527
NAME AND ADDRESS ON FILE

CREDITOR # 28528
NAME AND ADDRESS ON FILE

CREDITOR # 28529
NAME AND ADDRESS ON FILE

CREDITOR # 28530
NAME AND ADDRESS ON FILE

CREDITOR # 28531
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 28532<br>NAME AND ADDRESS ON FILE | CREDITOR # 28533<br>NAME AND ADDRESS ON FILE | CREDITOR # 28534<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28535<br>NAME AND ADDRESS ON FILE | CREDITOR # 28536<br>NAME AND ADDRESS ON FILE | CREDITOR # 28537<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28538<br>NAME AND ADDRESS ON FILE | CREDITOR # 28539<br>NAME AND ADDRESS ON FILE | CREDITOR # 28540<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28541<br>NAME AND ADDRESS ON FILE | CREDITOR # 28542<br>NAME AND ADDRESS ON FILE | CREDITOR # 28543<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28544<br>NAME AND ADDRESS ON FILE | CREDITOR # 28545<br>NAME AND ADDRESS ON FILE | CREDITOR # 28546<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28547<br>NAME AND ADDRESS ON FILE | CREDITOR # 28548<br>NAME AND ADDRESS ON FILE | CREDITOR # 28549<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28550<br>NAME AND ADDRESS ON FILE | CREDITOR # 28551<br>NAME AND ADDRESS ON FILE | CREDITOR # 28552<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28553<br>NAME AND ADDRESS ON FILE | CREDITOR # 28554<br>NAME AND ADDRESS ON FILE | CREDITOR # 28555<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28556<br>NAME AND ADDRESS ON FILE | CREDITOR # 28557<br>NAME AND ADDRESS ON FILE | CREDITOR # 28558<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28559<br>NAME AND ADDRESS ON FILE | CREDITOR # 28560<br>NAME AND ADDRESS ON FILE | CREDITOR # 28561<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 28562<br>NAME AND ADDRESS ON FILE | CREDITOR # 28563<br>NAME AND ADDRESS ON FILE | CREDITOR # 28564<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28565<br>NAME AND ADDRESS ON FILE | CREDITOR # 28566<br>NAME AND ADDRESS ON FILE | CREDITOR # 28567<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28568<br>NAME AND ADDRESS ON FILE | CREDITOR # 28569<br>NAME AND ADDRESS ON FILE | CREDITOR # 28570<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28571<br>NAME AND ADDRESS ON FILE | CREDITOR # 28572<br>NAME AND ADDRESS ON FILE | CREDITOR # 28573<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28574<br>NAME AND ADDRESS ON FILE | CREDITOR # 28575<br>NAME AND ADDRESS ON FILE | CREDITOR # 28576<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28577<br>NAME AND ADDRESS ON FILE | CREDITOR # 28578<br>NAME AND ADDRESS ON FILE | CREDITOR # 28579<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28580<br>NAME AND ADDRESS ON FILE | CREDITOR # 28581<br>NAME AND ADDRESS ON FILE | CREDITOR # 28582<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28583<br>NAME AND ADDRESS ON FILE | CREDITOR # 28584<br>NAME AND ADDRESS ON FILE | CREDITOR # 28585<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28586<br>NAME AND ADDRESS ON FILE | CREDITOR # 28587<br>NAME AND ADDRESS ON FILE | CREDITOR # 28588<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28589<br>NAME AND ADDRESS ON FILE | CREDITOR # 28590<br>NAME AND ADDRESS ON FILE | CREDITOR # 28591<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 28592<br>NAME AND ADDRESS ON FILE | CREDITOR # 28593<br>NAME AND ADDRESS ON FILE | CREDITOR # 28594<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28595<br>NAME AND ADDRESS ON FILE | CREDITOR # 28596<br>NAME AND ADDRESS ON FILE | CREDITOR # 28597<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28598<br>NAME AND ADDRESS ON FILE | CREDITOR # 28599<br>NAME AND ADDRESS ON FILE | CREDITOR # 28600<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28601<br>NAME AND ADDRESS ON FILE | CREDITOR # 28602<br>NAME AND ADDRESS ON FILE | CREDITOR # 28603<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28604<br>NAME AND ADDRESS ON FILE | CREDITOR # 28605<br>NAME AND ADDRESS ON FILE | CREDITOR # 28606<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28607<br>NAME AND ADDRESS ON FILE | CREDITOR # 28608<br>NAME AND ADDRESS ON FILE | CREDITOR # 28609<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28610<br>NAME AND ADDRESS ON FILE | CREDITOR # 28611<br>NAME AND ADDRESS ON FILE | CREDITOR # 28612<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28613<br>NAME AND ADDRESS ON FILE | CREDITOR # 28614<br>NAME AND ADDRESS ON FILE | CREDITOR # 28615<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28616<br>NAME AND ADDRESS ON FILE | CREDITOR # 28617<br>NAME AND ADDRESS ON FILE | CREDITOR # 28618<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28619<br>NAME AND ADDRESS ON FILE | CREDITOR # 28620<br>NAME AND ADDRESS ON FILE | CREDITOR # 28621<br>NAME AND ADDRESS ON FILE |

CREDITOR # 28622
NAME AND ADDRESS ON FILE

CREDITOR # 28623
NAME AND ADDRESS ON FILE

CREDITOR # 28624
NAME AND ADDRESS ON FILE

CREDITOR # 28625
NAME AND ADDRESS ON FILE

CREDITOR # 28626
NAME AND ADDRESS ON FILE

CREDITOR # 28627
NAME AND ADDRESS ON FILE

CREDITOR # 28628
NAME AND ADDRESS ON FILE

CREDITOR # 28629
NAME AND ADDRESS ON FILE

CREDITOR # 28630
NAME AND ADDRESS ON FILE

CREDITOR # 28631
NAME AND ADDRESS ON FILE

CREDITOR # 28632
NAME AND ADDRESS ON FILE

CREDITOR # 28633
NAME AND ADDRESS ON FILE

CREDITOR # 28634
NAME AND ADDRESS ON FILE

CREDITOR # 28635
NAME AND ADDRESS ON FILE

CREDITOR # 28636
NAME AND ADDRESS ON FILE

CREDITOR # 28637
NAME AND ADDRESS ON FILE

CREDITOR # 28638
NAME AND ADDRESS ON FILE

CREDITOR # 28639
NAME AND ADDRESS ON FILE

CREDITOR # 28640
NAME AND ADDRESS ON FILE

CREDITOR # 28641
NAME AND ADDRESS ON FILE

CREDITOR # 28642
NAME AND ADDRESS ON FILE

CREDITOR # 28643
NAME AND ADDRESS ON FILE

CREDITOR # 28644
NAME AND ADDRESS ON FILE

CREDITOR # 28645
NAME AND ADDRESS ON FILE

CREDITOR # 28646
NAME AND ADDRESS ON FILE

CREDITOR # 28647
NAME AND ADDRESS ON FILE

CREDITOR # 28648
NAME AND ADDRESS ON FILE

CREDITOR # 28649
NAME AND ADDRESS ON FILE

CREDITOR # 28650
NAME AND ADDRESS ON FILE

CREDITOR # 28651
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 28652<br>NAME AND ADDRESS ON FILE | CREDITOR # 28653<br>NAME AND ADDRESS ON FILE | CREDITOR # 28654<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28655<br>NAME AND ADDRESS ON FILE | CREDITOR # 28656<br>NAME AND ADDRESS ON FILE | CREDITOR # 28657<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28658<br>NAME AND ADDRESS ON FILE | CREDITOR # 28659<br>NAME AND ADDRESS ON FILE | CREDITOR # 28660<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28661<br>NAME AND ADDRESS ON FILE | CREDITOR # 28662<br>NAME AND ADDRESS ON FILE | CREDITOR # 28663<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28664<br>NAME AND ADDRESS ON FILE | CREDITOR # 28665<br>NAME AND ADDRESS ON FILE | CREDITOR # 28666<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28667<br>NAME AND ADDRESS ON FILE | CREDITOR # 28668<br>NAME AND ADDRESS ON FILE | CREDITOR # 28669<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28670<br>NAME AND ADDRESS ON FILE | CREDITOR # 28671<br>NAME AND ADDRESS ON FILE | CREDITOR # 28672<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28673<br>NAME AND ADDRESS ON FILE | CREDITOR # 28674<br>NAME AND ADDRESS ON FILE | CREDITOR # 28675<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28676<br>NAME AND ADDRESS ON FILE | CREDITOR # 28677<br>NAME AND ADDRESS ON FILE | CREDITOR # 28678<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28679<br>NAME AND ADDRESS ON FILE | CREDITOR # 28680<br>NAME AND ADDRESS ON FILE | CREDITOR # 28681<br>NAME AND ADDRESS ON FILE |

CREDITOR # 28682
NAME AND ADDRESS ON FILE

CREDITOR # 28683
NAME AND ADDRESS ON FILE

CREDITOR # 28684
NAME AND ADDRESS ON FILE

CREDITOR # 28685
NAME AND ADDRESS ON FILE

CREDITOR # 28686
NAME AND ADDRESS ON FILE

CREDITOR # 28687
NAME AND ADDRESS ON FILE

CREDITOR # 28688
NAME AND ADDRESS ON FILE

CREDITOR # 28689
NAME AND ADDRESS ON FILE

CREDITOR # 28690
NAME AND ADDRESS ON FILE

CREDITOR # 28691
NAME AND ADDRESS ON FILE

CREDITOR # 28692
NAME AND ADDRESS ON FILE

CREDITOR # 28693
NAME AND ADDRESS ON FILE

CREDITOR # 28694
NAME AND ADDRESS ON FILE

CREDITOR # 28695
NAME AND ADDRESS ON FILE

CREDITOR # 28696
NAME AND ADDRESS ON FILE

CREDITOR # 28697
NAME AND ADDRESS ON FILE

CREDITOR # 28698
NAME AND ADDRESS ON FILE

CREDITOR # 28699
NAME AND ADDRESS ON FILE

CREDITOR # 28700
NAME AND ADDRESS ON FILE

CREDITOR # 28701
NAME AND ADDRESS ON FILE

CREDITOR # 28702
NAME AND ADDRESS ON FILE

CREDITOR # 28703
NAME AND ADDRESS ON FILE

CREDITOR # 28704
NAME AND ADDRESS ON FILE

CREDITOR # 28705
NAME AND ADDRESS ON FILE

CREDITOR # 28706
NAME AND ADDRESS ON FILE

CREDITOR # 28707
NAME AND ADDRESS ON FILE

CREDITOR # 28708
NAME AND ADDRESS ON FILE

CREDITOR # 28709
NAME AND ADDRESS ON FILE

CREDITOR # 28710
NAME AND ADDRESS ON FILE

CREDITOR # 28711
NAME AND ADDRESS ON FILE

CREDITOR # 28712
NAME AND ADDRESS ON FILE

CREDITOR # 28713
NAME AND ADDRESS ON FILE

CREDITOR # 28714
NAME AND ADDRESS ON FILE

CREDITOR # 28715
NAME AND ADDRESS ON FILE

CREDITOR # 28716
NAME AND ADDRESS ON FILE

CREDITOR # 28717
NAME AND ADDRESS ON FILE

CREDITOR # 28718
NAME AND ADDRESS ON FILE

CREDITOR # 28719
NAME AND ADDRESS ON FILE

CREDITOR # 28720
NAME AND ADDRESS ON FILE

CREDITOR # 28721
NAME AND ADDRESS ON FILE

CREDITOR # 28722
NAME AND ADDRESS ON FILE

CREDITOR # 28723
NAME AND ADDRESS ON FILE

CREDITOR # 28724
NAME AND ADDRESS ON FILE

CREDITOR # 28725
NAME AND ADDRESS ON FILE

CREDITOR # 28726
NAME AND ADDRESS ON FILE

CREDITOR # 28727
NAME AND ADDRESS ON FILE

CREDITOR # 28728
NAME AND ADDRESS ON FILE

CREDITOR # 28729
NAME AND ADDRESS ON FILE

CREDITOR # 28730
NAME AND ADDRESS ON FILE

CREDITOR # 28731
NAME AND ADDRESS ON FILE

CREDITOR # 28732
NAME AND ADDRESS ON FILE

CREDITOR # 28733
NAME AND ADDRESS ON FILE

CREDITOR # 28734
NAME AND ADDRESS ON FILE

CREDITOR # 28735
NAME AND ADDRESS ON FILE

CREDITOR # 28736
NAME AND ADDRESS ON FILE

CREDITOR # 28737
NAME AND ADDRESS ON FILE

CREDITOR # 28738
NAME AND ADDRESS ON FILE

CREDITOR # 28739
NAME AND ADDRESS ON FILE

CREDITOR # 28740
NAME AND ADDRESS ON FILE

CREDITOR # 28741
NAME AND ADDRESS ON FILE

CREDITOR # 28742
NAME AND ADDRESS ON FILE

CREDITOR # 28743
NAME AND ADDRESS ON FILE

CREDITOR # 28744
NAME AND ADDRESS ON FILE

CREDITOR # 28745
NAME AND ADDRESS ON FILE

CREDITOR # 28746
NAME AND ADDRESS ON FILE

CREDITOR # 28747
NAME AND ADDRESS ON FILE

CREDITOR # 28748
NAME AND ADDRESS ON FILE

CREDITOR # 28749
NAME AND ADDRESS ON FILE

CREDITOR # 28750
NAME AND ADDRESS ON FILE

CREDITOR # 28751
NAME AND ADDRESS ON FILE

CREDITOR # 28752
NAME AND ADDRESS ON FILE

CREDITOR # 28753
NAME AND ADDRESS ON FILE

CREDITOR # 28754
NAME AND ADDRESS ON FILE

CREDITOR # 28755
NAME AND ADDRESS ON FILE

CREDITOR # 28756
NAME AND ADDRESS ON FILE

CREDITOR # 28757
NAME AND ADDRESS ON FILE

CREDITOR # 28758
NAME AND ADDRESS ON FILE

CREDITOR # 28759
NAME AND ADDRESS ON FILE

CREDITOR # 28760
NAME AND ADDRESS ON FILE

CREDITOR # 28761
NAME AND ADDRESS ON FILE

CREDITOR # 28762
NAME AND ADDRESS ON FILE

CREDITOR # 28763
NAME AND ADDRESS ON FILE

CREDITOR # 28764
NAME AND ADDRESS ON FILE

CREDITOR # 28765
NAME AND ADDRESS ON FILE

CREDITOR # 28766
NAME AND ADDRESS ON FILE

CREDITOR # 28767
NAME AND ADDRESS ON FILE

CREDITOR # 28768
NAME AND ADDRESS ON FILE

CREDITOR # 28769
NAME AND ADDRESS ON FILE

CREDITOR # 28770
NAME AND ADDRESS ON FILE

CREDITOR # 28771
NAME AND ADDRESS ON FILE

CREDITOR # 28772
NAME AND ADDRESS ON FILE

CREDITOR # 28773
NAME AND ADDRESS ON FILE

CREDITOR # 28774
NAME AND ADDRESS ON FILE

CREDITOR # 28775
NAME AND ADDRESS ON FILE

CREDITOR # 28776
NAME AND ADDRESS ON FILE

CREDITOR # 28777
NAME AND ADDRESS ON FILE

CREDITOR # 28778
NAME AND ADDRESS ON FILE

CREDITOR # 28779
NAME AND ADDRESS ON FILE

CREDITOR # 28780
NAME AND ADDRESS ON FILE

CREDITOR # 28781
NAME AND ADDRESS ON FILE

CREDITOR # 28782
NAME AND ADDRESS ON FILE

CREDITOR # 28783
NAME AND ADDRESS ON FILE

CREDITOR # 28784
NAME AND ADDRESS ON FILE

CREDITOR # 28785
NAME AND ADDRESS ON FILE

CREDITOR # 28786
NAME AND ADDRESS ON FILE

CREDITOR # 28787
NAME AND ADDRESS ON FILE

CREDITOR # 28788
NAME AND ADDRESS ON FILE

CREDITOR # 28789
NAME AND ADDRESS ON FILE

CREDITOR # 28790
NAME AND ADDRESS ON FILE

CREDITOR # 28791
NAME AND ADDRESS ON FILE

CREDITOR # 28792
NAME AND ADDRESS ON FILE

CREDITOR # 28793
NAME AND ADDRESS ON FILE

CREDITOR # 28794
NAME AND ADDRESS ON FILE

CREDITOR # 28795
NAME AND ADDRESS ON FILE

CREDITOR # 28796
NAME AND ADDRESS ON FILE

CREDITOR # 28797
NAME AND ADDRESS ON FILE

CREDITOR # 28798
NAME AND ADDRESS ON FILE

CREDITOR # 28799
NAME AND ADDRESS ON FILE

CREDITOR # 28800
NAME AND ADDRESS ON FILE

CREDITOR # 28801
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 28802<br>NAME AND ADDRESS ON FILE | CREDITOR # 28803<br>NAME AND ADDRESS ON FILE | CREDITOR # 28804<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28805<br>NAME AND ADDRESS ON FILE | CREDITOR # 28806<br>NAME AND ADDRESS ON FILE | CREDITOR # 28807<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28808<br>NAME AND ADDRESS ON FILE | CREDITOR # 28809<br>NAME AND ADDRESS ON FILE | CREDITOR # 28810<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28811<br>NAME AND ADDRESS ON FILE | CREDITOR # 28812<br>NAME AND ADDRESS ON FILE | CREDITOR # 28813<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28814<br>NAME AND ADDRESS ON FILE | CREDITOR # 28815<br>NAME AND ADDRESS ON FILE | CREDITOR # 28816<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28817<br>NAME AND ADDRESS ON FILE | CREDITOR # 28818<br>NAME AND ADDRESS ON FILE | CREDITOR # 28819<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28820<br>NAME AND ADDRESS ON FILE | CREDITOR # 28821<br>NAME AND ADDRESS ON FILE | CREDITOR # 28822<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28823<br>NAME AND ADDRESS ON FILE | CREDITOR # 28824<br>NAME AND ADDRESS ON FILE | CREDITOR # 28825<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28826<br>NAME AND ADDRESS ON FILE | CREDITOR # 28827<br>NAME AND ADDRESS ON FILE | CREDITOR # 28828<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28829<br>NAME AND ADDRESS ON FILE | CREDITOR # 28830<br>NAME AND ADDRESS ON FILE | CREDITOR # 28831<br>NAME AND ADDRESS ON FILE |

CREDITOR # 28832
NAME AND ADDRESS ON FILE

CREDITOR # 28833
NAME AND ADDRESS ON FILE

CREDITOR # 28834
NAME AND ADDRESS ON FILE

CREDITOR # 28835
NAME AND ADDRESS ON FILE

CREDITOR # 28836
NAME AND ADDRESS ON FILE

CREDITOR # 28837
NAME AND ADDRESS ON FILE

CREDITOR # 28838
NAME AND ADDRESS ON FILE

CREDITOR # 28839
NAME AND ADDRESS ON FILE

CREDITOR # 28840
NAME AND ADDRESS ON FILE

CREDITOR # 28841
NAME AND ADDRESS ON FILE

CREDITOR # 28842
NAME AND ADDRESS ON FILE

CREDITOR # 28843
NAME AND ADDRESS ON FILE

CREDITOR # 28844
NAME AND ADDRESS ON FILE

CREDITOR # 28845
NAME AND ADDRESS ON FILE

CREDITOR # 28846
NAME AND ADDRESS ON FILE

CREDITOR # 28847
NAME AND ADDRESS ON FILE

CREDITOR # 28848
NAME AND ADDRESS ON FILE

CREDITOR # 28849
NAME AND ADDRESS ON FILE

CREDITOR # 28850
NAME AND ADDRESS ON FILE

CREDITOR # 28851
NAME AND ADDRESS ON FILE

CREDITOR # 28852
NAME AND ADDRESS ON FILE

CREDITOR # 28853
NAME AND ADDRESS ON FILE

CREDITOR # 28854
NAME AND ADDRESS ON FILE

CREDITOR # 28855
NAME AND ADDRESS ON FILE

CREDITOR # 28856
NAME AND ADDRESS ON FILE

CREDITOR # 28857
NAME AND ADDRESS ON FILE

CREDITOR # 28858
NAME AND ADDRESS ON FILE

CREDITOR # 28859
NAME AND ADDRESS ON FILE

CREDITOR # 28860
NAME AND ADDRESS ON FILE

CREDITOR # 28861
NAME AND ADDRESS ON FILE

| CREDITOR # 28862 | CREDITOR # 28863 | CREDITOR # 28864 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28865 | CREDITOR # 28866 | CREDITOR # 28867 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28868 | CREDITOR # 28869 | CREDITOR # 28870 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28871 | CREDITOR # 28872 | CREDITOR # 28873 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28874 | CREDITOR # 28875 | CREDITOR # 28876 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28877 | CREDITOR # 28878 | CREDITOR # 28879 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28880 | CREDITOR # 28881 | CREDITOR # 28882 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28883 | CREDITOR # 28884 | CREDITOR # 28885 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28886 | CREDITOR # 28887 | CREDITOR # 28888 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 28889 | CREDITOR # 28890 | CREDITOR # 28891 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 28892<br>NAME AND ADDRESS ON FILE | CREDITOR # 28893<br>NAME AND ADDRESS ON FILE | CREDITOR # 28894<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28895<br>NAME AND ADDRESS ON FILE | CREDITOR # 28896<br>NAME AND ADDRESS ON FILE | CREDITOR # 28897<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28898<br>NAME AND ADDRESS ON FILE | CREDITOR # 28899<br>NAME AND ADDRESS ON FILE | CREDITOR # 28900<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28901<br>NAME AND ADDRESS ON FILE | CREDITOR # 28902<br>NAME AND ADDRESS ON FILE | CREDITOR # 28903<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28904<br>NAME AND ADDRESS ON FILE | CREDITOR # 28905<br>NAME AND ADDRESS ON FILE | CREDITOR # 28906<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28907<br>NAME AND ADDRESS ON FILE | CREDITOR # 28908<br>NAME AND ADDRESS ON FILE | CREDITOR # 28909<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28910<br>NAME AND ADDRESS ON FILE | CREDITOR # 28911<br>NAME AND ADDRESS ON FILE | CREDITOR # 28912<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28913<br>NAME AND ADDRESS ON FILE | CREDITOR # 28914<br>NAME AND ADDRESS ON FILE | CREDITOR # 28915<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28916<br>NAME AND ADDRESS ON FILE | CREDITOR # 28917<br>NAME AND ADDRESS ON FILE | CREDITOR # 28918<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 28919<br>NAME AND ADDRESS ON FILE | CREDITOR # 28920<br>NAME AND ADDRESS ON FILE | CREDITOR # 28921<br>NAME AND ADDRESS ON FILE |

CREDITOR # 28922
NAME AND ADDRESS ON FILE

CREDITOR # 28923
NAME AND ADDRESS ON FILE

CREDITOR # 28924
NAME AND ADDRESS ON FILE

CREDITOR # 28925
NAME AND ADDRESS ON FILE

CREDITOR # 28926
NAME AND ADDRESS ON FILE

CREDITOR # 28927
NAME AND ADDRESS ON FILE

CREDITOR # 28928
NAME AND ADDRESS ON FILE

CREDITOR # 28929
NAME AND ADDRESS ON FILE

CREDITOR # 28930
NAME AND ADDRESS ON FILE

CREDITOR # 28931
NAME AND ADDRESS ON FILE

CREDITOR # 28932
NAME AND ADDRESS ON FILE

CREDITOR # 28933
NAME AND ADDRESS ON FILE

CREDITOR # 28934
NAME AND ADDRESS ON FILE

CREDITOR # 28935
NAME AND ADDRESS ON FILE

CREDITOR # 28936
NAME AND ADDRESS ON FILE

CREDITOR # 28937
NAME AND ADDRESS ON FILE

CREDITOR # 28938
NAME AND ADDRESS ON FILE

CREDITOR # 28939
NAME AND ADDRESS ON FILE

CREDITOR # 28940
NAME AND ADDRESS ON FILE

CREDITOR # 28941
NAME AND ADDRESS ON FILE

CREDITOR # 28942
NAME AND ADDRESS ON FILE

CREDITOR # 28943
NAME AND ADDRESS ON FILE

CREDITOR # 28944
NAME AND ADDRESS ON FILE

CREDITOR # 28945
NAME AND ADDRESS ON FILE

CREDITOR # 28946
NAME AND ADDRESS ON FILE

CREDITOR # 28947
NAME AND ADDRESS ON FILE

CREDITOR # 28948
NAME AND ADDRESS ON FILE

CREDITOR # 28949
NAME AND ADDRESS ON FILE

CREDITOR # 28950
NAME AND ADDRESS ON FILE

CREDITOR # 28951
NAME AND ADDRESS ON FILE

CREDITOR # 28952
NAME AND ADDRESS ON FILE

CREDITOR # 28953
NAME AND ADDRESS ON FILE

CREDITOR # 28954
NAME AND ADDRESS ON FILE

CREDITOR # 28955
NAME AND ADDRESS ON FILE

CREDITOR # 28956
NAME AND ADDRESS ON FILE

CREDITOR # 28957
NAME AND ADDRESS ON FILE

CREDITOR # 28958
NAME AND ADDRESS ON FILE

CREDITOR # 28959
NAME AND ADDRESS ON FILE

CREDITOR # 28960
NAME AND ADDRESS ON FILE

CREDITOR # 28961
NAME AND ADDRESS ON FILE

CREDITOR # 28962
NAME AND ADDRESS ON FILE

CREDITOR # 28963
NAME AND ADDRESS ON FILE

CREDITOR # 28964
NAME AND ADDRESS ON FILE

CREDITOR # 28965
NAME AND ADDRESS ON FILE

CREDITOR # 28966
NAME AND ADDRESS ON FILE

CREDITOR # 28967
NAME AND ADDRESS ON FILE

CREDITOR # 28968
NAME AND ADDRESS ON FILE

CREDITOR # 28969
NAME AND ADDRESS ON FILE

CREDITOR # 28970
NAME AND ADDRESS ON FILE

CREDITOR # 28971
NAME AND ADDRESS ON FILE

CREDITOR # 28972
NAME AND ADDRESS ON FILE

CREDITOR # 28973
NAME AND ADDRESS ON FILE

CREDITOR # 28974
NAME AND ADDRESS ON FILE

CREDITOR # 28975
NAME AND ADDRESS ON FILE

CREDITOR # 28976
NAME AND ADDRESS ON FILE

CREDITOR # 28977
NAME AND ADDRESS ON FILE

CREDITOR # 28978
NAME AND ADDRESS ON FILE

CREDITOR # 28979
NAME AND ADDRESS ON FILE

CREDITOR # 28980
NAME AND ADDRESS ON FILE

CREDITOR # 28981
NAME AND ADDRESS ON FILE

CREDITOR # 28982
NAME AND ADDRESS ON FILE

CREDITOR # 28983
NAME AND ADDRESS ON FILE

CREDITOR # 28984
NAME AND ADDRESS ON FILE

CREDITOR # 28985
NAME AND ADDRESS ON FILE

CREDITOR # 28986
NAME AND ADDRESS ON FILE

CREDITOR # 28987
NAME AND ADDRESS ON FILE

CREDITOR # 28988
NAME AND ADDRESS ON FILE

CREDITOR # 28989
NAME AND ADDRESS ON FILE

CREDITOR # 28990
NAME AND ADDRESS ON FILE

CREDITOR # 28991
NAME AND ADDRESS ON FILE

CREDITOR # 28992
NAME AND ADDRESS ON FILE

CREDITOR # 28993
NAME AND ADDRESS ON FILE

CREDITOR # 28994
NAME AND ADDRESS ON FILE

CREDITOR # 28995
NAME AND ADDRESS ON FILE

CREDITOR # 28996
NAME AND ADDRESS ON FILE

CREDITOR # 28997
NAME AND ADDRESS ON FILE

CREDITOR # 28998
NAME AND ADDRESS ON FILE

CREDITOR # 28999
NAME AND ADDRESS ON FILE

CREDITOR # 29000
NAME AND ADDRESS ON FILE

CREDITOR # 29001
NAME AND ADDRESS ON FILE

CREDITOR # 29002
NAME AND ADDRESS ON FILE

CREDITOR # 29003
NAME AND ADDRESS ON FILE

CREDITOR # 29004
NAME AND ADDRESS ON FILE

CREDITOR # 29005
NAME AND ADDRESS ON FILE

CREDITOR # 29006
NAME AND ADDRESS ON FILE

CREDITOR # 29007
NAME AND ADDRESS ON FILE

CREDITOR # 29008
NAME AND ADDRESS ON FILE

CREDITOR # 29009
NAME AND ADDRESS ON FILE

CREDITOR # 29010
NAME AND ADDRESS ON FILE

CREDITOR # 29011
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 29012<br>NAME AND ADDRESS ON FILE | CREDITOR # 29013<br>NAME AND ADDRESS ON FILE | CREDITOR # 29014<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29015<br>NAME AND ADDRESS ON FILE | CREDITOR # 29016<br>NAME AND ADDRESS ON FILE | CREDITOR # 29017<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29018<br>NAME AND ADDRESS ON FILE | CREDITOR # 29019<br>NAME AND ADDRESS ON FILE | CREDITOR # 29020<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29021<br>NAME AND ADDRESS ON FILE | CREDITOR # 29022<br>NAME AND ADDRESS ON FILE | CREDITOR # 29023<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29024<br>NAME AND ADDRESS ON FILE | CREDITOR # 29025<br>NAME AND ADDRESS ON FILE | CREDITOR # 29026<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29027<br>NAME AND ADDRESS ON FILE | CREDITOR # 29028<br>NAME AND ADDRESS ON FILE | CREDITOR # 29029<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29030<br>NAME AND ADDRESS ON FILE | CREDITOR # 29031<br>NAME AND ADDRESS ON FILE | CREDITOR # 29032<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29033<br>NAME AND ADDRESS ON FILE | CREDITOR # 29034<br>NAME AND ADDRESS ON FILE | CREDITOR # 29035<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29036<br>NAME AND ADDRESS ON FILE | CREDITOR # 29037<br>NAME AND ADDRESS ON FILE | CREDITOR # 29038<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29039<br>NAME AND ADDRESS ON FILE | CREDITOR # 29040<br>NAME AND ADDRESS ON FILE | CREDITOR # 29041<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 29042<br>NAME AND ADDRESS ON FILE | CREDITOR # 29043<br>NAME AND ADDRESS ON FILE | CREDITOR # 29044<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29045<br>NAME AND ADDRESS ON FILE | CREDITOR # 29046<br>NAME AND ADDRESS ON FILE | CREDITOR # 29047<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29048<br>NAME AND ADDRESS ON FILE | CREDITOR # 29049<br>NAME AND ADDRESS ON FILE | CREDITOR # 29050<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29051<br>NAME AND ADDRESS ON FILE | CREDITOR # 29052<br>NAME AND ADDRESS ON FILE | CREDITOR # 29053<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29054<br>NAME AND ADDRESS ON FILE | CREDITOR # 29055<br>NAME AND ADDRESS ON FILE | CREDITOR # 29056<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29057<br>NAME AND ADDRESS ON FILE | CREDITOR # 29058<br>NAME AND ADDRESS ON FILE | CREDITOR # 29059<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29060<br>NAME AND ADDRESS ON FILE | CREDITOR # 29061<br>NAME AND ADDRESS ON FILE | CREDITOR # 29062<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29063<br>NAME AND ADDRESS ON FILE | CREDITOR # 29064<br>NAME AND ADDRESS ON FILE | CREDITOR # 29065<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29066<br>NAME AND ADDRESS ON FILE | CREDITOR # 29067<br>NAME AND ADDRESS ON FILE | CREDITOR # 29068<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29069<br>NAME AND ADDRESS ON FILE | CREDITOR # 29070<br>NAME AND ADDRESS ON FILE | CREDITOR # 29071<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 29072<br>NAME AND ADDRESS ON FILE | CREDITOR # 29073<br>NAME AND ADDRESS ON FILE | CREDITOR # 29074<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29075<br>NAME AND ADDRESS ON FILE | CREDITOR # 29076<br>NAME AND ADDRESS ON FILE | CREDITOR # 29077<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29078<br>NAME AND ADDRESS ON FILE | CREDITOR # 29079<br>NAME AND ADDRESS ON FILE | CREDITOR # 29080<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29081<br>NAME AND ADDRESS ON FILE | CREDITOR # 29082<br>NAME AND ADDRESS ON FILE | CREDITOR # 29083<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29084<br>NAME AND ADDRESS ON FILE | CREDITOR # 29085<br>NAME AND ADDRESS ON FILE | CREDITOR # 29086<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29087<br>NAME AND ADDRESS ON FILE | CREDITOR # 29088<br>NAME AND ADDRESS ON FILE | CREDITOR # 29089<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29090<br>NAME AND ADDRESS ON FILE | CREDITOR # 29091<br>NAME AND ADDRESS ON FILE | CREDITOR # 29092<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29093<br>NAME AND ADDRESS ON FILE | CREDITOR # 29094<br>NAME AND ADDRESS ON FILE | CREDITOR # 29095<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29096<br>NAME AND ADDRESS ON FILE | CREDITOR # 29097<br>NAME AND ADDRESS ON FILE | CREDITOR # 29098<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29099<br>NAME AND ADDRESS ON FILE | CREDITOR # 29100<br>NAME AND ADDRESS ON FILE | CREDITOR # 29101<br>NAME AND ADDRESS ON FILE |

CREDITOR # 29102
NAME AND ADDRESS ON FILE

CREDITOR # 29103
NAME AND ADDRESS ON FILE

CREDITOR # 29104
NAME AND ADDRESS ON FILE

CREDITOR # 29105
NAME AND ADDRESS ON FILE

CREDITOR # 29106
NAME AND ADDRESS ON FILE

CREDITOR # 29107
NAME AND ADDRESS ON FILE

CREDITOR # 29108
NAME AND ADDRESS ON FILE

CREDITOR # 29109
NAME AND ADDRESS ON FILE

CREDITOR # 29110
NAME AND ADDRESS ON FILE

CREDITOR # 29111
NAME AND ADDRESS ON FILE

CREDITOR # 29112
NAME AND ADDRESS ON FILE

CREDITOR # 29113
NAME AND ADDRESS ON FILE

CREDITOR # 29114
NAME AND ADDRESS ON FILE

CREDITOR # 29115
NAME AND ADDRESS ON FILE

CREDITOR # 29116
NAME AND ADDRESS ON FILE

CREDITOR # 29117
NAME AND ADDRESS ON FILE

CREDITOR # 29118
NAME AND ADDRESS ON FILE

CREDITOR # 29119
NAME AND ADDRESS ON FILE

CREDITOR # 29120
NAME AND ADDRESS ON FILE

CREDITOR # 29121
NAME AND ADDRESS ON FILE

CREDITOR # 29122
NAME AND ADDRESS ON FILE

CREDITOR # 29123
NAME AND ADDRESS ON FILE

CREDITOR # 29124
NAME AND ADDRESS ON FILE

CREDITOR # 29125
NAME AND ADDRESS ON FILE

CREDITOR # 29126
NAME AND ADDRESS ON FILE

CREDITOR # 29127
NAME AND ADDRESS ON FILE

CREDITOR # 29128
NAME AND ADDRESS ON FILE

CREDITOR # 29129
NAME AND ADDRESS ON FILE

CREDITOR # 29130
NAME AND ADDRESS ON FILE

CREDITOR # 29131
NAME AND ADDRESS ON FILE

CREDITOR # 29132
NAME AND ADDRESS ON FILE

CREDITOR # 29133
NAME AND ADDRESS ON FILE

CREDITOR # 29134
NAME AND ADDRESS ON FILE

CREDITOR # 29135
NAME AND ADDRESS ON FILE

CREDITOR # 29136
NAME AND ADDRESS ON FILE

CREDITOR # 29137
NAME AND ADDRESS ON FILE

CREDITOR # 29138
NAME AND ADDRESS ON FILE

CREDITOR # 29139
NAME AND ADDRESS ON FILE

CREDITOR # 29140
NAME AND ADDRESS ON FILE

CREDITOR # 29141
NAME AND ADDRESS ON FILE

CREDITOR # 29142
NAME AND ADDRESS ON FILE

CREDITOR # 29143
NAME AND ADDRESS ON FILE

CREDITOR # 29144
NAME AND ADDRESS ON FILE

CREDITOR # 29145
NAME AND ADDRESS ON FILE

CREDITOR # 29146
NAME AND ADDRESS ON FILE

CREDITOR # 29147
NAME AND ADDRESS ON FILE

CREDITOR # 29148
NAME AND ADDRESS ON FILE

CREDITOR # 29149
NAME AND ADDRESS ON FILE

CREDITOR # 29150
NAME AND ADDRESS ON FILE

CREDITOR # 29151
NAME AND ADDRESS ON FILE

CREDITOR # 29152
NAME AND ADDRESS ON FILE

CREDITOR # 29153
NAME AND ADDRESS ON FILE

CREDITOR # 29154
NAME AND ADDRESS ON FILE

CREDITOR # 29155
NAME AND ADDRESS ON FILE

CREDITOR # 29156
NAME AND ADDRESS ON FILE

CREDITOR # 29157
NAME AND ADDRESS ON FILE

CREDITOR # 29158
NAME AND ADDRESS ON FILE

CREDITOR # 29159
NAME AND ADDRESS ON FILE

CREDITOR # 29160
NAME AND ADDRESS ON FILE

CREDITOR # 29161
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 29162<br>NAME AND ADDRESS ON FILE | CREDITOR # 29163<br>NAME AND ADDRESS ON FILE | CREDITOR # 29164<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29165<br>NAME AND ADDRESS ON FILE | CREDITOR # 29166<br>NAME AND ADDRESS ON FILE | CREDITOR # 29167<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29168<br>NAME AND ADDRESS ON FILE | CREDITOR # 29169<br>NAME AND ADDRESS ON FILE | CREDITOR # 29170<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29171<br>NAME AND ADDRESS ON FILE | CREDITOR # 29172<br>NAME AND ADDRESS ON FILE | CREDITOR # 29173<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29174<br>NAME AND ADDRESS ON FILE | CREDITOR # 29175<br>NAME AND ADDRESS ON FILE | CREDITOR # 29176<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29177<br>NAME AND ADDRESS ON FILE | CREDITOR # 29178<br>NAME AND ADDRESS ON FILE | CREDITOR # 29179<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29180<br>NAME AND ADDRESS ON FILE | CREDITOR # 29181<br>NAME AND ADDRESS ON FILE | CREDITOR # 29182<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29183<br>NAME AND ADDRESS ON FILE | CREDITOR # 29184<br>NAME AND ADDRESS ON FILE | CREDITOR # 29185<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29186<br>NAME AND ADDRESS ON FILE | CREDITOR # 29187<br>NAME AND ADDRESS ON FILE | CREDITOR # 29188<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29189<br>NAME AND ADDRESS ON FILE | CREDITOR # 29190<br>NAME AND ADDRESS ON FILE | CREDITOR # 29191<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 29192<br>NAME AND ADDRESS ON FILE | CREDITOR # 29193<br>NAME AND ADDRESS ON FILE | CREDITOR # 29194<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29195<br>NAME AND ADDRESS ON FILE | CREDITOR # 29196<br>NAME AND ADDRESS ON FILE | CREDITOR # 29197<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29198<br>NAME AND ADDRESS ON FILE | CREDITOR # 29199<br>NAME AND ADDRESS ON FILE | CREDITOR # 29200<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29201<br>NAME AND ADDRESS ON FILE | CREDITOR # 29202<br>NAME AND ADDRESS ON FILE | CREDITOR # 29203<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29204<br>NAME AND ADDRESS ON FILE | CREDITOR # 29205<br>NAME AND ADDRESS ON FILE | CREDITOR # 29206<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29207<br>NAME AND ADDRESS ON FILE | CREDITOR # 29208<br>NAME AND ADDRESS ON FILE | CREDITOR # 29209<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29210<br>NAME AND ADDRESS ON FILE | CREDITOR # 29211<br>NAME AND ADDRESS ON FILE | CREDITOR # 29212<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29213<br>NAME AND ADDRESS ON FILE | CREDITOR # 29214<br>NAME AND ADDRESS ON FILE | CREDITOR # 29215<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29216<br>NAME AND ADDRESS ON FILE | CREDITOR # 29217<br>NAME AND ADDRESS ON FILE | CREDITOR # 29218<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29219<br>NAME AND ADDRESS ON FILE | CREDITOR # 29220<br>NAME AND ADDRESS ON FILE | CREDITOR # 29221<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 29222 | CREDITOR # 29223 | CREDITOR # 29224 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29225 | CREDITOR # 29226 | CREDITOR # 29227 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29228 | CREDITOR # 29229 | CREDITOR # 29230 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29231 | CREDITOR # 29232 | CREDITOR # 29233 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29234 | CREDITOR # 29235 | CREDITOR # 29236 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29237 | CREDITOR # 29238 | CREDITOR # 29239 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29240 | CREDITOR # 29241 | CREDITOR # 29242 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29243 | CREDITOR # 29244 | CREDITOR # 29245 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29246 | CREDITOR # 29247 | CREDITOR # 29248 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29249 | CREDITOR # 29250 | CREDITOR # 29251 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 29252
NAME AND ADDRESS ON FILE

CREDITOR # 29253
NAME AND ADDRESS ON FILE

CREDITOR # 29254
NAME AND ADDRESS ON FILE

CREDITOR # 29255
NAME AND ADDRESS ON FILE

CREDITOR # 29256
NAME AND ADDRESS ON FILE

CREDITOR # 29257
NAME AND ADDRESS ON FILE

CREDITOR # 29258
NAME AND ADDRESS ON FILE

CREDITOR # 29259
NAME AND ADDRESS ON FILE

CREDITOR # 29260
NAME AND ADDRESS ON FILE

CREDITOR # 29261
NAME AND ADDRESS ON FILE

CREDITOR # 29262
NAME AND ADDRESS ON FILE

CREDITOR # 29263
NAME AND ADDRESS ON FILE

CREDITOR # 29264
NAME AND ADDRESS ON FILE

CREDITOR # 29265
NAME AND ADDRESS ON FILE

CREDITOR # 29266
NAME AND ADDRESS ON FILE

CREDITOR # 29267
NAME AND ADDRESS ON FILE

CREDITOR # 29268
NAME AND ADDRESS ON FILE

CREDITOR # 29269
NAME AND ADDRESS ON FILE

CREDITOR # 29270
NAME AND ADDRESS ON FILE

CREDITOR # 29271
NAME AND ADDRESS ON FILE

CREDITOR # 29272
NAME AND ADDRESS ON FILE

CREDITOR # 29273
NAME AND ADDRESS ON FILE

CREDITOR # 29274
NAME AND ADDRESS ON FILE

CREDITOR # 29275
NAME AND ADDRESS ON FILE

CREDITOR # 29276
NAME AND ADDRESS ON FILE

CREDITOR # 29277
NAME AND ADDRESS ON FILE

CREDITOR # 29278
NAME AND ADDRESS ON FILE

CREDITOR # 29279
NAME AND ADDRESS ON FILE

CREDITOR # 29280
NAME AND ADDRESS ON FILE

CREDITOR # 29281
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 29282<br>NAME AND ADDRESS ON FILE | CREDITOR # 29283<br>NAME AND ADDRESS ON FILE | CREDITOR # 29284<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29285<br>NAME AND ADDRESS ON FILE | CREDITOR # 29286<br>NAME AND ADDRESS ON FILE | CREDITOR # 29287<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29288<br>NAME AND ADDRESS ON FILE | CREDITOR # 29289<br>NAME AND ADDRESS ON FILE | CREDITOR # 29290<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29291<br>NAME AND ADDRESS ON FILE | CREDITOR # 29292<br>NAME AND ADDRESS ON FILE | CREDITOR # 29293<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29294<br>NAME AND ADDRESS ON FILE | CREDITOR # 29295<br>NAME AND ADDRESS ON FILE | CREDITOR # 29296<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29297<br>NAME AND ADDRESS ON FILE | CREDITOR # 29298<br>NAME AND ADDRESS ON FILE | CREDITOR # 29299<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29300<br>NAME AND ADDRESS ON FILE | CREDITOR # 29301<br>NAME AND ADDRESS ON FILE | CREDITOR # 29302<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29303<br>NAME AND ADDRESS ON FILE | CREDITOR # 29304<br>NAME AND ADDRESS ON FILE | CREDITOR # 29305<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29306<br>NAME AND ADDRESS ON FILE | CREDITOR # 29307<br>NAME AND ADDRESS ON FILE | CREDITOR # 29308<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29309<br>NAME AND ADDRESS ON FILE | CREDITOR # 29310<br>NAME AND ADDRESS ON FILE | CREDITOR # 29311<br>NAME AND ADDRESS ON FILE |

CREDITOR # 29312
NAME AND ADDRESS ON FILE

CREDITOR # 29313
NAME AND ADDRESS ON FILE

CREDITOR # 29314
NAME AND ADDRESS ON FILE

CREDITOR # 29315
NAME AND ADDRESS ON FILE

CREDITOR # 29316
NAME AND ADDRESS ON FILE

CREDITOR # 29317
NAME AND ADDRESS ON FILE

CREDITOR # 29318
NAME AND ADDRESS ON FILE

CREDITOR # 29319
NAME AND ADDRESS ON FILE

CREDITOR # 29320
NAME AND ADDRESS ON FILE

CREDITOR # 29321
NAME AND ADDRESS ON FILE

CREDITOR # 29322
NAME AND ADDRESS ON FILE

CREDITOR # 29323
NAME AND ADDRESS ON FILE

CREDITOR # 29324
NAME AND ADDRESS ON FILE

CREDITOR # 29325
NAME AND ADDRESS ON FILE

CREDITOR # 29326
NAME AND ADDRESS ON FILE

CREDITOR # 29327
NAME AND ADDRESS ON FILE

CREDITOR # 29328
NAME AND ADDRESS ON FILE

CREDITOR # 29329
NAME AND ADDRESS ON FILE

CREDITOR # 29330
NAME AND ADDRESS ON FILE

CREDITOR # 29331
NAME AND ADDRESS ON FILE

CREDITOR # 29332
NAME AND ADDRESS ON FILE

CREDITOR # 29333
NAME AND ADDRESS ON FILE

CREDITOR # 29334
NAME AND ADDRESS ON FILE

CREDITOR # 29335
NAME AND ADDRESS ON FILE

CREDITOR # 29336
NAME AND ADDRESS ON FILE

CREDITOR # 29337
NAME AND ADDRESS ON FILE

CREDITOR # 29338
NAME AND ADDRESS ON FILE

CREDITOR # 29339
NAME AND ADDRESS ON FILE

CREDITOR # 29340
NAME AND ADDRESS ON FILE

CREDITOR # 29341
NAME AND ADDRESS ON FILE

| CREDITOR # 29342 | CREDITOR # 29343 | CREDITOR # 29344 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29345 | CREDITOR # 29346 | CREDITOR # 29347 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29348 | CREDITOR # 29349 | CREDITOR # 29350 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29351 | CREDITOR # 29352 | CREDITOR # 29353 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29354 | CREDITOR # 29355 | CREDITOR # 29356 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29357 | CREDITOR # 29358 | CREDITOR # 29359 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29360 | CREDITOR # 29361 | CREDITOR # 29362 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29363 | CREDITOR # 29364 | CREDITOR # 29365 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29366 | CREDITOR # 29367 | CREDITOR # 29368 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 29369 | CREDITOR # 29370 | CREDITOR # 29371 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29372 | CREDITOR # 29373 | CREDITOR # 29374 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29375 | CREDITOR # 29376 | CREDITOR # 29377 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29378 | CREDITOR # 29379 | CREDITOR # 29380 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29381 | CREDITOR # 29382 | CREDITOR # 29383 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29384 | CREDITOR # 29385 | CREDITOR # 29386 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29387 | CREDITOR # 29388 | CREDITOR # 29389 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29390 | CREDITOR # 29391 | CREDITOR # 29392 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29393 | CREDITOR # 29394 | CREDITOR # 29395 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29396 | CREDITOR # 29397 | CREDITOR # 29398 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29399 | CREDITOR # 29400 | CREDITOR # 29401 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 29402
NAME AND ADDRESS ON FILE

CREDITOR # 29403
NAME AND ADDRESS ON FILE

CREDITOR # 29404
NAME AND ADDRESS ON FILE

CREDITOR # 29405
NAME AND ADDRESS ON FILE

CREDITOR # 29406
NAME AND ADDRESS ON FILE

CREDITOR # 29407
NAME AND ADDRESS ON FILE

CREDITOR # 29408
NAME AND ADDRESS ON FILE

CREDITOR # 29409
NAME AND ADDRESS ON FILE

CREDITOR # 29410
NAME AND ADDRESS ON FILE

CREDITOR # 29411
NAME AND ADDRESS ON FILE

CREDITOR # 29412
NAME AND ADDRESS ON FILE

CREDITOR # 29413
NAME AND ADDRESS ON FILE

CREDITOR # 29414
NAME AND ADDRESS ON FILE

CREDITOR # 29415
NAME AND ADDRESS ON FILE

CREDITOR # 29416
NAME AND ADDRESS ON FILE

CREDITOR # 29417
NAME AND ADDRESS ON FILE

CREDITOR # 29418
NAME AND ADDRESS ON FILE

CREDITOR # 29419
NAME AND ADDRESS ON FILE

CREDITOR # 29420
NAME AND ADDRESS ON FILE

CREDITOR # 29421
NAME AND ADDRESS ON FILE

CREDITOR # 29422
NAME AND ADDRESS ON FILE

CREDITOR # 29423
NAME AND ADDRESS ON FILE

CREDITOR # 29424
NAME AND ADDRESS ON FILE

CREDITOR # 29425
NAME AND ADDRESS ON FILE

CREDITOR # 29426
NAME AND ADDRESS ON FILE

CREDITOR # 29427
NAME AND ADDRESS ON FILE

CREDITOR # 29428
NAME AND ADDRESS ON FILE

CREDITOR # 29429
NAME AND ADDRESS ON FILE

CREDITOR # 29430
NAME AND ADDRESS ON FILE

CREDITOR # 29431
NAME AND ADDRESS ON FILE

CREDITOR # 29432
NAME AND ADDRESS ON FILE

CREDITOR # 29433
NAME AND ADDRESS ON FILE

CREDITOR # 29434
NAME AND ADDRESS ON FILE

CREDITOR # 29435
NAME AND ADDRESS ON FILE

CREDITOR # 29436
NAME AND ADDRESS ON FILE

CREDITOR # 29437
NAME AND ADDRESS ON FILE

CREDITOR # 29438
NAME AND ADDRESS ON FILE

CREDITOR # 29439
NAME AND ADDRESS ON FILE

CREDITOR # 29440
NAME AND ADDRESS ON FILE

CREDITOR # 29441
NAME AND ADDRESS ON FILE

CREDITOR # 29442
NAME AND ADDRESS ON FILE

CREDITOR # 29443
NAME AND ADDRESS ON FILE

CREDITOR # 29444
NAME AND ADDRESS ON FILE

CREDITOR # 29445
NAME AND ADDRESS ON FILE

CREDITOR # 29446
NAME AND ADDRESS ON FILE

CREDITOR # 29447
NAME AND ADDRESS ON FILE

CREDITOR # 29448
NAME AND ADDRESS ON FILE

CREDITOR # 29449
NAME AND ADDRESS ON FILE

CREDITOR # 29450
NAME AND ADDRESS ON FILE

CREDITOR # 29451
NAME AND ADDRESS ON FILE

CREDITOR # 29452
NAME AND ADDRESS ON FILE

CREDITOR # 29453
NAME AND ADDRESS ON FILE

CREDITOR # 29454
NAME AND ADDRESS ON FILE

CREDITOR # 29455
NAME AND ADDRESS ON FILE

CREDITOR # 29456
NAME AND ADDRESS ON FILE

CREDITOR # 29457
NAME AND ADDRESS ON FILE

CREDITOR # 29458
NAME AND ADDRESS ON FILE

CREDITOR # 29459
NAME AND ADDRESS ON FILE

CREDITOR # 29460
NAME AND ADDRESS ON FILE

CREDITOR # 29461
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 29462<br>NAME AND ADDRESS ON FILE | CREDITOR # 29463<br>NAME AND ADDRESS ON FILE | CREDITOR # 29464<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29465<br>NAME AND ADDRESS ON FILE | CREDITOR # 29466<br>NAME AND ADDRESS ON FILE | CREDITOR # 29467<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29468<br>NAME AND ADDRESS ON FILE | CREDITOR # 29469<br>NAME AND ADDRESS ON FILE | CREDITOR # 29470<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29471<br>NAME AND ADDRESS ON FILE | CREDITOR # 29472<br>NAME AND ADDRESS ON FILE | CREDITOR # 29473<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29474<br>NAME AND ADDRESS ON FILE | CREDITOR # 29475<br>NAME AND ADDRESS ON FILE | CREDITOR # 29476<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29477<br>NAME AND ADDRESS ON FILE | CREDITOR # 29478<br>NAME AND ADDRESS ON FILE | CREDITOR # 29479<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29480<br>NAME AND ADDRESS ON FILE | CREDITOR # 29481<br>NAME AND ADDRESS ON FILE | CREDITOR # 29482<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29483<br>NAME AND ADDRESS ON FILE | CREDITOR # 29484<br>NAME AND ADDRESS ON FILE | CREDITOR # 29485<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29486<br>NAME AND ADDRESS ON FILE | CREDITOR # 29487<br>NAME AND ADDRESS ON FILE | CREDITOR # 29488<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29489<br>NAME AND ADDRESS ON FILE | CREDITOR # 29490<br>NAME AND ADDRESS ON FILE | CREDITOR # 29491<br>NAME AND ADDRESS ON FILE |

CREDITOR # 29492
NAME AND ADDRESS ON FILE

CREDITOR # 29493
NAME AND ADDRESS ON FILE

CREDITOR # 29494
NAME AND ADDRESS ON FILE

CREDITOR # 29495
NAME AND ADDRESS ON FILE

CREDITOR # 29496
NAME AND ADDRESS ON FILE

CREDITOR # 29497
NAME AND ADDRESS ON FILE

CREDITOR # 29498
NAME AND ADDRESS ON FILE

CREDITOR # 29499
NAME AND ADDRESS ON FILE

CREDITOR # 29500
NAME AND ADDRESS ON FILE

CREDITOR # 29501
NAME AND ADDRESS ON FILE

CREDITOR # 29502
NAME AND ADDRESS ON FILE

CREDITOR # 29503
NAME AND ADDRESS ON FILE

CREDITOR # 29504
NAME AND ADDRESS ON FILE

CREDITOR # 29505
NAME AND ADDRESS ON FILE

CREDITOR # 29506
NAME AND ADDRESS ON FILE

CREDITOR # 29507
NAME AND ADDRESS ON FILE

CREDITOR # 29508
NAME AND ADDRESS ON FILE

CREDITOR # 29509
NAME AND ADDRESS ON FILE

CREDITOR # 29510
NAME AND ADDRESS ON FILE

CREDITOR # 29511
NAME AND ADDRESS ON FILE

CREDITOR # 29512
NAME AND ADDRESS ON FILE

CREDITOR # 29513
NAME AND ADDRESS ON FILE

CREDITOR # 29514
NAME AND ADDRESS ON FILE

CREDITOR # 29515
NAME AND ADDRESS ON FILE

CREDITOR # 29516
NAME AND ADDRESS ON FILE

CREDITOR # 29517
NAME AND ADDRESS ON FILE

CREDITOR # 29518
NAME AND ADDRESS ON FILE

CREDITOR # 29519
NAME AND ADDRESS ON FILE

CREDITOR # 29520
NAME AND ADDRESS ON FILE

CREDITOR # 29521
NAME AND ADDRESS ON FILE

CREDITOR # 29522
NAME AND ADDRESS ON FILE

CREDITOR # 29523
NAME AND ADDRESS ON FILE

CREDITOR # 29524
NAME AND ADDRESS ON FILE

CREDITOR # 29525
NAME AND ADDRESS ON FILE

CREDITOR # 29526
NAME AND ADDRESS ON FILE

CREDITOR # 29527
NAME AND ADDRESS ON FILE

CREDITOR # 29528
NAME AND ADDRESS ON FILE

CREDITOR # 29529
NAME AND ADDRESS ON FILE

CREDITOR # 29530
NAME AND ADDRESS ON FILE

CREDITOR # 29531
NAME AND ADDRESS ON FILE

CREDITOR # 29532
NAME AND ADDRESS ON FILE

CREDITOR # 29533
NAME AND ADDRESS ON FILE

CREDITOR # 29534
NAME AND ADDRESS ON FILE

CREDITOR # 29535
NAME AND ADDRESS ON FILE

CREDITOR # 29536
NAME AND ADDRESS ON FILE

CREDITOR # 29537
NAME AND ADDRESS ON FILE

CREDITOR # 29538
NAME AND ADDRESS ON FILE

CREDITOR # 29539
NAME AND ADDRESS ON FILE

CREDITOR # 29540
NAME AND ADDRESS ON FILE

CREDITOR # 29541
NAME AND ADDRESS ON FILE

CREDITOR # 29542
NAME AND ADDRESS ON FILE

CREDITOR # 29543
NAME AND ADDRESS ON FILE

CREDITOR # 29544
NAME AND ADDRESS ON FILE

CREDITOR # 29545
NAME AND ADDRESS ON FILE

CREDITOR # 29546
NAME AND ADDRESS ON FILE

CREDITOR # 29547
NAME AND ADDRESS ON FILE

CREDITOR # 29548
NAME AND ADDRESS ON FILE

CREDITOR # 29549
NAME AND ADDRESS ON FILE

CREDITOR # 29550
NAME AND ADDRESS ON FILE

CREDITOR # 29551
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 29552<br>NAME AND ADDRESS ON FILE | CREDITOR # 29553<br>NAME AND ADDRESS ON FILE | CREDITOR # 29554<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29555<br>NAME AND ADDRESS ON FILE | CREDITOR # 29556<br>NAME AND ADDRESS ON FILE | CREDITOR # 29557<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29558<br>NAME AND ADDRESS ON FILE | CREDITOR # 29559<br>NAME AND ADDRESS ON FILE | CREDITOR # 29560<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29561<br>NAME AND ADDRESS ON FILE | CREDITOR # 29562<br>NAME AND ADDRESS ON FILE | CREDITOR # 29563<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29564<br>NAME AND ADDRESS ON FILE | CREDITOR # 29565<br>NAME AND ADDRESS ON FILE | CREDITOR # 29566<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29567<br>NAME AND ADDRESS ON FILE | CREDITOR # 29568<br>NAME AND ADDRESS ON FILE | CREDITOR # 29569<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29570<br>NAME AND ADDRESS ON FILE | CREDITOR # 29571<br>NAME AND ADDRESS ON FILE | CREDITOR # 29572<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29573<br>NAME AND ADDRESS ON FILE | CREDITOR # 29574<br>NAME AND ADDRESS ON FILE | CREDITOR # 29575<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29576<br>NAME AND ADDRESS ON FILE | CREDITOR # 29577<br>NAME AND ADDRESS ON FILE | CREDITOR # 29578<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29579<br>NAME AND ADDRESS ON FILE | CREDITOR # 29580<br>NAME AND ADDRESS ON FILE | CREDITOR # 29581<br>NAME AND ADDRESS ON FILE |

CREDITOR # 29582
NAME AND ADDRESS ON FILE

CREDITOR # 29583
NAME AND ADDRESS ON FILE

CREDITOR # 29584
NAME AND ADDRESS ON FILE

CREDITOR # 29585
NAME AND ADDRESS ON FILE

CREDITOR # 29586
NAME AND ADDRESS ON FILE

CREDITOR # 29587
NAME AND ADDRESS ON FILE

CREDITOR # 29588
NAME AND ADDRESS ON FILE

CREDITOR # 29589
NAME AND ADDRESS ON FILE

CREDITOR # 29590
NAME AND ADDRESS ON FILE

CREDITOR # 29591
NAME AND ADDRESS ON FILE

CREDITOR # 29592
NAME AND ADDRESS ON FILE

CREDITOR # 29593
NAME AND ADDRESS ON FILE

CREDITOR # 29594
NAME AND ADDRESS ON FILE

CREDITOR # 29595
NAME AND ADDRESS ON FILE

CREDITOR # 29596
NAME AND ADDRESS ON FILE

CREDITOR # 29597
NAME AND ADDRESS ON FILE

CREDITOR # 29598
NAME AND ADDRESS ON FILE

CREDITOR # 29599
NAME AND ADDRESS ON FILE

CREDITOR # 29600
NAME AND ADDRESS ON FILE

CREDITOR # 29601
NAME AND ADDRESS ON FILE

CREDITOR # 29602
NAME AND ADDRESS ON FILE

CREDITOR # 29603
NAME AND ADDRESS ON FILE

CREDITOR # 29604
NAME AND ADDRESS ON FILE

CREDITOR # 29605
NAME AND ADDRESS ON FILE

CREDITOR # 29606
NAME AND ADDRESS ON FILE

CREDITOR # 29607
NAME AND ADDRESS ON FILE

CREDITOR # 29608
NAME AND ADDRESS ON FILE

CREDITOR # 29609
NAME AND ADDRESS ON FILE

CREDITOR # 29610
NAME AND ADDRESS ON FILE

CREDITOR # 29611
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 29612<br>NAME AND ADDRESS ON FILE | CREDITOR # 29613<br>NAME AND ADDRESS ON FILE | CREDITOR # 29614<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29615<br>NAME AND ADDRESS ON FILE | CREDITOR # 29616<br>NAME AND ADDRESS ON FILE | CREDITOR # 29617<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29618<br>NAME AND ADDRESS ON FILE | CREDITOR # 29619<br>NAME AND ADDRESS ON FILE | CREDITOR # 29620<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29621<br>NAME AND ADDRESS ON FILE | CREDITOR # 29622<br>NAME AND ADDRESS ON FILE | CREDITOR # 29623<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29624<br>NAME AND ADDRESS ON FILE | CREDITOR # 29625<br>NAME AND ADDRESS ON FILE | CREDITOR # 29626<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29627<br>NAME AND ADDRESS ON FILE | CREDITOR # 29628<br>NAME AND ADDRESS ON FILE | CREDITOR # 29629<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29630<br>NAME AND ADDRESS ON FILE | CREDITOR # 29631<br>NAME AND ADDRESS ON FILE | CREDITOR # 29632<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29633<br>NAME AND ADDRESS ON FILE | CREDITOR # 29634<br>NAME AND ADDRESS ON FILE | CREDITOR # 29635<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29636<br>NAME AND ADDRESS ON FILE | CREDITOR # 29637<br>NAME AND ADDRESS ON FILE | CREDITOR # 29638<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29639<br>NAME AND ADDRESS ON FILE | CREDITOR # 29640<br>NAME AND ADDRESS ON FILE | CREDITOR # 29641<br>NAME AND ADDRESS ON FILE |

CREDITOR # 29642
NAME AND ADDRESS ON FILE

CREDITOR # 29643
NAME AND ADDRESS ON FILE

CREDITOR # 29644
NAME AND ADDRESS ON FILE

CREDITOR # 29645
NAME AND ADDRESS ON FILE

CREDITOR # 29646
NAME AND ADDRESS ON FILE

CREDITOR # 29647
NAME AND ADDRESS ON FILE

CREDITOR # 29648
NAME AND ADDRESS ON FILE

CREDITOR # 29649
NAME AND ADDRESS ON FILE

CREDITOR # 29650
NAME AND ADDRESS ON FILE

CREDITOR # 29651
NAME AND ADDRESS ON FILE

CREDITOR # 29652
NAME AND ADDRESS ON FILE

CREDITOR # 29653
NAME AND ADDRESS ON FILE

CREDITOR # 29654
NAME AND ADDRESS ON FILE

CREDITOR # 29655
NAME AND ADDRESS ON FILE

CREDITOR # 29656
NAME AND ADDRESS ON FILE

CREDITOR # 29657
NAME AND ADDRESS ON FILE

CREDITOR # 29658
NAME AND ADDRESS ON FILE

CREDITOR # 29659
NAME AND ADDRESS ON FILE

CREDITOR # 29660
NAME AND ADDRESS ON FILE

CREDITOR # 29661
NAME AND ADDRESS ON FILE

CREDITOR # 29662
NAME AND ADDRESS ON FILE

CREDITOR # 29663
NAME AND ADDRESS ON FILE

CREDITOR # 29664
NAME AND ADDRESS ON FILE

CREDITOR # 29665
NAME AND ADDRESS ON FILE

CREDITOR # 29666
NAME AND ADDRESS ON FILE

CREDITOR # 29667
NAME AND ADDRESS ON FILE

CREDITOR # 29668
NAME AND ADDRESS ON FILE

CREDITOR # 29669
NAME AND ADDRESS ON FILE

CREDITOR # 29670
NAME AND ADDRESS ON FILE

CREDITOR # 29671
NAME AND ADDRESS ON FILE

CREDITOR # 29672
NAME AND ADDRESS ON FILE

CREDITOR # 29673
NAME AND ADDRESS ON FILE

CREDITOR # 29674
NAME AND ADDRESS ON FILE

CREDITOR # 29675
NAME AND ADDRESS ON FILE

CREDITOR # 29676
NAME AND ADDRESS ON FILE

CREDITOR # 29677
NAME AND ADDRESS ON FILE

CREDITOR # 29678
NAME AND ADDRESS ON FILE

CREDITOR # 29679
NAME AND ADDRESS ON FILE

CREDITOR # 29680
NAME AND ADDRESS ON FILE

CREDITOR # 29681
NAME AND ADDRESS ON FILE

CREDITOR # 29682
NAME AND ADDRESS ON FILE

CREDITOR # 29683
NAME AND ADDRESS ON FILE

CREDITOR # 29684
NAME AND ADDRESS ON FILE

CREDITOR # 29685
NAME AND ADDRESS ON FILE

CREDITOR # 29686
NAME AND ADDRESS ON FILE

CREDITOR # 29687
NAME AND ADDRESS ON FILE

CREDITOR # 29688
NAME AND ADDRESS ON FILE

CREDITOR # 29689
NAME AND ADDRESS ON FILE

CREDITOR # 29690
NAME AND ADDRESS ON FILE

CREDITOR # 29691
NAME AND ADDRESS ON FILE

CREDITOR # 29692
NAME AND ADDRESS ON FILE

CREDITOR # 29693
NAME AND ADDRESS ON FILE

CREDITOR # 29694
NAME AND ADDRESS ON FILE

CREDITOR # 29695
NAME AND ADDRESS ON FILE

CREDITOR # 29696
NAME AND ADDRESS ON FILE

CREDITOR # 29697
NAME AND ADDRESS ON FILE

CREDITOR # 29698
NAME AND ADDRESS ON FILE

CREDITOR # 29699
NAME AND ADDRESS ON FILE

CREDITOR # 29700
NAME AND ADDRESS ON FILE

CREDITOR # 29701
NAME AND ADDRESS ON FILE

CREDITOR # 29702
NAME AND ADDRESS ON FILE

CREDITOR # 29703
NAME AND ADDRESS ON FILE

CREDITOR # 29704
NAME AND ADDRESS ON FILE

CREDITOR # 29705
NAME AND ADDRESS ON FILE

CREDITOR # 29706
NAME AND ADDRESS ON FILE

CREDITOR # 29707
NAME AND ADDRESS ON FILE

CREDITOR # 29708
NAME AND ADDRESS ON FILE

CREDITOR # 29709
NAME AND ADDRESS ON FILE

CREDITOR # 29710
NAME AND ADDRESS ON FILE

CREDITOR # 29711
NAME AND ADDRESS ON FILE

CREDITOR # 29712
NAME AND ADDRESS ON FILE

CREDITOR # 29713
NAME AND ADDRESS ON FILE

CREDITOR # 29714
NAME AND ADDRESS ON FILE

CREDITOR # 29715
NAME AND ADDRESS ON FILE

CREDITOR # 29716
NAME AND ADDRESS ON FILE

CREDITOR # 29717
NAME AND ADDRESS ON FILE

CREDITOR # 29718
NAME AND ADDRESS ON FILE

CREDITOR # 29719
NAME AND ADDRESS ON FILE

CREDITOR # 29720
NAME AND ADDRESS ON FILE

CREDITOR # 29721
NAME AND ADDRESS ON FILE

CREDITOR # 29722
NAME AND ADDRESS ON FILE

CREDITOR # 29723
NAME AND ADDRESS ON FILE

CREDITOR # 29724
NAME AND ADDRESS ON FILE

CREDITOR # 29725
NAME AND ADDRESS ON FILE

CREDITOR # 29726
NAME AND ADDRESS ON FILE

CREDITOR # 29727
NAME AND ADDRESS ON FILE

CREDITOR # 29728
NAME AND ADDRESS ON FILE

CREDITOR # 29729
NAME AND ADDRESS ON FILE

CREDITOR # 29730
NAME AND ADDRESS ON FILE

CREDITOR # 29731
NAME AND ADDRESS ON FILE

CREDITOR # 29732
NAME AND ADDRESS ON FILE

CREDITOR # 29733
NAME AND ADDRESS ON FILE

CREDITOR # 29734
NAME AND ADDRESS ON FILE

CREDITOR # 29735
NAME AND ADDRESS ON FILE

CREDITOR # 29736
NAME AND ADDRESS ON FILE

CREDITOR # 29737
NAME AND ADDRESS ON FILE

CREDITOR # 29738
NAME AND ADDRESS ON FILE

CREDITOR # 29739
NAME AND ADDRESS ON FILE

CREDITOR # 29740
NAME AND ADDRESS ON FILE

CREDITOR # 29741
NAME AND ADDRESS ON FILE

CREDITOR # 29742
NAME AND ADDRESS ON FILE

CREDITOR # 29743
NAME AND ADDRESS ON FILE

CREDITOR # 29744
NAME AND ADDRESS ON FILE

CREDITOR # 29745
NAME AND ADDRESS ON FILE

CREDITOR # 29746
NAME AND ADDRESS ON FILE

CREDITOR # 29747
NAME AND ADDRESS ON FILE

CREDITOR # 29748
NAME AND ADDRESS ON FILE

CREDITOR # 29749
NAME AND ADDRESS ON FILE

CREDITOR # 29750
NAME AND ADDRESS ON FILE

CREDITOR # 29751
NAME AND ADDRESS ON FILE

CREDITOR # 29752
NAME AND ADDRESS ON FILE

CREDITOR # 29753
NAME AND ADDRESS ON FILE

CREDITOR # 29754
NAME AND ADDRESS ON FILE

CREDITOR # 29755
NAME AND ADDRESS ON FILE

CREDITOR # 29756
NAME AND ADDRESS ON FILE

CREDITOR # 29757
NAME AND ADDRESS ON FILE

CREDITOR # 29758
NAME AND ADDRESS ON FILE

CREDITOR # 29759
NAME AND ADDRESS ON FILE

CREDITOR # 29760
NAME AND ADDRESS ON FILE

CREDITOR # 29761
NAME AND ADDRESS ON FILE

CREDITOR # 29762
NAME AND ADDRESS ON FILE

CREDITOR # 29763
NAME AND ADDRESS ON FILE

CREDITOR # 29764
NAME AND ADDRESS ON FILE

CREDITOR # 29765
NAME AND ADDRESS ON FILE

CREDITOR # 29766
NAME AND ADDRESS ON FILE

CREDITOR # 29767
NAME AND ADDRESS ON FILE

CREDITOR # 29768
NAME AND ADDRESS ON FILE

CREDITOR # 29769
NAME AND ADDRESS ON FILE

CREDITOR # 29770
NAME AND ADDRESS ON FILE

CREDITOR # 29771
NAME AND ADDRESS ON FILE

CREDITOR # 29772
NAME AND ADDRESS ON FILE

CREDITOR # 29773
NAME AND ADDRESS ON FILE

CREDITOR # 29774
NAME AND ADDRESS ON FILE

CREDITOR # 29775
NAME AND ADDRESS ON FILE

CREDITOR # 29776
NAME AND ADDRESS ON FILE

CREDITOR # 29777
NAME AND ADDRESS ON FILE

CREDITOR # 29778
NAME AND ADDRESS ON FILE

CREDITOR # 29779
NAME AND ADDRESS ON FILE

CREDITOR # 29780
NAME AND ADDRESS ON FILE

CREDITOR # 29781
NAME AND ADDRESS ON FILE

CREDITOR # 29782
NAME AND ADDRESS ON FILE

CREDITOR # 29783
NAME AND ADDRESS ON FILE

CREDITOR # 29784
NAME AND ADDRESS ON FILE

CREDITOR # 29785
NAME AND ADDRESS ON FILE

CREDITOR # 29786
NAME AND ADDRESS ON FILE

CREDITOR # 29787
NAME AND ADDRESS ON FILE

CREDITOR # 29788
NAME AND ADDRESS ON FILE

CREDITOR # 29789
NAME AND ADDRESS ON FILE

CREDITOR # 29790
NAME AND ADDRESS ON FILE

CREDITOR # 29791
NAME AND ADDRESS ON FILE

CREDITOR # 29792
NAME AND ADDRESS ON FILE

CREDITOR # 29793
NAME AND ADDRESS ON FILE

CREDITOR # 29794
NAME AND ADDRESS ON FILE

CREDITOR # 29795
NAME AND ADDRESS ON FILE

CREDITOR # 29796
NAME AND ADDRESS ON FILE

CREDITOR # 29797
NAME AND ADDRESS ON FILE

CREDITOR # 29798
NAME AND ADDRESS ON FILE

CREDITOR # 29799
NAME AND ADDRESS ON FILE

CREDITOR # 29800
NAME AND ADDRESS ON FILE

CREDITOR # 29801
NAME AND ADDRESS ON FILE

CREDITOR # 29802
NAME AND ADDRESS ON FILE

CREDITOR # 29803
NAME AND ADDRESS ON FILE

CREDITOR # 29804
NAME AND ADDRESS ON FILE

CREDITOR # 29805
NAME AND ADDRESS ON FILE

CREDITOR # 29806
NAME AND ADDRESS ON FILE

CREDITOR # 29807
NAME AND ADDRESS ON FILE

CREDITOR # 29808
NAME AND ADDRESS ON FILE

CREDITOR # 29809
NAME AND ADDRESS ON FILE

CREDITOR # 29810
NAME AND ADDRESS ON FILE

CREDITOR # 29811
NAME AND ADDRESS ON FILE

CREDITOR # 29812
NAME AND ADDRESS ON FILE

CREDITOR # 29813
NAME AND ADDRESS ON FILE

CREDITOR # 29814
NAME AND ADDRESS ON FILE

CREDITOR # 29815
NAME AND ADDRESS ON FILE

CREDITOR # 29816
NAME AND ADDRESS ON FILE

CREDITOR # 29817
NAME AND ADDRESS ON FILE

CREDITOR # 29818
NAME AND ADDRESS ON FILE

CREDITOR # 29819
NAME AND ADDRESS ON FILE

CREDITOR # 29820
NAME AND ADDRESS ON FILE

CREDITOR # 29821
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 29822<br>NAME AND ADDRESS ON FILE | CREDITOR # 29823<br>NAME AND ADDRESS ON FILE | CREDITOR # 29824<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29825<br>NAME AND ADDRESS ON FILE | CREDITOR # 29826<br>NAME AND ADDRESS ON FILE | CREDITOR # 29827<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29828<br>NAME AND ADDRESS ON FILE | CREDITOR # 29829<br>NAME AND ADDRESS ON FILE | CREDITOR # 29830<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29831<br>NAME AND ADDRESS ON FILE | CREDITOR # 29832<br>NAME AND ADDRESS ON FILE | CREDITOR # 29833<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29834<br>NAME AND ADDRESS ON FILE | CREDITOR # 29835<br>NAME AND ADDRESS ON FILE | CREDITOR # 29836<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29837<br>NAME AND ADDRESS ON FILE | CREDITOR # 29838<br>NAME AND ADDRESS ON FILE | CREDITOR # 29839<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29840<br>NAME AND ADDRESS ON FILE | CREDITOR # 29841<br>NAME AND ADDRESS ON FILE | CREDITOR # 29842<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29843<br>NAME AND ADDRESS ON FILE | CREDITOR # 29844<br>NAME AND ADDRESS ON FILE | CREDITOR # 29845<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29846<br>NAME AND ADDRESS ON FILE | CREDITOR # 29847<br>NAME AND ADDRESS ON FILE | CREDITOR # 29848<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29849<br>NAME AND ADDRESS ON FILE | CREDITOR # 29850<br>NAME AND ADDRESS ON FILE | CREDITOR # 29851<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 29852<br>NAME AND ADDRESS ON FILE | CREDITOR # 29853<br>NAME AND ADDRESS ON FILE | CREDITOR # 29854<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29855<br>NAME AND ADDRESS ON FILE | CREDITOR # 29856<br>NAME AND ADDRESS ON FILE | CREDITOR # 29857<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29858<br>NAME AND ADDRESS ON FILE | CREDITOR # 29859<br>NAME AND ADDRESS ON FILE | CREDITOR # 29860<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29861<br>NAME AND ADDRESS ON FILE | CREDITOR # 29862<br>NAME AND ADDRESS ON FILE | CREDITOR # 29863<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29864<br>NAME AND ADDRESS ON FILE | CREDITOR # 29865<br>NAME AND ADDRESS ON FILE | CREDITOR # 29866<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29867<br>NAME AND ADDRESS ON FILE | CREDITOR # 29868<br>NAME AND ADDRESS ON FILE | CREDITOR # 29869<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29870<br>NAME AND ADDRESS ON FILE | CREDITOR # 29871<br>NAME AND ADDRESS ON FILE | CREDITOR # 29872<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29873<br>NAME AND ADDRESS ON FILE | CREDITOR # 29874<br>NAME AND ADDRESS ON FILE | CREDITOR # 29875<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29876<br>NAME AND ADDRESS ON FILE | CREDITOR # 29877<br>NAME AND ADDRESS ON FILE | CREDITOR # 29878<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 29879<br>NAME AND ADDRESS ON FILE | CREDITOR # 29880<br>NAME AND ADDRESS ON FILE | CREDITOR # 29881<br>NAME AND ADDRESS ON FILE |

CREDITOR # 29882
NAME AND ADDRESS ON FILE

CREDITOR # 29883
NAME AND ADDRESS ON FILE

CREDITOR # 29884
NAME AND ADDRESS ON FILE

CREDITOR # 29885
NAME AND ADDRESS ON FILE

CREDITOR # 29886
NAME AND ADDRESS ON FILE

CREDITOR # 29887
NAME AND ADDRESS ON FILE

CREDITOR # 29888
NAME AND ADDRESS ON FILE

CREDITOR # 29889
NAME AND ADDRESS ON FILE

CREDITOR # 29890
NAME AND ADDRESS ON FILE

CREDITOR # 29891
NAME AND ADDRESS ON FILE

CREDITOR # 29892
NAME AND ADDRESS ON FILE

CREDITOR # 29893
NAME AND ADDRESS ON FILE

CREDITOR # 29894
NAME AND ADDRESS ON FILE

CREDITOR # 29895
NAME AND ADDRESS ON FILE

CREDITOR # 29896
NAME AND ADDRESS ON FILE

CREDITOR # 29897
NAME AND ADDRESS ON FILE

CREDITOR # 29898
NAME AND ADDRESS ON FILE

CREDITOR # 29899
NAME AND ADDRESS ON FILE

CREDITOR # 29900
NAME AND ADDRESS ON FILE

CREDITOR # 29901
NAME AND ADDRESS ON FILE

CREDITOR # 29902
NAME AND ADDRESS ON FILE

CREDITOR # 29903
NAME AND ADDRESS ON FILE

CREDITOR # 29904
NAME AND ADDRESS ON FILE

CREDITOR # 29905
NAME AND ADDRESS ON FILE

CREDITOR # 29906
NAME AND ADDRESS ON FILE

CREDITOR # 29907
NAME AND ADDRESS ON FILE

CREDITOR # 29908
NAME AND ADDRESS ON FILE

CREDITOR # 29909
NAME AND ADDRESS ON FILE

CREDITOR # 29910
NAME AND ADDRESS ON FILE

CREDITOR # 29911
NAME AND ADDRESS ON FILE

CREDITOR # 29912
NAME AND ADDRESS ON FILE

CREDITOR # 29913
NAME AND ADDRESS ON FILE

CREDITOR # 29914
NAME AND ADDRESS ON FILE

CREDITOR # 29915
NAME AND ADDRESS ON FILE

CREDITOR # 29916
NAME AND ADDRESS ON FILE

CREDITOR # 29917
NAME AND ADDRESS ON FILE

CREDITOR # 29918
NAME AND ADDRESS ON FILE

CREDITOR # 29919
NAME AND ADDRESS ON FILE

CREDITOR # 29920
NAME AND ADDRESS ON FILE

CREDITOR # 29921
NAME AND ADDRESS ON FILE

CREDITOR # 29922
NAME AND ADDRESS ON FILE

CREDITOR # 29923
NAME AND ADDRESS ON FILE

CREDITOR # 29924
NAME AND ADDRESS ON FILE

CREDITOR # 29925
NAME AND ADDRESS ON FILE

CREDITOR # 29926
NAME AND ADDRESS ON FILE

CREDITOR # 29927
NAME AND ADDRESS ON FILE

CREDITOR # 29928
NAME AND ADDRESS ON FILE

CREDITOR # 29929
NAME AND ADDRESS ON FILE

CREDITOR # 29930
NAME AND ADDRESS ON FILE

CREDITOR # 29931
NAME AND ADDRESS ON FILE

CREDITOR # 29932
NAME AND ADDRESS ON FILE

CREDITOR # 29933
NAME AND ADDRESS ON FILE

CREDITOR # 29934
NAME AND ADDRESS ON FILE

CREDITOR # 29935
NAME AND ADDRESS ON FILE

CREDITOR # 29936
NAME AND ADDRESS ON FILE

CREDITOR # 29937
NAME AND ADDRESS ON FILE

CREDITOR # 29938
NAME AND ADDRESS ON FILE

CREDITOR # 29939
NAME AND ADDRESS ON FILE

CREDITOR # 29940
NAME AND ADDRESS ON FILE

CREDITOR # 29941
NAME AND ADDRESS ON FILE

CREDITOR # 29942
NAME AND ADDRESS ON FILE

CREDITOR # 29943
NAME AND ADDRESS ON FILE

CREDITOR # 29944
NAME AND ADDRESS ON FILE

CREDITOR # 29945
NAME AND ADDRESS ON FILE

CREDITOR # 29946
NAME AND ADDRESS ON FILE

CREDITOR # 29947
NAME AND ADDRESS ON FILE

CREDITOR # 29948
NAME AND ADDRESS ON FILE

CREDITOR # 29949
NAME AND ADDRESS ON FILE

CREDITOR # 29950
NAME AND ADDRESS ON FILE

CREDITOR # 29951
NAME AND ADDRESS ON FILE

CREDITOR # 29952
NAME AND ADDRESS ON FILE

CREDITOR # 29953
NAME AND ADDRESS ON FILE

CREDITOR # 29954
NAME AND ADDRESS ON FILE

CREDITOR # 29955
NAME AND ADDRESS ON FILE

CREDITOR # 29956
NAME AND ADDRESS ON FILE

CREDITOR # 29957
NAME AND ADDRESS ON FILE

CREDITOR # 29958
NAME AND ADDRESS ON FILE

CREDITOR # 29959
NAME AND ADDRESS ON FILE

CREDITOR # 29960
NAME AND ADDRESS ON FILE

CREDITOR # 29961
NAME AND ADDRESS ON FILE

CREDITOR # 29962
NAME AND ADDRESS ON FILE

CREDITOR # 29963
NAME AND ADDRESS ON FILE

CREDITOR # 29964
NAME AND ADDRESS ON FILE

CREDITOR # 29965
NAME AND ADDRESS ON FILE

CREDITOR # 29966
NAME AND ADDRESS ON FILE

CREDITOR # 29967
NAME AND ADDRESS ON FILE

CREDITOR # 29968
NAME AND ADDRESS ON FILE

CREDITOR # 29969
NAME AND ADDRESS ON FILE

CREDITOR # 29970
NAME AND ADDRESS ON FILE

CREDITOR # 29971
NAME AND ADDRESS ON FILE

| CREDITOR # 29972 | CREDITOR # 29973 | CREDITOR # 29974 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29975 | CREDITOR # 29976 | CREDITOR # 29977 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29978 | CREDITOR # 29979 | CREDITOR # 29980 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29981 | CREDITOR # 29982 | CREDITOR # 29983 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29984 | CREDITOR # 29985 | CREDITOR # 29986 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29987 | CREDITOR # 29988 | CREDITOR # 29989 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29990 | CREDITOR # 29991 | CREDITOR # 29992 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29993 | CREDITOR # 29994 | CREDITOR # 29995 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29996 | CREDITOR # 29997 | CREDITOR # 29998 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 29999 | CREDITOR # 3 | CREDITOR # 30000 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30001<br>NAME AND ADDRESS ON FILE | CREDITOR # 30002<br>NAME AND ADDRESS ON FILE | CREDITOR # 30003<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30004<br>NAME AND ADDRESS ON FILE | CREDITOR # 30005<br>NAME AND ADDRESS ON FILE | CREDITOR # 30006<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30007<br>NAME AND ADDRESS ON FILE | CREDITOR # 30008<br>NAME AND ADDRESS ON FILE | CREDITOR # 30009<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30010<br>NAME AND ADDRESS ON FILE | CREDITOR # 30011<br>NAME AND ADDRESS ON FILE | CREDITOR # 30012<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30013<br>NAME AND ADDRESS ON FILE | CREDITOR # 30014<br>NAME AND ADDRESS ON FILE | CREDITOR # 30015<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30016<br>NAME AND ADDRESS ON FILE | CREDITOR # 30017<br>NAME AND ADDRESS ON FILE | CREDITOR # 30018<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30019<br>NAME AND ADDRESS ON FILE | CREDITOR # 30020<br>NAME AND ADDRESS ON FILE | CREDITOR # 30021<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30022<br>NAME AND ADDRESS ON FILE | CREDITOR # 30023<br>NAME AND ADDRESS ON FILE | CREDITOR # 30024<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30025<br>NAME AND ADDRESS ON FILE | CREDITOR # 30026<br>NAME AND ADDRESS ON FILE | CREDITOR # 30027<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30028<br>NAME AND ADDRESS ON FILE | CREDITOR # 30029<br>NAME AND ADDRESS ON FILE | CREDITOR # 30030<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30031<br>NAME AND ADDRESS ON FILE | CREDITOR # 30032<br>NAME AND ADDRESS ON FILE | CREDITOR # 30033<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30034<br>NAME AND ADDRESS ON FILE | CREDITOR # 30035<br>NAME AND ADDRESS ON FILE | CREDITOR # 30036<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30037<br>NAME AND ADDRESS ON FILE | CREDITOR # 30038<br>NAME AND ADDRESS ON FILE | CREDITOR # 30039<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30040<br>NAME AND ADDRESS ON FILE | CREDITOR # 30041<br>NAME AND ADDRESS ON FILE | CREDITOR # 30042<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30043<br>NAME AND ADDRESS ON FILE | CREDITOR # 30044<br>NAME AND ADDRESS ON FILE | CREDITOR # 30045<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30046<br>NAME AND ADDRESS ON FILE | CREDITOR # 30047<br>NAME AND ADDRESS ON FILE | CREDITOR # 30048<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30049<br>NAME AND ADDRESS ON FILE | CREDITOR # 30050<br>NAME AND ADDRESS ON FILE | CREDITOR # 30051<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30052<br>NAME AND ADDRESS ON FILE | CREDITOR # 30053<br>NAME AND ADDRESS ON FILE | CREDITOR # 30054<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30055<br>NAME AND ADDRESS ON FILE | CREDITOR # 30056<br>NAME AND ADDRESS ON FILE | CREDITOR # 30057<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30058<br>NAME AND ADDRESS ON FILE | CREDITOR # 30059<br>NAME AND ADDRESS ON FILE | CREDITOR # 30060<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30061<br>NAME AND ADDRESS ON FILE | CREDITOR # 30062<br>NAME AND ADDRESS ON FILE | CREDITOR # 30063<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30064<br>NAME AND ADDRESS ON FILE | CREDITOR # 30065<br>NAME AND ADDRESS ON FILE | CREDITOR # 30066<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30067<br>NAME AND ADDRESS ON FILE | CREDITOR # 30068<br>NAME AND ADDRESS ON FILE | CREDITOR # 30069<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30070<br>NAME AND ADDRESS ON FILE | CREDITOR # 30071<br>NAME AND ADDRESS ON FILE | CREDITOR # 30072<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30073<br>NAME AND ADDRESS ON FILE | CREDITOR # 30074<br>NAME AND ADDRESS ON FILE | CREDITOR # 30075<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30076<br>NAME AND ADDRESS ON FILE | CREDITOR # 30077<br>NAME AND ADDRESS ON FILE | CREDITOR # 30078<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30079<br>NAME AND ADDRESS ON FILE | CREDITOR # 30080<br>NAME AND ADDRESS ON FILE | CREDITOR # 30081<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30082<br>NAME AND ADDRESS ON FILE | CREDITOR # 30083<br>NAME AND ADDRESS ON FILE | CREDITOR # 30084<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30085<br>NAME AND ADDRESS ON FILE | CREDITOR # 30086<br>NAME AND ADDRESS ON FILE | CREDITOR # 30087<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30088<br>NAME AND ADDRESS ON FILE | CREDITOR # 30089<br>NAME AND ADDRESS ON FILE | CREDITOR # 30090<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30091<br>NAME AND ADDRESS ON FILE | CREDITOR # 30092<br>NAME AND ADDRESS ON FILE | CREDITOR # 30093<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30094<br>NAME AND ADDRESS ON FILE | CREDITOR # 30095<br>NAME AND ADDRESS ON FILE | CREDITOR # 30096<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30097<br>NAME AND ADDRESS ON FILE | CREDITOR # 30098<br>NAME AND ADDRESS ON FILE | CREDITOR # 30099<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30100<br>NAME AND ADDRESS ON FILE | CREDITOR # 30101<br>NAME AND ADDRESS ON FILE | CREDITOR # 30102<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30103<br>NAME AND ADDRESS ON FILE | CREDITOR # 30104<br>NAME AND ADDRESS ON FILE | CREDITOR # 30105<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30106<br>NAME AND ADDRESS ON FILE | CREDITOR # 30107<br>NAME AND ADDRESS ON FILE | CREDITOR # 30108<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30109<br>NAME AND ADDRESS ON FILE | CREDITOR # 30110<br>NAME AND ADDRESS ON FILE | CREDITOR # 30111<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30112<br>NAME AND ADDRESS ON FILE | CREDITOR # 30113<br>NAME AND ADDRESS ON FILE | CREDITOR # 30114<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30115<br>NAME AND ADDRESS ON FILE | CREDITOR # 30116<br>NAME AND ADDRESS ON FILE | CREDITOR # 30117<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30118<br>NAME AND ADDRESS ON FILE | CREDITOR # 30119<br>NAME AND ADDRESS ON FILE | CREDITOR # 30120<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 30121 | CREDITOR # 30122 | CREDITOR # 30123 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 30124 | CREDITOR # 30125 | CREDITOR # 30126 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 30127 | CREDITOR # 30128 | CREDITOR # 30129 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 30130 | CREDITOR # 30131 | CREDITOR # 30132 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 30133 | CREDITOR # 30134 | CREDITOR # 30135 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 30136 | CREDITOR # 30137 | CREDITOR # 30138 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 30139 | CREDITOR # 30140 | CREDITOR # 30141 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 30142 | CREDITOR # 30143 | CREDITOR # 30144 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 30145 | CREDITOR # 30146 | CREDITOR # 30147 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 30148 | CREDITOR # 30149 | CREDITOR # 3015 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30150<br>NAME AND ADDRESS ON FILE | CREDITOR # 30151<br>NAME AND ADDRESS ON FILE | CREDITOR # 30152<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30153<br>NAME AND ADDRESS ON FILE | CREDITOR # 30154<br>NAME AND ADDRESS ON FILE | CREDITOR # 30155<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30156<br>NAME AND ADDRESS ON FILE | CREDITOR # 30157<br>NAME AND ADDRESS ON FILE | CREDITOR # 30158<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30159<br>NAME AND ADDRESS ON FILE | CREDITOR # 30160<br>NAME AND ADDRESS ON FILE | CREDITOR # 30161<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30162<br>NAME AND ADDRESS ON FILE | CREDITOR # 30163<br>NAME AND ADDRESS ON FILE | CREDITOR # 30164<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30165<br>NAME AND ADDRESS ON FILE | CREDITOR # 30166<br>NAME AND ADDRESS ON FILE | CREDITOR # 30167<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30168<br>NAME AND ADDRESS ON FILE | CREDITOR # 30169<br>NAME AND ADDRESS ON FILE | CREDITOR # 30170<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30171<br>NAME AND ADDRESS ON FILE | CREDITOR # 30172<br>NAME AND ADDRESS ON FILE | CREDITOR # 30173<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30174<br>NAME AND ADDRESS ON FILE | CREDITOR # 30175<br>NAME AND ADDRESS ON FILE | CREDITOR # 30176<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30177<br>NAME AND ADDRESS ON FILE | CREDITOR # 30178<br>NAME AND ADDRESS ON FILE | CREDITOR # 30179<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30180<br>NAME AND ADDRESS ON FILE | CREDITOR # 30181<br>NAME AND ADDRESS ON FILE | CREDITOR # 30182<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30183<br>NAME AND ADDRESS ON FILE | CREDITOR # 30184<br>NAME AND ADDRESS ON FILE | CREDITOR # 30185<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30186<br>NAME AND ADDRESS ON FILE | CREDITOR # 30187<br>NAME AND ADDRESS ON FILE | CREDITOR # 30188<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30189<br>NAME AND ADDRESS ON FILE | CREDITOR # 30190<br>NAME AND ADDRESS ON FILE | CREDITOR # 30191<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30192<br>NAME AND ADDRESS ON FILE | CREDITOR # 30193<br>NAME AND ADDRESS ON FILE | CREDITOR # 30194<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30195<br>NAME AND ADDRESS ON FILE | CREDITOR # 30196<br>NAME AND ADDRESS ON FILE | CREDITOR # 30197<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30198<br>NAME AND ADDRESS ON FILE | CREDITOR # 30199<br>NAME AND ADDRESS ON FILE | CREDITOR # 30200<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30201<br>NAME AND ADDRESS ON FILE | CREDITOR # 30202<br>NAME AND ADDRESS ON FILE | CREDITOR # 30203<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30204<br>NAME AND ADDRESS ON FILE | CREDITOR # 30205<br>NAME AND ADDRESS ON FILE | CREDITOR # 30206<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30207<br>NAME AND ADDRESS ON FILE | CREDITOR # 30208<br>NAME AND ADDRESS ON FILE | CREDITOR # 30209<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30210<br>NAME AND ADDRESS ON FILE | CREDITOR # 30211<br>NAME AND ADDRESS ON FILE | CREDITOR # 30212<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30213<br>NAME AND ADDRESS ON FILE | CREDITOR # 30214<br>NAME AND ADDRESS ON FILE | CREDITOR # 30215<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30216<br>NAME AND ADDRESS ON FILE | CREDITOR # 30217<br>NAME AND ADDRESS ON FILE | CREDITOR # 30218<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30219<br>NAME AND ADDRESS ON FILE | CREDITOR # 30220<br>NAME AND ADDRESS ON FILE | CREDITOR # 30221<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30222<br>NAME AND ADDRESS ON FILE | CREDITOR # 30223<br>NAME AND ADDRESS ON FILE | CREDITOR # 30224<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30225<br>NAME AND ADDRESS ON FILE | CREDITOR # 30226<br>NAME AND ADDRESS ON FILE | CREDITOR # 30227<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30228<br>NAME AND ADDRESS ON FILE | CREDITOR # 30229<br>NAME AND ADDRESS ON FILE | CREDITOR # 30230<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30231<br>NAME AND ADDRESS ON FILE | CREDITOR # 30232<br>NAME AND ADDRESS ON FILE | CREDITOR # 30233<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30234<br>NAME AND ADDRESS ON FILE | CREDITOR # 30235<br>NAME AND ADDRESS ON FILE | CREDITOR # 30236<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30237<br>NAME AND ADDRESS ON FILE | CREDITOR # 30238<br>NAME AND ADDRESS ON FILE | CREDITOR # 30239<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30240<br>NAME AND ADDRESS ON FILE | CREDITOR # 30241<br>NAME AND ADDRESS ON FILE | CREDITOR # 30242<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30243<br>NAME AND ADDRESS ON FILE | CREDITOR # 30244<br>NAME AND ADDRESS ON FILE | CREDITOR # 30245<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30246<br>NAME AND ADDRESS ON FILE | CREDITOR # 30247<br>NAME AND ADDRESS ON FILE | CREDITOR # 30248<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30249<br>NAME AND ADDRESS ON FILE | CREDITOR # 30250<br>NAME AND ADDRESS ON FILE | CREDITOR # 30251<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30252<br>NAME AND ADDRESS ON FILE | CREDITOR # 30253<br>NAME AND ADDRESS ON FILE | CREDITOR # 30254<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30255<br>NAME AND ADDRESS ON FILE | CREDITOR # 30256<br>NAME AND ADDRESS ON FILE | CREDITOR # 30257<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30258<br>NAME AND ADDRESS ON FILE | CREDITOR # 30259<br>NAME AND ADDRESS ON FILE | CREDITOR # 30260<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30261<br>NAME AND ADDRESS ON FILE | CREDITOR # 30262<br>NAME AND ADDRESS ON FILE | CREDITOR # 30263<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30264<br>NAME AND ADDRESS ON FILE | CREDITOR # 30265<br>NAME AND ADDRESS ON FILE | CREDITOR # 30266<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30267<br>NAME AND ADDRESS ON FILE | CREDITOR # 30268<br>NAME AND ADDRESS ON FILE | CREDITOR # 30269<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30270<br>NAME AND ADDRESS ON FILE | CREDITOR # 30271<br>NAME AND ADDRESS ON FILE | CREDITOR # 30272<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30273<br>NAME AND ADDRESS ON FILE | CREDITOR # 30274<br>NAME AND ADDRESS ON FILE | CREDITOR # 30275<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30276<br>NAME AND ADDRESS ON FILE | CREDITOR # 30277<br>NAME AND ADDRESS ON FILE | CREDITOR # 30278<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30279<br>NAME AND ADDRESS ON FILE | CREDITOR # 30280<br>NAME AND ADDRESS ON FILE | CREDITOR # 30281<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30282<br>NAME AND ADDRESS ON FILE | CREDITOR # 30283<br>NAME AND ADDRESS ON FILE | CREDITOR # 30284<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30285<br>NAME AND ADDRESS ON FILE | CREDITOR # 30286<br>NAME AND ADDRESS ON FILE | CREDITOR # 30287<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30288<br>NAME AND ADDRESS ON FILE | CREDITOR # 30289<br>NAME AND ADDRESS ON FILE | CREDITOR # 30290<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30291<br>NAME AND ADDRESS ON FILE | CREDITOR # 30292<br>NAME AND ADDRESS ON FILE | CREDITOR # 30293<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30294<br>NAME AND ADDRESS ON FILE | CREDITOR # 30295<br>NAME AND ADDRESS ON FILE | CREDITOR # 30296<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30297<br>NAME AND ADDRESS ON FILE | CREDITOR # 30298<br>NAME AND ADDRESS ON FILE | CREDITOR # 30299<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30300<br>NAME AND ADDRESS ON FILE | CREDITOR # 30301<br>NAME AND ADDRESS ON FILE | CREDITOR # 30302<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30303<br>NAME AND ADDRESS ON FILE | CREDITOR # 30304<br>NAME AND ADDRESS ON FILE | CREDITOR # 30305<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30306<br>NAME AND ADDRESS ON FILE | CREDITOR # 30307<br>NAME AND ADDRESS ON FILE | CREDITOR # 30308<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30309<br>NAME AND ADDRESS ON FILE | CREDITOR # 30310<br>NAME AND ADDRESS ON FILE | CREDITOR # 30311<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30312<br>NAME AND ADDRESS ON FILE | CREDITOR # 30313<br>NAME AND ADDRESS ON FILE | CREDITOR # 30314<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30315<br>NAME AND ADDRESS ON FILE | CREDITOR # 30316<br>NAME AND ADDRESS ON FILE | CREDITOR # 30317<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30318<br>NAME AND ADDRESS ON FILE | CREDITOR # 30319<br>NAME AND ADDRESS ON FILE | CREDITOR # 30320<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30321<br>NAME AND ADDRESS ON FILE | CREDITOR # 30322<br>NAME AND ADDRESS ON FILE | CREDITOR # 30323<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30324<br>NAME AND ADDRESS ON FILE | CREDITOR # 30325<br>NAME AND ADDRESS ON FILE | CREDITOR # 30326<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30327<br>NAME AND ADDRESS ON FILE | CREDITOR # 30328<br>NAME AND ADDRESS ON FILE | CREDITOR # 30329<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30330<br>NAME AND ADDRESS ON FILE | CREDITOR # 30331<br>NAME AND ADDRESS ON FILE | CREDITOR # 30332<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30333<br>NAME AND ADDRESS ON FILE | CREDITOR # 30334<br>NAME AND ADDRESS ON FILE | CREDITOR # 30335<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30336<br>NAME AND ADDRESS ON FILE | CREDITOR # 30337<br>NAME AND ADDRESS ON FILE | CREDITOR # 30338<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30339<br>NAME AND ADDRESS ON FILE | CREDITOR # 30340<br>NAME AND ADDRESS ON FILE | CREDITOR # 30341<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30342<br>NAME AND ADDRESS ON FILE | CREDITOR # 30343<br>NAME AND ADDRESS ON FILE | CREDITOR # 30344<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30345<br>NAME AND ADDRESS ON FILE | CREDITOR # 30346<br>NAME AND ADDRESS ON FILE | CREDITOR # 30347<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30348<br>NAME AND ADDRESS ON FILE | CREDITOR # 30349<br>NAME AND ADDRESS ON FILE | CREDITOR # 30350<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30351<br>NAME AND ADDRESS ON FILE | CREDITOR # 30352<br>NAME AND ADDRESS ON FILE | CREDITOR # 30353<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30354<br>NAME AND ADDRESS ON FILE | CREDITOR # 30355<br>NAME AND ADDRESS ON FILE | CREDITOR # 30356<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30357<br>NAME AND ADDRESS ON FILE | CREDITOR # 30358<br>NAME AND ADDRESS ON FILE | CREDITOR # 30359<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30360<br>NAME AND ADDRESS ON FILE | CREDITOR # 30361<br>NAME AND ADDRESS ON FILE | CREDITOR # 30362<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30363<br>NAME AND ADDRESS ON FILE | CREDITOR # 30364<br>NAME AND ADDRESS ON FILE | CREDITOR # 30365<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30366<br>NAME AND ADDRESS ON FILE | CREDITOR # 30367<br>NAME AND ADDRESS ON FILE | CREDITOR # 30368<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30369<br>NAME AND ADDRESS ON FILE | CREDITOR # 30370<br>NAME AND ADDRESS ON FILE | CREDITOR # 30371<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30372<br>NAME AND ADDRESS ON FILE | CREDITOR # 30373<br>NAME AND ADDRESS ON FILE | CREDITOR # 30374<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30375<br>NAME AND ADDRESS ON FILE | CREDITOR # 30376<br>NAME AND ADDRESS ON FILE | CREDITOR # 30377<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30378<br>NAME AND ADDRESS ON FILE | CREDITOR # 30379<br>NAME AND ADDRESS ON FILE | CREDITOR # 30380<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30381<br>NAME AND ADDRESS ON FILE | CREDITOR # 30382<br>NAME AND ADDRESS ON FILE | CREDITOR # 30383<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30384<br>NAME AND ADDRESS ON FILE | CREDITOR # 30385<br>NAME AND ADDRESS ON FILE | CREDITOR # 30386<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30387<br>NAME AND ADDRESS ON FILE | CREDITOR # 30388<br>NAME AND ADDRESS ON FILE | CREDITOR # 30389<br>NAME AND ADDRESS ON FILE |

CREDITOR # 30390
NAME AND ADDRESS ON FILE

CREDITOR # 30391
NAME AND ADDRESS ON FILE

CREDITOR # 30392
NAME AND ADDRESS ON FILE

CREDITOR # 30393
NAME AND ADDRESS ON FILE

CREDITOR # 30394
NAME AND ADDRESS ON FILE

CREDITOR # 30395
NAME AND ADDRESS ON FILE

CREDITOR # 30396
NAME AND ADDRESS ON FILE

CREDITOR # 30397
NAME AND ADDRESS ON FILE

CREDITOR # 30398
NAME AND ADDRESS ON FILE

CREDITOR # 30399
NAME AND ADDRESS ON FILE

CREDITOR # 30400
NAME AND ADDRESS ON FILE

CREDITOR # 30401
NAME AND ADDRESS ON FILE

CREDITOR # 30402
NAME AND ADDRESS ON FILE

CREDITOR # 30403
NAME AND ADDRESS ON FILE

CREDITOR # 30404
NAME AND ADDRESS ON FILE

CREDITOR # 30405
NAME AND ADDRESS ON FILE

CREDITOR # 30406
NAME AND ADDRESS ON FILE

CREDITOR # 30407
NAME AND ADDRESS ON FILE

CREDITOR # 30408
NAME AND ADDRESS ON FILE

CREDITOR # 30409
NAME AND ADDRESS ON FILE

CREDITOR # 30410
NAME AND ADDRESS ON FILE

CREDITOR # 30411
NAME AND ADDRESS ON FILE

CREDITOR # 30412
NAME AND ADDRESS ON FILE

CREDITOR # 30413
NAME AND ADDRESS ON FILE

CREDITOR # 30414
NAME AND ADDRESS ON FILE

CREDITOR # 30415
NAME AND ADDRESS ON FILE

CREDITOR # 30416
NAME AND ADDRESS ON FILE

CREDITOR # 30417
NAME AND ADDRESS ON FILE

CREDITOR # 30418
NAME AND ADDRESS ON FILE

CREDITOR # 30419
NAME AND ADDRESS ON FILE

CREDITOR # 30420
NAME AND ADDRESS ON FILE

CREDITOR # 30421
NAME AND ADDRESS ON FILE

CREDITOR # 30422
NAME AND ADDRESS ON FILE

CREDITOR # 30423
NAME AND ADDRESS ON FILE

CREDITOR # 30424
NAME AND ADDRESS ON FILE

CREDITOR # 30425
NAME AND ADDRESS ON FILE

CREDITOR # 30426
NAME AND ADDRESS ON FILE

CREDITOR # 30427
NAME AND ADDRESS ON FILE

CREDITOR # 30428
NAME AND ADDRESS ON FILE

CREDITOR # 30429
NAME AND ADDRESS ON FILE

CREDITOR # 30430
NAME AND ADDRESS ON FILE

CREDITOR # 30431
NAME AND ADDRESS ON FILE

CREDITOR # 30432
NAME AND ADDRESS ON FILE

CREDITOR # 30433
NAME AND ADDRESS ON FILE

CREDITOR # 30434
NAME AND ADDRESS ON FILE

CREDITOR # 30435
NAME AND ADDRESS ON FILE

CREDITOR # 30436
NAME AND ADDRESS ON FILE

CREDITOR # 30437
NAME AND ADDRESS ON FILE

CREDITOR # 30438
NAME AND ADDRESS ON FILE

CREDITOR # 30439
NAME AND ADDRESS ON FILE

CREDITOR # 30440
NAME AND ADDRESS ON FILE

CREDITOR # 30441
NAME AND ADDRESS ON FILE

CREDITOR # 30442
NAME AND ADDRESS ON FILE

CREDITOR # 30443
NAME AND ADDRESS ON FILE

CREDITOR # 30444
NAME AND ADDRESS ON FILE

CREDITOR # 30445
NAME AND ADDRESS ON FILE

CREDITOR # 30446
NAME AND ADDRESS ON FILE

CREDITOR # 30447
NAME AND ADDRESS ON FILE

CREDITOR # 30448
NAME AND ADDRESS ON FILE

CREDITOR # 30449
NAME AND ADDRESS ON FILE

CREDITOR # 30450
NAME AND ADDRESS ON FILE

CREDITOR # 30451
NAME AND ADDRESS ON FILE

CREDITOR # 30452
NAME AND ADDRESS ON FILE

CREDITOR # 30453
NAME AND ADDRESS ON FILE

CREDITOR # 30454
NAME AND ADDRESS ON FILE

CREDITOR # 30455
NAME AND ADDRESS ON FILE

CREDITOR # 30456
NAME AND ADDRESS ON FILE

CREDITOR # 30457
NAME AND ADDRESS ON FILE

CREDITOR # 30458
NAME AND ADDRESS ON FILE

CREDITOR # 30459
NAME AND ADDRESS ON FILE

CREDITOR # 30460
NAME AND ADDRESS ON FILE

CREDITOR # 30461
NAME AND ADDRESS ON FILE

CREDITOR # 30462
NAME AND ADDRESS ON FILE

CREDITOR # 30463
NAME AND ADDRESS ON FILE

CREDITOR # 30464
NAME AND ADDRESS ON FILE

CREDITOR # 30465
NAME AND ADDRESS ON FILE

CREDITOR # 30466
NAME AND ADDRESS ON FILE

CREDITOR # 30467
NAME AND ADDRESS ON FILE

CREDITOR # 30468
NAME AND ADDRESS ON FILE

CREDITOR # 30469
NAME AND ADDRESS ON FILE

CREDITOR # 30470
NAME AND ADDRESS ON FILE

CREDITOR # 30471
NAME AND ADDRESS ON FILE

CREDITOR # 30472
NAME AND ADDRESS ON FILE

CREDITOR # 30473
NAME AND ADDRESS ON FILE

CREDITOR # 30474
NAME AND ADDRESS ON FILE

CREDITOR # 30475
NAME AND ADDRESS ON FILE

CREDITOR # 30476
NAME AND ADDRESS ON FILE

CREDITOR # 30477
NAME AND ADDRESS ON FILE

CREDITOR # 30478
NAME AND ADDRESS ON FILE

CREDITOR # 30479
NAME AND ADDRESS ON FILE

CREDITOR # 30480
NAME AND ADDRESS ON FILE

CREDITOR # 30481
NAME AND ADDRESS ON FILE

CREDITOR # 30482
NAME AND ADDRESS ON FILE

CREDITOR # 30483
NAME AND ADDRESS ON FILE

CREDITOR # 30484
NAME AND ADDRESS ON FILE

CREDITOR # 30485
NAME AND ADDRESS ON FILE

CREDITOR # 30486
NAME AND ADDRESS ON FILE

CREDITOR # 30487
NAME AND ADDRESS ON FILE

CREDITOR # 30488
NAME AND ADDRESS ON FILE

CREDITOR # 30489
NAME AND ADDRESS ON FILE

CREDITOR # 30490
NAME AND ADDRESS ON FILE

CREDITOR # 30491
NAME AND ADDRESS ON FILE

CREDITOR # 30492
NAME AND ADDRESS ON FILE

CREDITOR # 30493
NAME AND ADDRESS ON FILE

CREDITOR # 30494
NAME AND ADDRESS ON FILE

CREDITOR # 30495
NAME AND ADDRESS ON FILE

CREDITOR # 30496
NAME AND ADDRESS ON FILE

CREDITOR # 30497
NAME AND ADDRESS ON FILE

CREDITOR # 30498
NAME AND ADDRESS ON FILE

CREDITOR # 30499
NAME AND ADDRESS ON FILE

CREDITOR # 30500
NAME AND ADDRESS ON FILE

CREDITOR # 30501
NAME AND ADDRESS ON FILE

CREDITOR # 30502
NAME AND ADDRESS ON FILE

CREDITOR # 30503
NAME AND ADDRESS ON FILE

CREDITOR # 30504
NAME AND ADDRESS ON FILE

CREDITOR # 30505
NAME AND ADDRESS ON FILE

CREDITOR # 30506
NAME AND ADDRESS ON FILE

CREDITOR # 30507
NAME AND ADDRESS ON FILE

CREDITOR # 30508
NAME AND ADDRESS ON FILE

CREDITOR # 30509
NAME AND ADDRESS ON FILE

CREDITOR # 30510
NAME AND ADDRESS ON FILE

CREDITOR # 30511
NAME AND ADDRESS ON FILE

CREDITOR # 30512
NAME AND ADDRESS ON FILE

CREDITOR # 30513
NAME AND ADDRESS ON FILE

CREDITOR # 30514
NAME AND ADDRESS ON FILE

CREDITOR # 30515
NAME AND ADDRESS ON FILE

CREDITOR # 30516
NAME AND ADDRESS ON FILE

CREDITOR # 30517
NAME AND ADDRESS ON FILE

CREDITOR # 30518
NAME AND ADDRESS ON FILE

CREDITOR # 30519
NAME AND ADDRESS ON FILE

CREDITOR # 30520
NAME AND ADDRESS ON FILE

CREDITOR # 30521
NAME AND ADDRESS ON FILE

CREDITOR # 30522
NAME AND ADDRESS ON FILE

CREDITOR # 30523
NAME AND ADDRESS ON FILE

CREDITOR # 30524
NAME AND ADDRESS ON FILE

CREDITOR # 30525
NAME AND ADDRESS ON FILE

CREDITOR # 30526
NAME AND ADDRESS ON FILE

CREDITOR # 30527
NAME AND ADDRESS ON FILE

CREDITOR # 30528
NAME AND ADDRESS ON FILE

CREDITOR # 30529
NAME AND ADDRESS ON FILE

CREDITOR # 30530
NAME AND ADDRESS ON FILE

CREDITOR # 30531
NAME AND ADDRESS ON FILE

CREDITOR # 30532
NAME AND ADDRESS ON FILE

CREDITOR # 30533
NAME AND ADDRESS ON FILE

CREDITOR # 30534
NAME AND ADDRESS ON FILE

CREDITOR # 30535
NAME AND ADDRESS ON FILE

CREDITOR # 30536
NAME AND ADDRESS ON FILE

CREDITOR # 30537
NAME AND ADDRESS ON FILE

CREDITOR # 30538
NAME AND ADDRESS ON FILE

CREDITOR # 30539
NAME AND ADDRESS ON FILE

CREDITOR # 30540
NAME AND ADDRESS ON FILE

CREDITOR # 30541
NAME AND ADDRESS ON FILE

CREDITOR # 30542
NAME AND ADDRESS ON FILE

CREDITOR # 30543
NAME AND ADDRESS ON FILE

CREDITOR # 30544
NAME AND ADDRESS ON FILE

CREDITOR # 30545
NAME AND ADDRESS ON FILE

CREDITOR # 30546
NAME AND ADDRESS ON FILE

CREDITOR # 30547
NAME AND ADDRESS ON FILE

CREDITOR # 30548
NAME AND ADDRESS ON FILE

CREDITOR # 30549
NAME AND ADDRESS ON FILE

CREDITOR # 30550
NAME AND ADDRESS ON FILE

CREDITOR # 30551
NAME AND ADDRESS ON FILE

CREDITOR # 30552
NAME AND ADDRESS ON FILE

CREDITOR # 30553
NAME AND ADDRESS ON FILE

CREDITOR # 30554
NAME AND ADDRESS ON FILE

CREDITOR # 30555
NAME AND ADDRESS ON FILE

CREDITOR # 30556
NAME AND ADDRESS ON FILE

CREDITOR # 30557
NAME AND ADDRESS ON FILE

CREDITOR # 30558
NAME AND ADDRESS ON FILE

CREDITOR # 30559
NAME AND ADDRESS ON FILE

CREDITOR # 30560
NAME AND ADDRESS ON FILE

CREDITOR # 30561
NAME AND ADDRESS ON FILE

CREDITOR # 30562
NAME AND ADDRESS ON FILE

CREDITOR # 30563
NAME AND ADDRESS ON FILE

CREDITOR # 30564
NAME AND ADDRESS ON FILE

CREDITOR # 30565
NAME AND ADDRESS ON FILE

CREDITOR # 30566
NAME AND ADDRESS ON FILE

CREDITOR # 30567
NAME AND ADDRESS ON FILE

CREDITOR # 30568
NAME AND ADDRESS ON FILE

CREDITOR # 30569
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 30570<br>NAME AND ADDRESS ON FILE | CREDITOR # 30571<br>NAME AND ADDRESS ON FILE | CREDITOR # 30572<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30573<br>NAME AND ADDRESS ON FILE | CREDITOR # 30574<br>NAME AND ADDRESS ON FILE | CREDITOR # 30575<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30576<br>NAME AND ADDRESS ON FILE | CREDITOR # 30577<br>NAME AND ADDRESS ON FILE | CREDITOR # 30578<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30579<br>NAME AND ADDRESS ON FILE | CREDITOR # 30580<br>NAME AND ADDRESS ON FILE | CREDITOR # 30581<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30582<br>NAME AND ADDRESS ON FILE | CREDITOR # 30583<br>NAME AND ADDRESS ON FILE | CREDITOR # 30584<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30585<br>NAME AND ADDRESS ON FILE | CREDITOR # 30586<br>NAME AND ADDRESS ON FILE | CREDITOR # 30587<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30588<br>NAME AND ADDRESS ON FILE | CREDITOR # 30589<br>NAME AND ADDRESS ON FILE | CREDITOR # 30590<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30591<br>NAME AND ADDRESS ON FILE | CREDITOR # 30592<br>NAME AND ADDRESS ON FILE | CREDITOR # 30593<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30594<br>NAME AND ADDRESS ON FILE | CREDITOR # 30595<br>NAME AND ADDRESS ON FILE | CREDITOR # 30596<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30597<br>NAME AND ADDRESS ON FILE | CREDITOR # 30598<br>NAME AND ADDRESS ON FILE | CREDITOR # 30599<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30600<br>NAME AND ADDRESS ON FILE | CREDITOR # 30601<br>NAME AND ADDRESS ON FILE | CREDITOR # 30602<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30603<br>NAME AND ADDRESS ON FILE | CREDITOR # 30604<br>NAME AND ADDRESS ON FILE | CREDITOR # 30605<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30606<br>NAME AND ADDRESS ON FILE | CREDITOR # 30607<br>NAME AND ADDRESS ON FILE | CREDITOR # 30608<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30609<br>NAME AND ADDRESS ON FILE | CREDITOR # 30610<br>NAME AND ADDRESS ON FILE | CREDITOR # 30611<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30612<br>NAME AND ADDRESS ON FILE | CREDITOR # 30613<br>NAME AND ADDRESS ON FILE | CREDITOR # 30614<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30615<br>NAME AND ADDRESS ON FILE | CREDITOR # 30616<br>NAME AND ADDRESS ON FILE | CREDITOR # 30617<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30618<br>NAME AND ADDRESS ON FILE | CREDITOR # 30619<br>NAME AND ADDRESS ON FILE | CREDITOR # 30620<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30621<br>NAME AND ADDRESS ON FILE | CREDITOR # 30622<br>NAME AND ADDRESS ON FILE | CREDITOR # 30623<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30624<br>NAME AND ADDRESS ON FILE | CREDITOR # 30625<br>NAME AND ADDRESS ON FILE | CREDITOR # 30626<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30627<br>NAME AND ADDRESS ON FILE | CREDITOR # 30628<br>NAME AND ADDRESS ON FILE | CREDITOR # 30629<br>NAME AND ADDRESS ON FILE |

CREDITOR # 30630
NAME AND ADDRESS ON FILE

CREDITOR # 30631
NAME AND ADDRESS ON FILE

CREDITOR # 30632
NAME AND ADDRESS ON FILE

CREDITOR # 30633
NAME AND ADDRESS ON FILE

CREDITOR # 30634
NAME AND ADDRESS ON FILE

CREDITOR # 30635
NAME AND ADDRESS ON FILE

CREDITOR # 30636
NAME AND ADDRESS ON FILE

CREDITOR # 30637
NAME AND ADDRESS ON FILE

CREDITOR # 30638
NAME AND ADDRESS ON FILE

CREDITOR # 30639
NAME AND ADDRESS ON FILE

CREDITOR # 30640
NAME AND ADDRESS ON FILE

CREDITOR # 30641
NAME AND ADDRESS ON FILE

CREDITOR # 30642
NAME AND ADDRESS ON FILE

CREDITOR # 30643
NAME AND ADDRESS ON FILE

CREDITOR # 30644
NAME AND ADDRESS ON FILE

CREDITOR # 30645
NAME AND ADDRESS ON FILE

CREDITOR # 30646
NAME AND ADDRESS ON FILE

CREDITOR # 30647
NAME AND ADDRESS ON FILE

CREDITOR # 30648
NAME AND ADDRESS ON FILE

CREDITOR # 30649
NAME AND ADDRESS ON FILE

CREDITOR # 30650
NAME AND ADDRESS ON FILE

CREDITOR # 30651
NAME AND ADDRESS ON FILE

CREDITOR # 30652
NAME AND ADDRESS ON FILE

CREDITOR # 30653
NAME AND ADDRESS ON FILE

CREDITOR # 30654
NAME AND ADDRESS ON FILE

CREDITOR # 30655
NAME AND ADDRESS ON FILE

CREDITOR # 30656
NAME AND ADDRESS ON FILE

CREDITOR # 30657
NAME AND ADDRESS ON FILE

CREDITOR # 30658
NAME AND ADDRESS ON FILE

CREDITOR # 30659
NAME AND ADDRESS ON FILE

CREDITOR # 30660
NAME AND ADDRESS ON FILE

CREDITOR # 30661
NAME AND ADDRESS ON FILE

CREDITOR # 30662
NAME AND ADDRESS ON FILE

CREDITOR # 30663
NAME AND ADDRESS ON FILE

CREDITOR # 30664
NAME AND ADDRESS ON FILE

CREDITOR # 30665
NAME AND ADDRESS ON FILE

CREDITOR # 30666
NAME AND ADDRESS ON FILE

CREDITOR # 30667
NAME AND ADDRESS ON FILE

CREDITOR # 30668
NAME AND ADDRESS ON FILE

CREDITOR # 30669
NAME AND ADDRESS ON FILE

CREDITOR # 30670
NAME AND ADDRESS ON FILE

CREDITOR # 30671
NAME AND ADDRESS ON FILE

CREDITOR # 30672
NAME AND ADDRESS ON FILE

CREDITOR # 30673
NAME AND ADDRESS ON FILE

CREDITOR # 30674
NAME AND ADDRESS ON FILE

CREDITOR # 30675
NAME AND ADDRESS ON FILE

CREDITOR # 30676
NAME AND ADDRESS ON FILE

CREDITOR # 30677
NAME AND ADDRESS ON FILE

CREDITOR # 30678
NAME AND ADDRESS ON FILE

CREDITOR # 30679
NAME AND ADDRESS ON FILE

CREDITOR # 30680
NAME AND ADDRESS ON FILE

CREDITOR # 30681
NAME AND ADDRESS ON FILE

CREDITOR # 30682
NAME AND ADDRESS ON FILE

CREDITOR # 30683
NAME AND ADDRESS ON FILE

CREDITOR # 30684
NAME AND ADDRESS ON FILE

CREDITOR # 30685
NAME AND ADDRESS ON FILE

CREDITOR # 30686
NAME AND ADDRESS ON FILE

CREDITOR # 30687
NAME AND ADDRESS ON FILE

CREDITOR # 30688
NAME AND ADDRESS ON FILE

CREDITOR # 30689
NAME AND ADDRESS ON FILE

| CREDITOR # 30690<br>NAME AND ADDRESS ON FILE | CREDITOR # 30691<br>NAME AND ADDRESS ON FILE | CREDITOR # 30692<br>NAME AND ADDRESS ON FILE |
|---|---|---|
| CREDITOR # 30693<br>NAME AND ADDRESS ON FILE | CREDITOR # 30694<br>NAME AND ADDRESS ON FILE | CREDITOR # 30695<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30696<br>NAME AND ADDRESS ON FILE | CREDITOR # 30697<br>NAME AND ADDRESS ON FILE | CREDITOR # 30698<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30699<br>NAME AND ADDRESS ON FILE | CREDITOR # 30700<br>NAME AND ADDRESS ON FILE | CREDITOR # 30701<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30702<br>NAME AND ADDRESS ON FILE | CREDITOR # 30703<br>NAME AND ADDRESS ON FILE | CREDITOR # 30704<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30705<br>NAME AND ADDRESS ON FILE | CREDITOR # 30706<br>NAME AND ADDRESS ON FILE | CREDITOR # 30707<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30708<br>NAME AND ADDRESS ON FILE | CREDITOR # 30709<br>NAME AND ADDRESS ON FILE | CREDITOR # 30710<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30711<br>NAME AND ADDRESS ON FILE | CREDITOR # 30712<br>NAME AND ADDRESS ON FILE | CREDITOR # 30713<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30714<br>NAME AND ADDRESS ON FILE | CREDITOR # 30715<br>NAME AND ADDRESS ON FILE | CREDITOR # 30716<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30717<br>NAME AND ADDRESS ON FILE | CREDITOR # 30718<br>NAME AND ADDRESS ON FILE | CREDITOR # 30719<br>NAME AND ADDRESS ON FILE |

CREDITOR # 30720
NAME AND ADDRESS ON FILE

CREDITOR # 30721
NAME AND ADDRESS ON FILE

CREDITOR # 30722
NAME AND ADDRESS ON FILE

CREDITOR # 30723
NAME AND ADDRESS ON FILE

CREDITOR # 30724
NAME AND ADDRESS ON FILE

CREDITOR # 30725
NAME AND ADDRESS ON FILE

CREDITOR # 30726
NAME AND ADDRESS ON FILE

CREDITOR # 30727
NAME AND ADDRESS ON FILE

CREDITOR # 30728
NAME AND ADDRESS ON FILE

CREDITOR # 30729
NAME AND ADDRESS ON FILE

CREDITOR # 3073
NAME AND ADDRESS ON FILE

CREDITOR # 30730
NAME AND ADDRESS ON FILE

CREDITOR # 30731
NAME AND ADDRESS ON FILE

CREDITOR # 30732
NAME AND ADDRESS ON FILE

CREDITOR # 30733
NAME AND ADDRESS ON FILE

CREDITOR # 30734
NAME AND ADDRESS ON FILE

CREDITOR # 30735
NAME AND ADDRESS ON FILE

CREDITOR # 30736
NAME AND ADDRESS ON FILE

CREDITOR # 30737
NAME AND ADDRESS ON FILE

CREDITOR # 30738
NAME AND ADDRESS ON FILE

CREDITOR # 30739
NAME AND ADDRESS ON FILE

CREDITOR # 30740
NAME AND ADDRESS ON FILE

CREDITOR # 30741
NAME AND ADDRESS ON FILE

CREDITOR # 30742
NAME AND ADDRESS ON FILE

CREDITOR # 30743
NAME AND ADDRESS ON FILE

CREDITOR # 30744
NAME AND ADDRESS ON FILE

CREDITOR # 30745
NAME AND ADDRESS ON FILE

CREDITOR # 30746
NAME AND ADDRESS ON FILE

CREDITOR # 30747
NAME AND ADDRESS ON FILE

CREDITOR # 30748
NAME AND ADDRESS ON FILE

CREDITOR # 30749
NAME AND ADDRESS ON FILE

CREDITOR # 30750
NAME AND ADDRESS ON FILE

CREDITOR # 30751
NAME AND ADDRESS ON FILE

CREDITOR # 30752
NAME AND ADDRESS ON FILE

CREDITOR # 30753
NAME AND ADDRESS ON FILE

CREDITOR # 30754
NAME AND ADDRESS ON FILE

CREDITOR # 30755
NAME AND ADDRESS ON FILE

CREDITOR # 30756
NAME AND ADDRESS ON FILE

CREDITOR # 30757
NAME AND ADDRESS ON FILE

CREDITOR # 30758
NAME AND ADDRESS ON FILE

CREDITOR # 30759
NAME AND ADDRESS ON FILE

CREDITOR # 30760
NAME AND ADDRESS ON FILE

CREDITOR # 30761
NAME AND ADDRESS ON FILE

CREDITOR # 30762
NAME AND ADDRESS ON FILE

CREDITOR # 30763
NAME AND ADDRESS ON FILE

CREDITOR # 30764
NAME AND ADDRESS ON FILE

CREDITOR # 30765
NAME AND ADDRESS ON FILE

CREDITOR # 30766
NAME AND ADDRESS ON FILE

CREDITOR # 30767
NAME AND ADDRESS ON FILE

CREDITOR # 30768
NAME AND ADDRESS ON FILE

CREDITOR # 30769
NAME AND ADDRESS ON FILE

CREDITOR # 30770
NAME AND ADDRESS ON FILE

CREDITOR # 30771
NAME AND ADDRESS ON FILE

CREDITOR # 30772
NAME AND ADDRESS ON FILE

CREDITOR # 30773
NAME AND ADDRESS ON FILE

CREDITOR # 30774
NAME AND ADDRESS ON FILE

CREDITOR # 30775
NAME AND ADDRESS ON FILE

CREDITOR # 30776
NAME AND ADDRESS ON FILE

CREDITOR # 30777
NAME AND ADDRESS ON FILE

CREDITOR # 30778
NAME AND ADDRESS ON FILE

CREDITOR # 30779
NAME AND ADDRESS ON FILE

CREDITOR # 30780
NAME AND ADDRESS ON FILE

CREDITOR # 30781
NAME AND ADDRESS ON FILE

CREDITOR # 30782
NAME AND ADDRESS ON FILE

CREDITOR # 30783
NAME AND ADDRESS ON FILE

CREDITOR # 30784
NAME AND ADDRESS ON FILE

CREDITOR # 30785
NAME AND ADDRESS ON FILE

CREDITOR # 30786
NAME AND ADDRESS ON FILE

CREDITOR # 30787
NAME AND ADDRESS ON FILE

CREDITOR # 30788
NAME AND ADDRESS ON FILE

CREDITOR # 30789
NAME AND ADDRESS ON FILE

CREDITOR # 30790
NAME AND ADDRESS ON FILE

CREDITOR # 30791
NAME AND ADDRESS ON FILE

CREDITOR # 30792
NAME AND ADDRESS ON FILE

CREDITOR # 30793
NAME AND ADDRESS ON FILE

CREDITOR # 30794
NAME AND ADDRESS ON FILE

CREDITOR # 30795
NAME AND ADDRESS ON FILE

CREDITOR # 30796
NAME AND ADDRESS ON FILE

CREDITOR # 30797
NAME AND ADDRESS ON FILE

CREDITOR # 30798
NAME AND ADDRESS ON FILE

CREDITOR # 30799
NAME AND ADDRESS ON FILE

CREDITOR # 30800
NAME AND ADDRESS ON FILE

CREDITOR # 30801
NAME AND ADDRESS ON FILE

CREDITOR # 30802
NAME AND ADDRESS ON FILE

CREDITOR # 30803
NAME AND ADDRESS ON FILE

CREDITOR # 30804
NAME AND ADDRESS ON FILE

CREDITOR # 30805
NAME AND ADDRESS ON FILE

CREDITOR # 30806
NAME AND ADDRESS ON FILE

CREDITOR # 30807
NAME AND ADDRESS ON FILE

CREDITOR # 30808
NAME AND ADDRESS ON FILE

CREDITOR # 30809
NAME AND ADDRESS ON FILE

CREDITOR # 30810
NAME AND ADDRESS ON FILE

CREDITOR # 30811
NAME AND ADDRESS ON FILE

CREDITOR # 30812
NAME AND ADDRESS ON FILE

CREDITOR # 30813
NAME AND ADDRESS ON FILE

CREDITOR # 30814
NAME AND ADDRESS ON FILE

CREDITOR # 30815
NAME AND ADDRESS ON FILE

CREDITOR # 30816
NAME AND ADDRESS ON FILE

CREDITOR # 30817
NAME AND ADDRESS ON FILE

CREDITOR # 30818
NAME AND ADDRESS ON FILE

CREDITOR # 30819
NAME AND ADDRESS ON FILE

CREDITOR # 30820
NAME AND ADDRESS ON FILE

CREDITOR # 30821
NAME AND ADDRESS ON FILE

CREDITOR # 30822
NAME AND ADDRESS ON FILE

CREDITOR # 30823
NAME AND ADDRESS ON FILE

CREDITOR # 30824
NAME AND ADDRESS ON FILE

CREDITOR # 30825
NAME AND ADDRESS ON FILE

CREDITOR # 30826
NAME AND ADDRESS ON FILE

CREDITOR # 30827
NAME AND ADDRESS ON FILE

CREDITOR # 30828
NAME AND ADDRESS ON FILE

CREDITOR # 30829
NAME AND ADDRESS ON FILE

CREDITOR # 30830
NAME AND ADDRESS ON FILE

CREDITOR # 30831
NAME AND ADDRESS ON FILE

CREDITOR # 30832
NAME AND ADDRESS ON FILE

CREDITOR # 30833
NAME AND ADDRESS ON FILE

CREDITOR # 30834
NAME AND ADDRESS ON FILE

CREDITOR # 30835
NAME AND ADDRESS ON FILE

CREDITOR # 30836
NAME AND ADDRESS ON FILE

CREDITOR # 30837
NAME AND ADDRESS ON FILE

CREDITOR # 30838
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 30839<br>NAME AND ADDRESS ON FILE | CREDITOR # 30840<br>NAME AND ADDRESS ON FILE | CREDITOR # 30841<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30842<br>NAME AND ADDRESS ON FILE | CREDITOR # 30843<br>NAME AND ADDRESS ON FILE | CREDITOR # 30844<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30845<br>NAME AND ADDRESS ON FILE | CREDITOR # 30846<br>NAME AND ADDRESS ON FILE | CREDITOR # 30847<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30848<br>NAME AND ADDRESS ON FILE | CREDITOR # 30849<br>NAME AND ADDRESS ON FILE | CREDITOR # 30850<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30851<br>NAME AND ADDRESS ON FILE | CREDITOR # 30852<br>NAME AND ADDRESS ON FILE | CREDITOR # 30853<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30854<br>NAME AND ADDRESS ON FILE | CREDITOR # 30855<br>NAME AND ADDRESS ON FILE | CREDITOR # 30856<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30857<br>NAME AND ADDRESS ON FILE | CREDITOR # 30858<br>NAME AND ADDRESS ON FILE | CREDITOR # 30859<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30860<br>NAME AND ADDRESS ON FILE | CREDITOR # 30861<br>NAME AND ADDRESS ON FILE | CREDITOR # 30862<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30863<br>NAME AND ADDRESS ON FILE | CREDITOR # 30864<br>NAME AND ADDRESS ON FILE | CREDITOR # 30865<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30866<br>NAME AND ADDRESS ON FILE | CREDITOR # 30867<br>NAME AND ADDRESS ON FILE | CREDITOR # 30868<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 30869<br>NAME AND ADDRESS ON FILE | CREDITOR # 30870<br>NAME AND ADDRESS ON FILE | CREDITOR # 30871<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30872<br>NAME AND ADDRESS ON FILE | CREDITOR # 30873<br>NAME AND ADDRESS ON FILE | CREDITOR # 30874<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30875<br>NAME AND ADDRESS ON FILE | CREDITOR # 30876<br>NAME AND ADDRESS ON FILE | CREDITOR # 30877<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30878<br>NAME AND ADDRESS ON FILE | CREDITOR # 30879<br>NAME AND ADDRESS ON FILE | CREDITOR # 30880<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30881<br>NAME AND ADDRESS ON FILE | CREDITOR # 30882<br>NAME AND ADDRESS ON FILE | CREDITOR # 30883<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30884<br>NAME AND ADDRESS ON FILE | CREDITOR # 30885<br>NAME AND ADDRESS ON FILE | CREDITOR # 30886<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30887<br>NAME AND ADDRESS ON FILE | CREDITOR # 30888<br>NAME AND ADDRESS ON FILE | CREDITOR # 30889<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30890<br>NAME AND ADDRESS ON FILE | CREDITOR # 30891<br>NAME AND ADDRESS ON FILE | CREDITOR # 30892<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30893<br>NAME AND ADDRESS ON FILE | CREDITOR # 30894<br>NAME AND ADDRESS ON FILE | CREDITOR # 30895<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30896<br>NAME AND ADDRESS ON FILE | CREDITOR # 30897<br>NAME AND ADDRESS ON FILE | CREDITOR # 30898<br>NAME AND ADDRESS ON FILE |

CREDITOR # 30899
NAME AND ADDRESS ON FILE

CREDITOR # 30900
NAME AND ADDRESS ON FILE

CREDITOR # 30901
NAME AND ADDRESS ON FILE

CREDITOR # 30902
NAME AND ADDRESS ON FILE

CREDITOR # 30903
NAME AND ADDRESS ON FILE

CREDITOR # 30904
NAME AND ADDRESS ON FILE

CREDITOR # 30905
NAME AND ADDRESS ON FILE

CREDITOR # 30906
NAME AND ADDRESS ON FILE

CREDITOR # 30907
NAME AND ADDRESS ON FILE

CREDITOR # 30908
NAME AND ADDRESS ON FILE

CREDITOR # 30909
NAME AND ADDRESS ON FILE

CREDITOR # 30910
NAME AND ADDRESS ON FILE

CREDITOR # 30911
NAME AND ADDRESS ON FILE

CREDITOR # 30912
NAME AND ADDRESS ON FILE

CREDITOR # 30913
NAME AND ADDRESS ON FILE

CREDITOR # 30914
NAME AND ADDRESS ON FILE

CREDITOR # 30915
NAME AND ADDRESS ON FILE

CREDITOR # 30916
NAME AND ADDRESS ON FILE

CREDITOR # 30917
NAME AND ADDRESS ON FILE

CREDITOR # 30918
NAME AND ADDRESS ON FILE

CREDITOR # 30919
NAME AND ADDRESS ON FILE

CREDITOR # 30920
NAME AND ADDRESS ON FILE

CREDITOR # 30921
NAME AND ADDRESS ON FILE

CREDITOR # 30922
NAME AND ADDRESS ON FILE

CREDITOR # 30923
NAME AND ADDRESS ON FILE

CREDITOR # 30924
NAME AND ADDRESS ON FILE

CREDITOR # 30925
NAME AND ADDRESS ON FILE

CREDITOR # 30926
NAME AND ADDRESS ON FILE

CREDITOR # 30927
NAME AND ADDRESS ON FILE

CREDITOR # 30928
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 30929<br>NAME AND ADDRESS ON FILE | CREDITOR # 30930<br>NAME AND ADDRESS ON FILE | CREDITOR # 30931<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30932<br>NAME AND ADDRESS ON FILE | CREDITOR # 30933<br>NAME AND ADDRESS ON FILE | CREDITOR # 30934<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30935<br>NAME AND ADDRESS ON FILE | CREDITOR # 30936<br>NAME AND ADDRESS ON FILE | CREDITOR # 30937<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30938<br>NAME AND ADDRESS ON FILE | CREDITOR # 30939<br>NAME AND ADDRESS ON FILE | CREDITOR # 30940<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30941<br>NAME AND ADDRESS ON FILE | CREDITOR # 30942<br>NAME AND ADDRESS ON FILE | CREDITOR # 30943<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30944<br>NAME AND ADDRESS ON FILE | CREDITOR # 30945<br>NAME AND ADDRESS ON FILE | CREDITOR # 30946<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30947<br>NAME AND ADDRESS ON FILE | CREDITOR # 30948<br>NAME AND ADDRESS ON FILE | CREDITOR # 30949<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30950<br>NAME AND ADDRESS ON FILE | CREDITOR # 30951<br>NAME AND ADDRESS ON FILE | CREDITOR # 30952<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30953<br>NAME AND ADDRESS ON FILE | CREDITOR # 30954<br>NAME AND ADDRESS ON FILE | CREDITOR # 30955<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 30956<br>NAME AND ADDRESS ON FILE | CREDITOR # 30957<br>NAME AND ADDRESS ON FILE | CREDITOR # 30958<br>NAME AND ADDRESS ON FILE |

CREDITOR # 30959
NAME AND ADDRESS ON FILE

CREDITOR # 30960
NAME AND ADDRESS ON FILE

CREDITOR # 30961
NAME AND ADDRESS ON FILE

CREDITOR # 30962
NAME AND ADDRESS ON FILE

CREDITOR # 30963
NAME AND ADDRESS ON FILE

CREDITOR # 30964
NAME AND ADDRESS ON FILE

CREDITOR # 30965
NAME AND ADDRESS ON FILE

CREDITOR # 30966
NAME AND ADDRESS ON FILE

CREDITOR # 30967
NAME AND ADDRESS ON FILE

CREDITOR # 30968
NAME AND ADDRESS ON FILE

CREDITOR # 30969
NAME AND ADDRESS ON FILE

CREDITOR # 30970
NAME AND ADDRESS ON FILE

CREDITOR # 30971
NAME AND ADDRESS ON FILE

CREDITOR # 30972
NAME AND ADDRESS ON FILE

CREDITOR # 30973
NAME AND ADDRESS ON FILE

CREDITOR # 30974
NAME AND ADDRESS ON FILE

CREDITOR # 30975
NAME AND ADDRESS ON FILE

CREDITOR # 30976
NAME AND ADDRESS ON FILE

CREDITOR # 30977
NAME AND ADDRESS ON FILE

CREDITOR # 30978
NAME AND ADDRESS ON FILE

CREDITOR # 30979
NAME AND ADDRESS ON FILE

CREDITOR # 30980
NAME AND ADDRESS ON FILE

CREDITOR # 30981
NAME AND ADDRESS ON FILE

CREDITOR # 30982
NAME AND ADDRESS ON FILE

CREDITOR # 30983
NAME AND ADDRESS ON FILE

CREDITOR # 30984
NAME AND ADDRESS ON FILE

CREDITOR # 30985
NAME AND ADDRESS ON FILE

CREDITOR # 30986
NAME AND ADDRESS ON FILE

CREDITOR # 30987
NAME AND ADDRESS ON FILE

CREDITOR # 30988
NAME AND ADDRESS ON FILE

CREDITOR # 30989
NAME AND ADDRESS ON FILE

CREDITOR # 30990
NAME AND ADDRESS ON FILE

CREDITOR # 30991
NAME AND ADDRESS ON FILE

CREDITOR # 30992
NAME AND ADDRESS ON FILE

CREDITOR # 30993
NAME AND ADDRESS ON FILE

CREDITOR # 30994
NAME AND ADDRESS ON FILE

CREDITOR # 30995
NAME AND ADDRESS ON FILE

CREDITOR # 30996
NAME AND ADDRESS ON FILE

CREDITOR # 30997
NAME AND ADDRESS ON FILE

CREDITOR # 30998
NAME AND ADDRESS ON FILE

CREDITOR # 30999
NAME AND ADDRESS ON FILE

CREDITOR # 31000
NAME AND ADDRESS ON FILE

CREDITOR # 31001
NAME AND ADDRESS ON FILE

CREDITOR # 31002
NAME AND ADDRESS ON FILE

CREDITOR # 31003
NAME AND ADDRESS ON FILE

CREDITOR # 31004
NAME AND ADDRESS ON FILE

CREDITOR # 31005
NAME AND ADDRESS ON FILE

CREDITOR # 31006
NAME AND ADDRESS ON FILE

CREDITOR # 31007
NAME AND ADDRESS ON FILE

CREDITOR # 31008
NAME AND ADDRESS ON FILE

CREDITOR # 31009
NAME AND ADDRESS ON FILE

CREDITOR # 31010
NAME AND ADDRESS ON FILE

CREDITOR # 31011
NAME AND ADDRESS ON FILE

CREDITOR # 31012
NAME AND ADDRESS ON FILE

CREDITOR # 31013
NAME AND ADDRESS ON FILE

CREDITOR # 31014
NAME AND ADDRESS ON FILE

CREDITOR # 31015
NAME AND ADDRESS ON FILE

CREDITOR # 31016
NAME AND ADDRESS ON FILE

CREDITOR # 31017
NAME AND ADDRESS ON FILE

CREDITOR # 31018
NAME AND ADDRESS ON FILE

| CREDITOR # 31019<br>NAME AND ADDRESS ON FILE | CREDITOR # 31020<br>NAME AND ADDRESS ON FILE | CREDITOR # 31021<br>NAME AND ADDRESS ON FILE |
| --- | --- | --- |
| CREDITOR # 31022<br>NAME AND ADDRESS ON FILE | CREDITOR # 31023<br>NAME AND ADDRESS ON FILE | CREDITOR # 31024<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31025<br>NAME AND ADDRESS ON FILE | CREDITOR # 31026<br>NAME AND ADDRESS ON FILE | CREDITOR # 31027<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31028<br>NAME AND ADDRESS ON FILE | CREDITOR # 31029<br>NAME AND ADDRESS ON FILE | CREDITOR # 31030<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31031<br>NAME AND ADDRESS ON FILE | CREDITOR # 31032<br>NAME AND ADDRESS ON FILE | CREDITOR # 31033<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31034<br>NAME AND ADDRESS ON FILE | CREDITOR # 31035<br>NAME AND ADDRESS ON FILE | CREDITOR # 31036<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31037<br>NAME AND ADDRESS ON FILE | CREDITOR # 31038<br>NAME AND ADDRESS ON FILE | CREDITOR # 31039<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31040<br>NAME AND ADDRESS ON FILE | CREDITOR # 31041<br>NAME AND ADDRESS ON FILE | CREDITOR # 31042<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31043<br>NAME AND ADDRESS ON FILE | CREDITOR # 31044<br>NAME AND ADDRESS ON FILE | CREDITOR # 31045<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31046<br>NAME AND ADDRESS ON FILE | CREDITOR # 31047<br>NAME AND ADDRESS ON FILE | CREDITOR # 31048<br>NAME AND ADDRESS ON FILE |

CREDITOR # 31049
NAME AND ADDRESS ON FILE

CREDITOR # 31050
NAME AND ADDRESS ON FILE

CREDITOR # 31051
NAME AND ADDRESS ON FILE

CREDITOR # 31052
NAME AND ADDRESS ON FILE

CREDITOR # 31053
NAME AND ADDRESS ON FILE

CREDITOR # 31054
NAME AND ADDRESS ON FILE

CREDITOR # 31055
NAME AND ADDRESS ON FILE

CREDITOR # 31056
NAME AND ADDRESS ON FILE

CREDITOR # 31057
NAME AND ADDRESS ON FILE

CREDITOR # 31058
NAME AND ADDRESS ON FILE

CREDITOR # 31059
NAME AND ADDRESS ON FILE

CREDITOR # 31060
NAME AND ADDRESS ON FILE

CREDITOR # 31061
NAME AND ADDRESS ON FILE

CREDITOR # 31062
NAME AND ADDRESS ON FILE

CREDITOR # 31063
NAME AND ADDRESS ON FILE

CREDITOR # 31064
NAME AND ADDRESS ON FILE

CREDITOR # 31065
NAME AND ADDRESS ON FILE

CREDITOR # 31066
NAME AND ADDRESS ON FILE

CREDITOR # 31067
NAME AND ADDRESS ON FILE

CREDITOR # 31068
NAME AND ADDRESS ON FILE

CREDITOR # 31069
NAME AND ADDRESS ON FILE

CREDITOR # 31070
NAME AND ADDRESS ON FILE

CREDITOR # 31071
NAME AND ADDRESS ON FILE

CREDITOR # 31072
NAME AND ADDRESS ON FILE

CREDITOR # 31073
NAME AND ADDRESS ON FILE

CREDITOR # 31074
NAME AND ADDRESS ON FILE

CREDITOR # 31075
NAME AND ADDRESS ON FILE

CREDITOR # 31076
NAME AND ADDRESS ON FILE

CREDITOR # 31077
NAME AND ADDRESS ON FILE

CREDITOR # 31078
NAME AND ADDRESS ON FILE

CREDITOR # 31079
NAME AND ADDRESS ON FILE

CREDITOR # 31080
NAME AND ADDRESS ON FILE

CREDITOR # 31081
NAME AND ADDRESS ON FILE

CREDITOR # 31082
NAME AND ADDRESS ON FILE

CREDITOR # 31083
NAME AND ADDRESS ON FILE

CREDITOR # 31084
NAME AND ADDRESS ON FILE

CREDITOR # 31085
NAME AND ADDRESS ON FILE

CREDITOR # 31086
NAME AND ADDRESS ON FILE

CREDITOR # 31087
NAME AND ADDRESS ON FILE

CREDITOR # 31088
NAME AND ADDRESS ON FILE

CREDITOR # 31089
NAME AND ADDRESS ON FILE

CREDITOR # 31090
NAME AND ADDRESS ON FILE

CREDITOR # 31091
NAME AND ADDRESS ON FILE

CREDITOR # 31092
NAME AND ADDRESS ON FILE

CREDITOR # 31093
NAME AND ADDRESS ON FILE

CREDITOR # 31094
NAME AND ADDRESS ON FILE

CREDITOR # 31095
NAME AND ADDRESS ON FILE

CREDITOR # 31096
NAME AND ADDRESS ON FILE

CREDITOR # 31097
NAME AND ADDRESS ON FILE

CREDITOR # 31098
NAME AND ADDRESS ON FILE

CREDITOR # 31099
NAME AND ADDRESS ON FILE

CREDITOR # 31100
NAME AND ADDRESS ON FILE

CREDITOR # 31101
NAME AND ADDRESS ON FILE

CREDITOR # 31102
NAME AND ADDRESS ON FILE

CREDITOR # 31103
NAME AND ADDRESS ON FILE

CREDITOR # 31104
NAME AND ADDRESS ON FILE

CREDITOR # 31105
NAME AND ADDRESS ON FILE

CREDITOR # 31106
NAME AND ADDRESS ON FILE

CREDITOR # 31107
NAME AND ADDRESS ON FILE

CREDITOR # 31108
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 31109<br>NAME AND ADDRESS ON FILE | CREDITOR # 31110<br>NAME AND ADDRESS ON FILE | CREDITOR # 31111<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31112<br>NAME AND ADDRESS ON FILE | CREDITOR # 31113<br>NAME AND ADDRESS ON FILE | CREDITOR # 31114<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31115<br>NAME AND ADDRESS ON FILE | CREDITOR # 31116<br>NAME AND ADDRESS ON FILE | CREDITOR # 31117<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31118<br>NAME AND ADDRESS ON FILE | CREDITOR # 31119<br>NAME AND ADDRESS ON FILE | CREDITOR # 31120<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31121<br>NAME AND ADDRESS ON FILE | CREDITOR # 31122<br>NAME AND ADDRESS ON FILE | CREDITOR # 31123<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31124<br>NAME AND ADDRESS ON FILE | CREDITOR # 31125<br>NAME AND ADDRESS ON FILE | CREDITOR # 31126<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31127<br>NAME AND ADDRESS ON FILE | CREDITOR # 31128<br>NAME AND ADDRESS ON FILE | CREDITOR # 31129<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31130<br>NAME AND ADDRESS ON FILE | CREDITOR # 31131<br>NAME AND ADDRESS ON FILE | CREDITOR # 31132<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31133<br>NAME AND ADDRESS ON FILE | CREDITOR # 31134<br>NAME AND ADDRESS ON FILE | CREDITOR # 31135<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31136<br>NAME AND ADDRESS ON FILE | CREDITOR # 31137<br>NAME AND ADDRESS ON FILE | CREDITOR # 31138<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 31139<br>NAME AND ADDRESS ON FILE | CREDITOR # 31140<br>NAME AND ADDRESS ON FILE | CREDITOR # 31141<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31142<br>NAME AND ADDRESS ON FILE | CREDITOR # 31143<br>NAME AND ADDRESS ON FILE | CREDITOR # 31144<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31145<br>NAME AND ADDRESS ON FILE | CREDITOR # 31146<br>NAME AND ADDRESS ON FILE | CREDITOR # 31147<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31148<br>NAME AND ADDRESS ON FILE | CREDITOR # 31149<br>NAME AND ADDRESS ON FILE | CREDITOR # 31150<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31151<br>NAME AND ADDRESS ON FILE | CREDITOR # 31152<br>NAME AND ADDRESS ON FILE | CREDITOR # 31153<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31154<br>NAME AND ADDRESS ON FILE | CREDITOR # 31155<br>NAME AND ADDRESS ON FILE | CREDITOR # 31156<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31157<br>NAME AND ADDRESS ON FILE | CREDITOR # 31158<br>NAME AND ADDRESS ON FILE | CREDITOR # 31159<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31160<br>NAME AND ADDRESS ON FILE | CREDITOR # 31161<br>NAME AND ADDRESS ON FILE | CREDITOR # 31162<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31163<br>NAME AND ADDRESS ON FILE | CREDITOR # 31164<br>NAME AND ADDRESS ON FILE | CREDITOR # 31165<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31166<br>NAME AND ADDRESS ON FILE | CREDITOR # 31167<br>NAME AND ADDRESS ON FILE | CREDITOR # 31168<br>NAME AND ADDRESS ON FILE |

CREDITOR # 31169
NAME AND ADDRESS ON FILE

CREDITOR # 31170
NAME AND ADDRESS ON FILE

CREDITOR # 31171
NAME AND ADDRESS ON FILE

CREDITOR # 31172
NAME AND ADDRESS ON FILE

CREDITOR # 31173
NAME AND ADDRESS ON FILE

CREDITOR # 31174
NAME AND ADDRESS ON FILE

CREDITOR # 31175
NAME AND ADDRESS ON FILE

CREDITOR # 31176
NAME AND ADDRESS ON FILE

CREDITOR # 31177
NAME AND ADDRESS ON FILE

CREDITOR # 31178
NAME AND ADDRESS ON FILE

CREDITOR # 31179
NAME AND ADDRESS ON FILE

CREDITOR # 31180
NAME AND ADDRESS ON FILE

CREDITOR # 31181
NAME AND ADDRESS ON FILE

CREDITOR # 31182
NAME AND ADDRESS ON FILE

CREDITOR # 31183
NAME AND ADDRESS ON FILE

CREDITOR # 31184
NAME AND ADDRESS ON FILE

CREDITOR # 31185
NAME AND ADDRESS ON FILE

CREDITOR # 31186
NAME AND ADDRESS ON FILE

CREDITOR # 31187
NAME AND ADDRESS ON FILE

CREDITOR # 31188
NAME AND ADDRESS ON FILE

CREDITOR # 31189
NAME AND ADDRESS ON FILE

CREDITOR # 31190
NAME AND ADDRESS ON FILE

CREDITOR # 31191
NAME AND ADDRESS ON FILE

CREDITOR # 31192
NAME AND ADDRESS ON FILE

CREDITOR # 31193
NAME AND ADDRESS ON FILE

CREDITOR # 31194
NAME AND ADDRESS ON FILE

CREDITOR # 31195
NAME AND ADDRESS ON FILE

CREDITOR # 31196
NAME AND ADDRESS ON FILE

CREDITOR # 31197
NAME AND ADDRESS ON FILE

CREDITOR # 31198
NAME AND ADDRESS ON FILE

CREDITOR # 31199
NAME AND ADDRESS ON FILE

CREDITOR # 31200
NAME AND ADDRESS ON FILE

CREDITOR # 31201
NAME AND ADDRESS ON FILE

CREDITOR # 31202
NAME AND ADDRESS ON FILE

CREDITOR # 31203
NAME AND ADDRESS ON FILE

CREDITOR # 31204
NAME AND ADDRESS ON FILE

CREDITOR # 31205
NAME AND ADDRESS ON FILE

CREDITOR # 31206
NAME AND ADDRESS ON FILE

CREDITOR # 31207
NAME AND ADDRESS ON FILE

CREDITOR # 31208
NAME AND ADDRESS ON FILE

CREDITOR # 31209
NAME AND ADDRESS ON FILE

CREDITOR # 31210
NAME AND ADDRESS ON FILE

CREDITOR # 31211
NAME AND ADDRESS ON FILE

CREDITOR # 31212
NAME AND ADDRESS ON FILE

CREDITOR # 31213
NAME AND ADDRESS ON FILE

CREDITOR # 31214
NAME AND ADDRESS ON FILE

CREDITOR # 31215
NAME AND ADDRESS ON FILE

CREDITOR # 31216
NAME AND ADDRESS ON FILE

CREDITOR # 31217
NAME AND ADDRESS ON FILE

CREDITOR # 31218
NAME AND ADDRESS ON FILE

CREDITOR # 31219
NAME AND ADDRESS ON FILE

CREDITOR # 31220
NAME AND ADDRESS ON FILE

CREDITOR # 31221
NAME AND ADDRESS ON FILE

CREDITOR # 31222
NAME AND ADDRESS ON FILE

CREDITOR # 31223
NAME AND ADDRESS ON FILE

CREDITOR # 31224
NAME AND ADDRESS ON FILE

CREDITOR # 31225
NAME AND ADDRESS ON FILE

CREDITOR # 31226
NAME AND ADDRESS ON FILE

CREDITOR # 31227
NAME AND ADDRESS ON FILE

CREDITOR # 31228
NAME AND ADDRESS ON FILE

CREDITOR # 31229
NAME AND ADDRESS ON FILE

CREDITOR # 31230
NAME AND ADDRESS ON FILE

CREDITOR # 31231
NAME AND ADDRESS ON FILE

CREDITOR # 31232
NAME AND ADDRESS ON FILE

CREDITOR # 31233
NAME AND ADDRESS ON FILE

CREDITOR # 31234
NAME AND ADDRESS ON FILE

CREDITOR # 31235
NAME AND ADDRESS ON FILE

CREDITOR # 31236
NAME AND ADDRESS ON FILE

CREDITOR # 31237
NAME AND ADDRESS ON FILE

CREDITOR # 31238
NAME AND ADDRESS ON FILE

CREDITOR # 31239
NAME AND ADDRESS ON FILE

CREDITOR # 31240
NAME AND ADDRESS ON FILE

CREDITOR # 31241
NAME AND ADDRESS ON FILE

CREDITOR # 31242
NAME AND ADDRESS ON FILE

CREDITOR # 31243
NAME AND ADDRESS ON FILE

CREDITOR # 31244
NAME AND ADDRESS ON FILE

CREDITOR # 31245
NAME AND ADDRESS ON FILE

CREDITOR # 31246
NAME AND ADDRESS ON FILE

CREDITOR # 31247
NAME AND ADDRESS ON FILE

CREDITOR # 31248
NAME AND ADDRESS ON FILE

CREDITOR # 31249
NAME AND ADDRESS ON FILE

CREDITOR # 31250
NAME AND ADDRESS ON FILE

CREDITOR # 31251
NAME AND ADDRESS ON FILE

CREDITOR # 31252
NAME AND ADDRESS ON FILE

CREDITOR # 31253
NAME AND ADDRESS ON FILE

CREDITOR # 31254
NAME AND ADDRESS ON FILE

CREDITOR # 31255
NAME AND ADDRESS ON FILE

CREDITOR # 31256
NAME AND ADDRESS ON FILE

CREDITOR # 31257
NAME AND ADDRESS ON FILE

CREDITOR # 31258
NAME AND ADDRESS ON FILE

CREDITOR # 31259
NAME AND ADDRESS ON FILE

CREDITOR # 31260
NAME AND ADDRESS ON FILE

CREDITOR # 31261
NAME AND ADDRESS ON FILE

CREDITOR # 31262
NAME AND ADDRESS ON FILE

CREDITOR # 31263
NAME AND ADDRESS ON FILE

CREDITOR # 31264
NAME AND ADDRESS ON FILE

CREDITOR # 31265
NAME AND ADDRESS ON FILE

CREDITOR # 31266
NAME AND ADDRESS ON FILE

CREDITOR # 31267
NAME AND ADDRESS ON FILE

CREDITOR # 31268
NAME AND ADDRESS ON FILE

CREDITOR # 31269
NAME AND ADDRESS ON FILE

CREDITOR # 31270
NAME AND ADDRESS ON FILE

CREDITOR # 31271
NAME AND ADDRESS ON FILE

CREDITOR # 31272
NAME AND ADDRESS ON FILE

CREDITOR # 31273
NAME AND ADDRESS ON FILE

CREDITOR # 31274
NAME AND ADDRESS ON FILE

CREDITOR # 31275
NAME AND ADDRESS ON FILE

CREDITOR # 31276
NAME AND ADDRESS ON FILE

CREDITOR # 31277
NAME AND ADDRESS ON FILE

CREDITOR # 31278
NAME AND ADDRESS ON FILE

CREDITOR # 31279
NAME AND ADDRESS ON FILE

CREDITOR # 31280
NAME AND ADDRESS ON FILE

CREDITOR # 31281
NAME AND ADDRESS ON FILE

CREDITOR # 31282
NAME AND ADDRESS ON FILE

CREDITOR # 31283
NAME AND ADDRESS ON FILE

CREDITOR # 31284
NAME AND ADDRESS ON FILE

CREDITOR # 31285
NAME AND ADDRESS ON FILE

CREDITOR # 31286
NAME AND ADDRESS ON FILE

CREDITOR # 31287
NAME AND ADDRESS ON FILE

CREDITOR # 31288
NAME AND ADDRESS ON FILE

CREDITOR # 31289
NAME AND ADDRESS ON FILE

CREDITOR # 31290
NAME AND ADDRESS ON FILE

CREDITOR # 31291
NAME AND ADDRESS ON FILE

CREDITOR # 31292
NAME AND ADDRESS ON FILE

CREDITOR # 31293
NAME AND ADDRESS ON FILE

CREDITOR # 31294
NAME AND ADDRESS ON FILE

CREDITOR # 31295
NAME AND ADDRESS ON FILE

CREDITOR # 31296
NAME AND ADDRESS ON FILE

CREDITOR # 31297
NAME AND ADDRESS ON FILE

CREDITOR # 31298
NAME AND ADDRESS ON FILE

CREDITOR # 31299
NAME AND ADDRESS ON FILE

CREDITOR # 31300
NAME AND ADDRESS ON FILE

CREDITOR # 31301
NAME AND ADDRESS ON FILE

CREDITOR # 31302
NAME AND ADDRESS ON FILE

CREDITOR # 31303
NAME AND ADDRESS ON FILE

CREDITOR # 31304
NAME AND ADDRESS ON FILE

CREDITOR # 31305
NAME AND ADDRESS ON FILE

CREDITOR # 31306
NAME AND ADDRESS ON FILE

CREDITOR # 31307
NAME AND ADDRESS ON FILE

CREDITOR # 31308
NAME AND ADDRESS ON FILE

CREDITOR # 31309
NAME AND ADDRESS ON FILE

CREDITOR # 31310
NAME AND ADDRESS ON FILE

CREDITOR # 31311
NAME AND ADDRESS ON FILE

CREDITOR # 31312
NAME AND ADDRESS ON FILE

CREDITOR # 31313
NAME AND ADDRESS ON FILE

CREDITOR # 31314
NAME AND ADDRESS ON FILE

CREDITOR # 31315
NAME AND ADDRESS ON FILE

CREDITOR # 31316
NAME AND ADDRESS ON FILE

CREDITOR # 31317
NAME AND ADDRESS ON FILE

CREDITOR # 31318
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 31319<br>NAME AND ADDRESS ON FILE | CREDITOR # 31320<br>NAME AND ADDRESS ON FILE | CREDITOR # 31321<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31322<br>NAME AND ADDRESS ON FILE | CREDITOR # 31323<br>NAME AND ADDRESS ON FILE | CREDITOR # 31324<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31325<br>NAME AND ADDRESS ON FILE | CREDITOR # 31326<br>NAME AND ADDRESS ON FILE | CREDITOR # 31327<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31328<br>NAME AND ADDRESS ON FILE | CREDITOR # 31329<br>NAME AND ADDRESS ON FILE | CREDITOR # 31330<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31331<br>NAME AND ADDRESS ON FILE | CREDITOR # 31332<br>NAME AND ADDRESS ON FILE | CREDITOR # 31333<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31334<br>NAME AND ADDRESS ON FILE | CREDITOR # 31335<br>NAME AND ADDRESS ON FILE | CREDITOR # 31336<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31337<br>NAME AND ADDRESS ON FILE | CREDITOR # 31338<br>NAME AND ADDRESS ON FILE | CREDITOR # 31339<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31340<br>NAME AND ADDRESS ON FILE | CREDITOR # 31341<br>NAME AND ADDRESS ON FILE | CREDITOR # 31342<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31343<br>NAME AND ADDRESS ON FILE | CREDITOR # 31344<br>NAME AND ADDRESS ON FILE | CREDITOR # 31345<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31346<br>NAME AND ADDRESS ON FILE | CREDITOR # 31347<br>NAME AND ADDRESS ON FILE | CREDITOR # 31348<br>NAME AND ADDRESS ON FILE |

CREDITOR # 31349
NAME AND ADDRESS ON FILE

CREDITOR # 31350
NAME AND ADDRESS ON FILE

CREDITOR # 31351
NAME AND ADDRESS ON FILE

CREDITOR # 31352
NAME AND ADDRESS ON FILE

CREDITOR # 31353
NAME AND ADDRESS ON FILE

CREDITOR # 31354
NAME AND ADDRESS ON FILE

CREDITOR # 31355
NAME AND ADDRESS ON FILE

CREDITOR # 31356
NAME AND ADDRESS ON FILE

CREDITOR # 31357
NAME AND ADDRESS ON FILE

CREDITOR # 31358
NAME AND ADDRESS ON FILE

CREDITOR # 31359
NAME AND ADDRESS ON FILE

CREDITOR # 31360
NAME AND ADDRESS ON FILE

CREDITOR # 31361
NAME AND ADDRESS ON FILE

CREDITOR # 31362
NAME AND ADDRESS ON FILE

CREDITOR # 31363
NAME AND ADDRESS ON FILE

CREDITOR # 31364
NAME AND ADDRESS ON FILE

CREDITOR # 31365
NAME AND ADDRESS ON FILE

CREDITOR # 31366
NAME AND ADDRESS ON FILE

CREDITOR # 31367
NAME AND ADDRESS ON FILE

CREDITOR # 31368
NAME AND ADDRESS ON FILE

CREDITOR # 31369
NAME AND ADDRESS ON FILE

CREDITOR # 31370
NAME AND ADDRESS ON FILE

CREDITOR # 31371
NAME AND ADDRESS ON FILE

CREDITOR # 31372
NAME AND ADDRESS ON FILE

CREDITOR # 31373
NAME AND ADDRESS ON FILE

CREDITOR # 31374
NAME AND ADDRESS ON FILE

CREDITOR # 31375
NAME AND ADDRESS ON FILE

CREDITOR # 31376
NAME AND ADDRESS ON FILE

CREDITOR # 31377
NAME AND ADDRESS ON FILE

CREDITOR # 31378
NAME AND ADDRESS ON FILE

CREDITOR # 31379
NAME AND ADDRESS ON FILE

CREDITOR # 31380
NAME AND ADDRESS ON FILE

CREDITOR # 31381
NAME AND ADDRESS ON FILE

CREDITOR # 31382
NAME AND ADDRESS ON FILE

CREDITOR # 31383
NAME AND ADDRESS ON FILE

CREDITOR # 31384
NAME AND ADDRESS ON FILE

CREDITOR # 31385
NAME AND ADDRESS ON FILE

CREDITOR # 31386
NAME AND ADDRESS ON FILE

CREDITOR # 31387
NAME AND ADDRESS ON FILE

CREDITOR # 31388
NAME AND ADDRESS ON FILE

CREDITOR # 31389
NAME AND ADDRESS ON FILE

CREDITOR # 31390
NAME AND ADDRESS ON FILE

CREDITOR # 31391
NAME AND ADDRESS ON FILE

CREDITOR # 31392
NAME AND ADDRESS ON FILE

CREDITOR # 31393
NAME AND ADDRESS ON FILE

CREDITOR # 31394
NAME AND ADDRESS ON FILE

CREDITOR # 31395
NAME AND ADDRESS ON FILE

CREDITOR # 31396
NAME AND ADDRESS ON FILE

CREDITOR # 31397
NAME AND ADDRESS ON FILE

CREDITOR # 31398
NAME AND ADDRESS ON FILE

CREDITOR # 31399
NAME AND ADDRESS ON FILE

CREDITOR # 31400
NAME AND ADDRESS ON FILE

CREDITOR # 31401
NAME AND ADDRESS ON FILE

CREDITOR # 31402
NAME AND ADDRESS ON FILE

CREDITOR # 31403
NAME AND ADDRESS ON FILE

CREDITOR # 31404
NAME AND ADDRESS ON FILE

CREDITOR # 31405
NAME AND ADDRESS ON FILE

CREDITOR # 31406
NAME AND ADDRESS ON FILE

CREDITOR # 31407
NAME AND ADDRESS ON FILE

CREDITOR # 31408
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 31409<br>NAME AND ADDRESS ON FILE | CREDITOR # 31410<br>NAME AND ADDRESS ON FILE | CREDITOR # 31411<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31412<br>NAME AND ADDRESS ON FILE | CREDITOR # 31413<br>NAME AND ADDRESS ON FILE | CREDITOR # 31414<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31415<br>NAME AND ADDRESS ON FILE | CREDITOR # 31416<br>NAME AND ADDRESS ON FILE | CREDITOR # 31417<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31418<br>NAME AND ADDRESS ON FILE | CREDITOR # 31419<br>NAME AND ADDRESS ON FILE | CREDITOR # 31420<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31421<br>NAME AND ADDRESS ON FILE | CREDITOR # 31422<br>NAME AND ADDRESS ON FILE | CREDITOR # 31423<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31424<br>NAME AND ADDRESS ON FILE | CREDITOR # 31425<br>NAME AND ADDRESS ON FILE | CREDITOR # 31426<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31427<br>NAME AND ADDRESS ON FILE | CREDITOR # 31428<br>NAME AND ADDRESS ON FILE | CREDITOR # 31429<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31430<br>NAME AND ADDRESS ON FILE | CREDITOR # 31431<br>NAME AND ADDRESS ON FILE | CREDITOR # 31432<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31433<br>NAME AND ADDRESS ON FILE | CREDITOR # 31434<br>NAME AND ADDRESS ON FILE | CREDITOR # 31435<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31436<br>NAME AND ADDRESS ON FILE | CREDITOR # 31437<br>NAME AND ADDRESS ON FILE | CREDITOR # 31438<br>NAME AND ADDRESS ON FILE |

CREDITOR # 31439
NAME AND ADDRESS ON FILE

CREDITOR # 31440
NAME AND ADDRESS ON FILE

CREDITOR # 31441
NAME AND ADDRESS ON FILE

CREDITOR # 31442
NAME AND ADDRESS ON FILE

CREDITOR # 31443
NAME AND ADDRESS ON FILE

CREDITOR # 31444
NAME AND ADDRESS ON FILE

CREDITOR # 31445
NAME AND ADDRESS ON FILE

CREDITOR # 31446
NAME AND ADDRESS ON FILE

CREDITOR # 31447
NAME AND ADDRESS ON FILE

CREDITOR # 31448
NAME AND ADDRESS ON FILE

CREDITOR # 31449
NAME AND ADDRESS ON FILE

CREDITOR # 31450
NAME AND ADDRESS ON FILE

CREDITOR # 31451
NAME AND ADDRESS ON FILE

CREDITOR # 31452
NAME AND ADDRESS ON FILE

CREDITOR # 31453
NAME AND ADDRESS ON FILE

CREDITOR # 31454
NAME AND ADDRESS ON FILE

CREDITOR # 31455
NAME AND ADDRESS ON FILE

CREDITOR # 31456
NAME AND ADDRESS ON FILE

CREDITOR # 31457
NAME AND ADDRESS ON FILE

CREDITOR # 31458
NAME AND ADDRESS ON FILE

CREDITOR # 31459
NAME AND ADDRESS ON FILE

CREDITOR # 31460
NAME AND ADDRESS ON FILE

CREDITOR # 31461
NAME AND ADDRESS ON FILE

CREDITOR # 31462
NAME AND ADDRESS ON FILE

CREDITOR # 31463
NAME AND ADDRESS ON FILE

CREDITOR # 31464
NAME AND ADDRESS ON FILE

CREDITOR # 31465
NAME AND ADDRESS ON FILE

CREDITOR # 31466
NAME AND ADDRESS ON FILE

CREDITOR # 31467
NAME AND ADDRESS ON FILE

CREDITOR # 31468
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 31469<br>NAME AND ADDRESS ON FILE | CREDITOR # 31470<br>NAME AND ADDRESS ON FILE | CREDITOR # 31471<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31472<br>NAME AND ADDRESS ON FILE | CREDITOR # 31473<br>NAME AND ADDRESS ON FILE | CREDITOR # 31474<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31475<br>NAME AND ADDRESS ON FILE | CREDITOR # 31476<br>NAME AND ADDRESS ON FILE | CREDITOR # 31477<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31478<br>NAME AND ADDRESS ON FILE | CREDITOR # 31479<br>NAME AND ADDRESS ON FILE | CREDITOR # 31480<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31481<br>NAME AND ADDRESS ON FILE | CREDITOR # 31482<br>NAME AND ADDRESS ON FILE | CREDITOR # 31483<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31484<br>NAME AND ADDRESS ON FILE | CREDITOR # 31485<br>NAME AND ADDRESS ON FILE | CREDITOR # 31486<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31487<br>NAME AND ADDRESS ON FILE | CREDITOR # 31488<br>NAME AND ADDRESS ON FILE | CREDITOR # 31489<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31490<br>NAME AND ADDRESS ON FILE | CREDITOR # 31491<br>NAME AND ADDRESS ON FILE | CREDITOR # 31492<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31493<br>NAME AND ADDRESS ON FILE | CREDITOR # 31494<br>NAME AND ADDRESS ON FILE | CREDITOR # 31495<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31496<br>NAME AND ADDRESS ON FILE | CREDITOR # 31497<br>NAME AND ADDRESS ON FILE | CREDITOR # 31498<br>NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 31499<br>NAME AND ADDRESS ON FILE | CREDITOR # 31500<br>NAME AND ADDRESS ON FILE | CREDITOR # 31501<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31502<br>NAME AND ADDRESS ON FILE | CREDITOR # 31503<br>NAME AND ADDRESS ON FILE | CREDITOR # 31504<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31505<br>NAME AND ADDRESS ON FILE | CREDITOR # 31506<br>NAME AND ADDRESS ON FILE | CREDITOR # 31507<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31508<br>NAME AND ADDRESS ON FILE | CREDITOR # 31509<br>NAME AND ADDRESS ON FILE | CREDITOR # 31510<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31511<br>NAME AND ADDRESS ON FILE | CREDITOR # 31512<br>NAME AND ADDRESS ON FILE | CREDITOR # 31513<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31514<br>NAME AND ADDRESS ON FILE | CREDITOR # 31515<br>NAME AND ADDRESS ON FILE | CREDITOR # 31516<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31517<br>NAME AND ADDRESS ON FILE | CREDITOR # 31518<br>NAME AND ADDRESS ON FILE | CREDITOR # 31519<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31520<br>NAME AND ADDRESS ON FILE | CREDITOR # 31521<br>NAME AND ADDRESS ON FILE | CREDITOR # 31522<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31523<br>NAME AND ADDRESS ON FILE | CREDITOR # 31524<br>NAME AND ADDRESS ON FILE | CREDITOR # 31525<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31526<br>NAME AND ADDRESS ON FILE | CREDITOR # 31527<br>NAME AND ADDRESS ON FILE | CREDITOR # 31528<br>NAME AND ADDRESS ON FILE |

CREDITOR # 31529
NAME AND ADDRESS ON FILE

CREDITOR # 31530
NAME AND ADDRESS ON FILE

CREDITOR # 31531
NAME AND ADDRESS ON FILE

CREDITOR # 31532
NAME AND ADDRESS ON FILE

CREDITOR # 31533
NAME AND ADDRESS ON FILE

CREDITOR # 31534
NAME AND ADDRESS ON FILE

CREDITOR # 31535
NAME AND ADDRESS ON FILE

CREDITOR # 31536
NAME AND ADDRESS ON FILE

CREDITOR # 31537
NAME AND ADDRESS ON FILE

CREDITOR # 31538
NAME AND ADDRESS ON FILE

CREDITOR # 31539
NAME AND ADDRESS ON FILE

CREDITOR # 31540
NAME AND ADDRESS ON FILE

CREDITOR # 31541
NAME AND ADDRESS ON FILE

CREDITOR # 31542
NAME AND ADDRESS ON FILE

CREDITOR # 31543
NAME AND ADDRESS ON FILE

CREDITOR # 31544
NAME AND ADDRESS ON FILE

CREDITOR # 31545
NAME AND ADDRESS ON FILE

CREDITOR # 31546
NAME AND ADDRESS ON FILE

CREDITOR # 31547
NAME AND ADDRESS ON FILE

CREDITOR # 31548
NAME AND ADDRESS ON FILE

CREDITOR # 31549
NAME AND ADDRESS ON FILE

CREDITOR # 31550
NAME AND ADDRESS ON FILE

CREDITOR # 31551
NAME AND ADDRESS ON FILE

CREDITOR # 31552
NAME AND ADDRESS ON FILE

CREDITOR # 31553
NAME AND ADDRESS ON FILE

CREDITOR # 31554
NAME AND ADDRESS ON FILE

CREDITOR # 31555
NAME AND ADDRESS ON FILE

CREDITOR # 31556
NAME AND ADDRESS ON FILE

CREDITOR # 31557
NAME AND ADDRESS ON FILE

CREDITOR # 31558
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 31559<br>NAME AND ADDRESS ON FILE | CREDITOR # 31560<br>NAME AND ADDRESS ON FILE | CREDITOR # 31561<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31562<br>NAME AND ADDRESS ON FILE | CREDITOR # 31563<br>NAME AND ADDRESS ON FILE | CREDITOR # 31564<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31565<br>NAME AND ADDRESS ON FILE | CREDITOR # 31566<br>NAME AND ADDRESS ON FILE | CREDITOR # 31567<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31568<br>NAME AND ADDRESS ON FILE | CREDITOR # 31569<br>NAME AND ADDRESS ON FILE | CREDITOR # 31570<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31571<br>NAME AND ADDRESS ON FILE | CREDITOR # 31572<br>NAME AND ADDRESS ON FILE | CREDITOR # 31573<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31574<br>NAME AND ADDRESS ON FILE | CREDITOR # 31575<br>NAME AND ADDRESS ON FILE | CREDITOR # 31576<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31577<br>NAME AND ADDRESS ON FILE | CREDITOR # 31578<br>NAME AND ADDRESS ON FILE | CREDITOR # 31579<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31580<br>NAME AND ADDRESS ON FILE | CREDITOR # 31581<br>NAME AND ADDRESS ON FILE | CREDITOR # 31582<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31583<br>NAME AND ADDRESS ON FILE | CREDITOR # 31584<br>NAME AND ADDRESS ON FILE | CREDITOR # 31585<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 31586<br>NAME AND ADDRESS ON FILE | CREDITOR # 31587<br>NAME AND ADDRESS ON FILE | CREDITOR # 31588<br>NAME AND ADDRESS ON FILE |

CREDITOR # 31589
NAME AND ADDRESS ON FILE

CREDITOR # 31590
NAME AND ADDRESS ON FILE

CREDITOR # 31591
NAME AND ADDRESS ON FILE

CREDITOR # 31592
NAME AND ADDRESS ON FILE

CREDITOR # 31593
NAME AND ADDRESS ON FILE

CREDITOR # 31594
NAME AND ADDRESS ON FILE

CREDITOR # 31595
NAME AND ADDRESS ON FILE

CREDITOR # 31596
NAME AND ADDRESS ON FILE

CREDITOR # 31597
NAME AND ADDRESS ON FILE

CREDITOR # 31598
NAME AND ADDRESS ON FILE

CREDITOR # 31599
NAME AND ADDRESS ON FILE

CREDITOR # 31600
NAME AND ADDRESS ON FILE

CREDITOR # 31601
NAME AND ADDRESS ON FILE

CREDITOR # 31602
NAME AND ADDRESS ON FILE

CREDITOR # 31603
NAME AND ADDRESS ON FILE

CREDITOR # 31604
NAME AND ADDRESS ON FILE

CREDITOR # 31605
NAME AND ADDRESS ON FILE

CREDITOR # 31606
NAME AND ADDRESS ON FILE

CREDITOR # 31607
NAME AND ADDRESS ON FILE

CREDITOR # 31608
NAME AND ADDRESS ON FILE

CREDITOR # 31609
NAME AND ADDRESS ON FILE

CREDITOR # 31610
NAME AND ADDRESS ON FILE

CREDITOR # 31611
NAME AND ADDRESS ON FILE

CREDITOR # 31612
NAME AND ADDRESS ON FILE

CREDITOR # 31613
NAME AND ADDRESS ON FILE

CREDITOR # 31614
NAME AND ADDRESS ON FILE

CREDITOR # 31615
NAME AND ADDRESS ON FILE

CREDITOR # 31616
NAME AND ADDRESS ON FILE

CREDITOR # 31617
NAME AND ADDRESS ON FILE

CREDITOR # 31618
NAME AND ADDRESS ON FILE

CREDITOR # 31619
NAME AND ADDRESS ON FILE

CREDITOR # 31620
NAME AND ADDRESS ON FILE

CREDITOR # 31621
NAME AND ADDRESS ON FILE

CREDITOR # 31622
NAME AND ADDRESS ON FILE

CREDITOR # 31623
NAME AND ADDRESS ON FILE

CREDITOR # 31624
NAME AND ADDRESS ON FILE

CREDITOR # 31625
NAME AND ADDRESS ON FILE

CREDITOR # 31626
NAME AND ADDRESS ON FILE

CREDITOR # 31627
NAME AND ADDRESS ON FILE

CREDITOR # 31628
NAME AND ADDRESS ON FILE

CREDITOR # 31629
NAME AND ADDRESS ON FILE

CREDITOR # 31630
NAME AND ADDRESS ON FILE

CREDITOR # 31631
NAME AND ADDRESS ON FILE

CREDITOR # 31632
NAME AND ADDRESS ON FILE

CREDITOR # 31633
NAME AND ADDRESS ON FILE

CREDITOR # 31634
NAME AND ADDRESS ON FILE

CREDITOR # 31635
NAME AND ADDRESS ON FILE

CREDITOR # 31636
NAME AND ADDRESS ON FILE

CREDITOR # 31637
NAME AND ADDRESS ON FILE

CREDITOR # 31638
NAME AND ADDRESS ON FILE

CREDITOR # 31639
NAME AND ADDRESS ON FILE

CREDITOR # 31640
NAME AND ADDRESS ON FILE

CREDITOR # 31641
NAME AND ADDRESS ON FILE

CREDITOR # 31642
NAME AND ADDRESS ON FILE

CREDITOR # 31643
NAME AND ADDRESS ON FILE

CREDITOR # 31644
NAME AND ADDRESS ON FILE

CREDITOR # 31645
NAME AND ADDRESS ON FILE

CREDITOR # 31646
NAME AND ADDRESS ON FILE

CREDITOR # 31647
NAME AND ADDRESS ON FILE

CREDITOR # 31648
NAME AND ADDRESS ON FILE

CREDITOR # 31649
NAME AND ADDRESS ON FILE

CREDITOR # 31650
NAME AND ADDRESS ON FILE

CREDITOR # 31651
NAME AND ADDRESS ON FILE

CREDITOR # 31652
NAME AND ADDRESS ON FILE

CREDITOR # 31653
NAME AND ADDRESS ON FILE

CREDITOR # 31654
NAME AND ADDRESS ON FILE

CREDITOR # 31655
NAME AND ADDRESS ON FILE

CREDITOR # 31656
NAME AND ADDRESS ON FILE

CREDITOR # 31657
NAME AND ADDRESS ON FILE

CREDITOR # 31658
NAME AND ADDRESS ON FILE

CREDITOR # 31659
NAME AND ADDRESS ON FILE

CREDITOR # 31660
NAME AND ADDRESS ON FILE

CREDITOR # 31661
NAME AND ADDRESS ON FILE

CREDITOR # 31662
NAME AND ADDRESS ON FILE

CREDITOR # 31663
NAME AND ADDRESS ON FILE

CREDITOR # 31664
NAME AND ADDRESS ON FILE

CREDITOR # 31665
NAME AND ADDRESS ON FILE

CREDITOR # 31666
NAME AND ADDRESS ON FILE

CREDITOR # 31667
NAME AND ADDRESS ON FILE

CREDITOR # 31668
NAME AND ADDRESS ON FILE

CREDITOR # 31669
NAME AND ADDRESS ON FILE

CREDITOR # 31670
NAME AND ADDRESS ON FILE

CREDITOR # 31671
NAME AND ADDRESS ON FILE

CREDITOR # 31672
NAME AND ADDRESS ON FILE

CREDITOR # 31673
NAME AND ADDRESS ON FILE

CREDITOR # 31674
NAME AND ADDRESS ON FILE

CREDITOR # 31675
NAME AND ADDRESS ON FILE

CREDITOR # 31676
NAME AND ADDRESS ON FILE

CREDITOR # 31677
NAME AND ADDRESS ON FILE

CREDITOR # 31678
NAME AND ADDRESS ON FILE

CREDITOR # 31679
NAME AND ADDRESS ON FILE

CREDITOR # 31680
NAME AND ADDRESS ON FILE

CREDITOR # 31681
NAME AND ADDRESS ON FILE

CREDITOR # 31682
NAME AND ADDRESS ON FILE

CREDITOR # 31683
NAME AND ADDRESS ON FILE

CREDITOR # 31684
NAME AND ADDRESS ON FILE

CREDITOR # 31685
NAME AND ADDRESS ON FILE

CREDITOR # 31686
NAME AND ADDRESS ON FILE

CREDITOR # 320
NAME AND ADDRESS ON FILE

CREDITOR # 321
NAME AND ADDRESS ON FILE

CREDITOR # 322
NAME AND ADDRESS ON FILE

CREDITOR # 323
NAME AND ADDRESS ON FILE

CREDITOR # 324
NAME AND ADDRESS ON FILE

CREDITOR # 325
NAME AND ADDRESS ON FILE

CREDITOR # 326
NAME AND ADDRESS ON FILE

CREDITOR # 327
NAME AND ADDRESS ON FILE

CREDITOR # 328
NAME AND ADDRESS ON FILE

CREDITOR # 32825
NAME AND ADDRESS ON FILE

CREDITOR # 32826
NAME AND ADDRESS ON FILE

CREDITOR # 32827
NAME AND ADDRESS ON FILE

CREDITOR # 32828
NAME AND ADDRESS ON FILE

CREDITOR # 32829
NAME AND ADDRESS ON FILE

CREDITOR # 32830
NAME AND ADDRESS ON FILE

CREDITOR # 32831
NAME AND ADDRESS ON FILE

CREDITOR # 32832
NAME AND ADDRESS ON FILE

CREDITOR # 32833
NAME AND ADDRESS ON FILE

CREDITOR # 32834
NAME AND ADDRESS ON FILE

CREDITOR # 32835
NAME AND ADDRESS ON FILE

CREDITOR # 32836
NAME AND ADDRESS ON FILE

CREDITOR # 32837
NAME AND ADDRESS ON FILE

CREDITOR # 32838
NAME AND ADDRESS ON FILE

CREDITOR # 32839
NAME AND ADDRESS ON FILE

CREDITOR # 32840
NAME AND ADDRESS ON FILE

CREDITOR # 32841
NAME AND ADDRESS ON FILE

CREDITOR # 32842
NAME AND ADDRESS ON FILE

CREDITOR # 32843
NAME AND ADDRESS ON FILE

CREDITOR # 32844
NAME AND ADDRESS ON FILE

CREDITOR # 32845
NAME AND ADDRESS ON FILE

CREDITOR # 32846
NAME AND ADDRESS ON FILE

CREDITOR # 32847
NAME AND ADDRESS ON FILE

CREDITOR # 32848
NAME AND ADDRESS ON FILE

CREDITOR # 32849
NAME AND ADDRESS ON FILE

CREDITOR # 329
NAME AND ADDRESS ON FILE

CREDITOR # 330
NAME AND ADDRESS ON FILE

CREDITOR # 335
NAME AND ADDRESS ON FILE

CREDITOR # 336
NAME AND ADDRESS ON FILE

CREDITOR # 337
NAME AND ADDRESS ON FILE

CREDITOR # 338
NAME AND ADDRESS ON FILE

CREDITOR # 339
NAME AND ADDRESS ON FILE

CREDITOR # 340
NAME AND ADDRESS ON FILE

CREDITOR # 341
NAME AND ADDRESS ON FILE

CREDITOR # 342
NAME AND ADDRESS ON FILE

CREDITOR # 343
NAME AND ADDRESS ON FILE

CREDITOR # 344
NAME AND ADDRESS ON FILE

CREDITOR # 345
NAME AND ADDRESS ON FILE

CREDITOR # 346
NAME AND ADDRESS ON FILE

CREDITOR # 347
NAME AND ADDRESS ON FILE

CREDITOR # 348
NAME AND ADDRESS ON FILE

CREDITOR # 349
NAME AND ADDRESS ON FILE

CREDITOR # 3493
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 350<br>NAME AND ADDRESS ON FILE | CREDITOR # 351<br>NAME AND ADDRESS ON FILE | CREDITOR # 3511<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 352<br>NAME AND ADDRESS ON FILE | CREDITOR # 353<br>NAME AND ADDRESS ON FILE | CREDITOR # 354<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 355<br>NAME AND ADDRESS ON FILE | CREDITOR # 356<br>NAME AND ADDRESS ON FILE | CREDITOR # 3560<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 357<br>NAME AND ADDRESS ON FILE | CREDITOR # 358<br>NAME AND ADDRESS ON FILE | CREDITOR # 359<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 360<br>NAME AND ADDRESS ON FILE | CREDITOR # 361<br>NAME AND ADDRESS ON FILE | CREDITOR # 362<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 363<br>NAME AND ADDRESS ON FILE | CREDITOR # 364<br>NAME AND ADDRESS ON FILE | CREDITOR # 365<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 366<br>NAME AND ADDRESS ON FILE | CREDITOR # 367<br>NAME AND ADDRESS ON FILE | CREDITOR # 368<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 369<br>NAME AND ADDRESS ON FILE | CREDITOR # 370<br>NAME AND ADDRESS ON FILE | CREDITOR # 371<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 372<br>NAME AND ADDRESS ON FILE | CREDITOR # 373<br>NAME AND ADDRESS ON FILE | CREDITOR # 374<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 375<br>NAME AND ADDRESS ON FILE | CREDITOR # 376<br>NAME AND ADDRESS ON FILE | CREDITOR # 377<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 378 | CREDITOR # 379 | CREDITOR # 380 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 381 | CREDITOR # 382 | CREDITOR # 383 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 384 | CREDITOR # 385 | CREDITOR # 386 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 387 | CREDITOR # 388 | CREDITOR # 389 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 390 | CREDITOR # 391 | CREDITOR # 392 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 393 | CREDITOR # 394 | CREDITOR # 395 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 396 | CREDITOR # 397 | CREDITOR # 398 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 399 | CREDITOR # 4 | CREDITOR # 400 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 401 | CREDITOR # 402 | CREDITOR # 403 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 404 | CREDITOR # 405 | CREDITOR # 406 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| | | |
|---|---|---|
| CREDITOR # 407<br>NAME AND ADDRESS ON FILE | CREDITOR # 408<br>NAME AND ADDRESS ON FILE | CREDITOR # 409<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 410<br>NAME AND ADDRESS ON FILE | CREDITOR # 411<br>NAME AND ADDRESS ON FILE | CREDITOR # 412<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 413<br>NAME AND ADDRESS ON FILE | CREDITOR # 414<br>NAME AND ADDRESS ON FILE | CREDITOR # 415<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 416<br>NAME AND ADDRESS ON FILE | CREDITOR # 417<br>NAME AND ADDRESS ON FILE | CREDITOR # 4172<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 418<br>NAME AND ADDRESS ON FILE | CREDITOR # 419<br>NAME AND ADDRESS ON FILE | CREDITOR # 420<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 421<br>NAME AND ADDRESS ON FILE | CREDITOR # 422<br>NAME AND ADDRESS ON FILE | CREDITOR # 423<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 424<br>NAME AND ADDRESS ON FILE | CREDITOR # 425<br>NAME AND ADDRESS ON FILE | CREDITOR # 426<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 427<br>NAME AND ADDRESS ON FILE | CREDITOR # 428<br>NAME AND ADDRESS ON FILE | CREDITOR # 429<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 430<br>NAME AND ADDRESS ON FILE | CREDITOR # 431<br>NAME AND ADDRESS ON FILE | CREDITOR # 432<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 433<br>NAME AND ADDRESS ON FILE | CREDITOR # 434<br>NAME AND ADDRESS ON FILE | CREDITOR # 435<br>NAME AND ADDRESS ON FILE |

CREDITOR # 436
NAME AND ADDRESS ON FILE

CREDITOR # 437
NAME AND ADDRESS ON FILE

CREDITOR # 438
NAME AND ADDRESS ON FILE

CREDITOR # 439
NAME AND ADDRESS ON FILE

CREDITOR # 440
NAME AND ADDRESS ON FILE

CREDITOR # 441
NAME AND ADDRESS ON FILE

CREDITOR # 442
NAME AND ADDRESS ON FILE

CREDITOR # 443
NAME AND ADDRESS ON FILE

CREDITOR # 444
NAME AND ADDRESS ON FILE

CREDITOR # 445
NAME AND ADDRESS ON FILE

CREDITOR # 446
NAME AND ADDRESS ON FILE

CREDITOR # 447
NAME AND ADDRESS ON FILE

CREDITOR # 448
NAME AND ADDRESS ON FILE

CREDITOR # 449
NAME AND ADDRESS ON FILE

CREDITOR # 450
NAME AND ADDRESS ON FILE

CREDITOR # 451
NAME AND ADDRESS ON FILE

CREDITOR # 452
NAME AND ADDRESS ON FILE

CREDITOR # 453
NAME AND ADDRESS ON FILE

CREDITOR # 454
NAME AND ADDRESS ON FILE

CREDITOR # 455
NAME AND ADDRESS ON FILE

CREDITOR # 456
NAME AND ADDRESS ON FILE

CREDITOR # 457
NAME AND ADDRESS ON FILE

CREDITOR # 458
NAME AND ADDRESS ON FILE

CREDITOR # 459
NAME AND ADDRESS ON FILE

CREDITOR # 460
NAME AND ADDRESS ON FILE

CREDITOR # 461
NAME AND ADDRESS ON FILE

CREDITOR # 462
NAME AND ADDRESS ON FILE

CREDITOR # 463
NAME AND ADDRESS ON FILE

CREDITOR # 464
NAME AND ADDRESS ON FILE

CREDITOR # 465
NAME AND ADDRESS ON FILE

CREDITOR # 466
NAME AND ADDRESS ON FILE

CREDITOR # 467
NAME AND ADDRESS ON FILE

CREDITOR # 468
NAME AND ADDRESS ON FILE

CREDITOR # 469
NAME AND ADDRESS ON FILE

CREDITOR # 470
NAME AND ADDRESS ON FILE

CREDITOR # 471
NAME AND ADDRESS ON FILE

CREDITOR # 472
NAME AND ADDRESS ON FILE

CREDITOR # 473
NAME AND ADDRESS ON FILE

CREDITOR # 474
NAME AND ADDRESS ON FILE

CREDITOR # 475
NAME AND ADDRESS ON FILE

CREDITOR # 476
NAME AND ADDRESS ON FILE

CREDITOR # 477
NAME AND ADDRESS ON FILE

CREDITOR # 478
NAME AND ADDRESS ON FILE

CREDITOR # 479
NAME AND ADDRESS ON FILE

CREDITOR # 480
NAME AND ADDRESS ON FILE

CREDITOR # 481
NAME AND ADDRESS ON FILE

CREDITOR # 482
NAME AND ADDRESS ON FILE

CREDITOR # 483
NAME AND ADDRESS ON FILE

CREDITOR # 484
NAME AND ADDRESS ON FILE

CREDITOR # 485
NAME AND ADDRESS ON FILE

CREDITOR # 486
NAME AND ADDRESS ON FILE

CREDITOR # 487
NAME AND ADDRESS ON FILE

CREDITOR # 488
NAME AND ADDRESS ON FILE

CREDITOR # 489
NAME AND ADDRESS ON FILE

CREDITOR # 490
NAME AND ADDRESS ON FILE

CREDITOR # 491
NAME AND ADDRESS ON FILE

CREDITOR # 492
NAME AND ADDRESS ON FILE

CREDITOR # 493
NAME AND ADDRESS ON FILE

CREDITOR # 494
NAME AND ADDRESS ON FILE

CREDITOR # 495
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 496<br>NAME AND ADDRESS ON FILE | CREDITOR # 497<br>NAME AND ADDRESS ON FILE | CREDITOR # 498<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 499<br>NAME AND ADDRESS ON FILE | CREDITOR # 5<br>NAME AND ADDRESS ON FILE | CREDITOR # 500<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 501<br>NAME AND ADDRESS ON FILE | CREDITOR # 502<br>NAME AND ADDRESS ON FILE | CREDITOR # 503<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 504<br>NAME AND ADDRESS ON FILE | CREDITOR # 505<br>NAME AND ADDRESS ON FILE | CREDITOR # 506<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 507<br>NAME AND ADDRESS ON FILE | CREDITOR # 508<br>NAME AND ADDRESS ON FILE | CREDITOR # 509<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 510<br>NAME AND ADDRESS ON FILE | CREDITOR # 511<br>NAME AND ADDRESS ON FILE | CREDITOR # 512<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 513<br>NAME AND ADDRESS ON FILE | CREDITOR # 514<br>NAME AND ADDRESS ON FILE | CREDITOR # 515<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 516<br>NAME AND ADDRESS ON FILE | CREDITOR # 517<br>NAME AND ADDRESS ON FILE | CREDITOR # 518<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 519<br>NAME AND ADDRESS ON FILE | CREDITOR # 520<br>NAME AND ADDRESS ON FILE | CREDITOR # 521<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 522<br>NAME AND ADDRESS ON FILE | CREDITOR # 523<br>NAME AND ADDRESS ON FILE | CREDITOR # 524<br>NAME AND ADDRESS ON FILE |

CREDITOR # 525
NAME AND ADDRESS ON FILE

CREDITOR # 526
NAME AND ADDRESS ON FILE

CREDITOR # 527
NAME AND ADDRESS ON FILE

CREDITOR # 528
NAME AND ADDRESS ON FILE

CREDITOR # 529
NAME AND ADDRESS ON FILE

CREDITOR # 530
NAME AND ADDRESS ON FILE

CREDITOR # 531
NAME AND ADDRESS ON FILE

CREDITOR # 532
NAME AND ADDRESS ON FILE

CREDITOR # 533
NAME AND ADDRESS ON FILE

CREDITOR # 534
NAME AND ADDRESS ON FILE

CREDITOR # 535
NAME AND ADDRESS ON FILE

CREDITOR # 536
NAME AND ADDRESS ON FILE

CREDITOR # 537
NAME AND ADDRESS ON FILE

CREDITOR # 538
NAME AND ADDRESS ON FILE

CREDITOR # 5382
NAME AND ADDRESS ON FILE

CREDITOR # 539
NAME AND ADDRESS ON FILE

CREDITOR # 5398
NAME AND ADDRESS ON FILE

CREDITOR # 540
NAME AND ADDRESS ON FILE

CREDITOR # 5408
NAME AND ADDRESS ON FILE

CREDITOR # 541
NAME AND ADDRESS ON FILE

CREDITOR # 5410
NAME AND ADDRESS ON FILE

CREDITOR # 542
NAME AND ADDRESS ON FILE

CREDITOR # 543
NAME AND ADDRESS ON FILE

CREDITOR # 544
NAME AND ADDRESS ON FILE

CREDITOR # 545
NAME AND ADDRESS ON FILE

CREDITOR # 546
NAME AND ADDRESS ON FILE

CREDITOR # 547
NAME AND ADDRESS ON FILE

CREDITOR # 548
NAME AND ADDRESS ON FILE

CREDITOR # 5484
NAME AND ADDRESS ON FILE

CREDITOR # 549
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 550<br>NAME AND ADDRESS ON FILE | CREDITOR # 551<br>NAME AND ADDRESS ON FILE | CREDITOR # 5515<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 5518<br>NAME AND ADDRESS ON FILE | CREDITOR # 552<br>NAME AND ADDRESS ON FILE | CREDITOR # 5527<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 553<br>NAME AND ADDRESS ON FILE | CREDITOR # 554<br>NAME AND ADDRESS ON FILE | CREDITOR # 555<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 556<br>NAME AND ADDRESS ON FILE | CREDITOR # 5560<br>NAME AND ADDRESS ON FILE | CREDITOR # 557<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 558<br>NAME AND ADDRESS ON FILE | CREDITOR # 559<br>NAME AND ADDRESS ON FILE | CREDITOR # 560<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 561<br>NAME AND ADDRESS ON FILE | CREDITOR # 562<br>NAME AND ADDRESS ON FILE | CREDITOR # 5622<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 563<br>NAME AND ADDRESS ON FILE | CREDITOR # 5635<br>NAME AND ADDRESS ON FILE | CREDITOR # 564<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 565<br>NAME AND ADDRESS ON FILE | CREDITOR # 566<br>NAME AND ADDRESS ON FILE | CREDITOR # 567<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 568<br>NAME AND ADDRESS ON FILE | CREDITOR # 569<br>NAME AND ADDRESS ON FILE | CREDITOR # 570<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 571<br>NAME AND ADDRESS ON FILE | CREDITOR # 572<br>NAME AND ADDRESS ON FILE | CREDITOR # 573<br>NAME AND ADDRESS ON FILE |

| CREDITOR # 574 | CREDITOR # 575 | CREDITOR # 576 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 577 | CREDITOR # 578 | CREDITOR # 579 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 580 | CREDITOR # 581 | CREDITOR # 582 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 5825 | CREDITOR # 583 | CREDITOR # 584 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 585 | CREDITOR # 586 | CREDITOR # 587 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 588 | CREDITOR # 589 | CREDITOR # 590 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 591 | CREDITOR # 592 | CREDITOR # 593 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 594 | CREDITOR # 595 | CREDITOR # 596 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 597 | CREDITOR # 598 | CREDITOR # 599 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 6 | CREDITOR # 600 | CREDITOR # 6006 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 601 | CREDITOR # 602 | CREDITOR # 603 |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 604 | CREDITOR # 605 | CREDITOR # 6052 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 606 | CREDITOR # 607 | CREDITOR # 608 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 609 | CREDITOR # 610 | CREDITOR # 611 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 612 | CREDITOR # 613 | CREDITOR # 614 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 615 | CREDITOR # 616 | CREDITOR # 617 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 618 | CREDITOR # 619 | CREDITOR # 620 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 621 | CREDITOR # 622 | CREDITOR # 623 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 624 | CREDITOR # 625 | CREDITOR # 626 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| CREDITOR # 627 | CREDITOR # 628 | CREDITOR # 629 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 630
NAME AND ADDRESS ON FILE

CREDITOR # 631
NAME AND ADDRESS ON FILE

CREDITOR # 632
NAME AND ADDRESS ON FILE

CREDITOR # 633
NAME AND ADDRESS ON FILE

CREDITOR # 634
NAME AND ADDRESS ON FILE

CREDITOR # 635
NAME AND ADDRESS ON FILE

CREDITOR # 636
NAME AND ADDRESS ON FILE

CREDITOR # 637
NAME AND ADDRESS ON FILE

CREDITOR # 638
NAME AND ADDRESS ON FILE

CREDITOR # 639
NAME AND ADDRESS ON FILE

CREDITOR # 640
NAME AND ADDRESS ON FILE

CREDITOR # 641
NAME AND ADDRESS ON FILE

CREDITOR # 642
NAME AND ADDRESS ON FILE

CREDITOR # 643
NAME AND ADDRESS ON FILE

CREDITOR # 644
NAME AND ADDRESS ON FILE

CREDITOR # 645
NAME AND ADDRESS ON FILE

CREDITOR # 646
NAME AND ADDRESS ON FILE

CREDITOR # 647
NAME AND ADDRESS ON FILE

CREDITOR # 648
NAME AND ADDRESS ON FILE

CREDITOR # 649
NAME AND ADDRESS ON FILE

CREDITOR # 650
NAME AND ADDRESS ON FILE

CREDITOR # 651
NAME AND ADDRESS ON FILE

CREDITOR # 652
NAME AND ADDRESS ON FILE

CREDITOR # 653
NAME AND ADDRESS ON FILE

CREDITOR # 654
NAME AND ADDRESS ON FILE

CREDITOR # 6542
NAME AND ADDRESS ON FILE

CREDITOR # 655
NAME AND ADDRESS ON FILE

CREDITOR # 656
NAME AND ADDRESS ON FILE

CREDITOR # 657
NAME AND ADDRESS ON FILE

CREDITOR # 658
NAME AND ADDRESS ON FILE

| CREDITOR # 659 | CREDITOR # 660 | CREDITOR # 661 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 662 | CREDITOR # 663 | CREDITOR # 664 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 665 | CREDITOR # 666 | CREDITOR # 667 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 668 | CREDITOR # 669 | CREDITOR # 670 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 671 | CREDITOR # 672 | CREDITOR # 673 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 674 | CREDITOR # 675 | CREDITOR # 676 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 677 | CREDITOR # 678 | CREDITOR # 679 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 680 | CREDITOR # 681 | CREDITOR # 682 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 683 | CREDITOR # 684 | CREDITOR # 685 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

| CREDITOR # 686 | CREDITOR # 687 | CREDITOR # 688 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

CREDITOR # 689
NAME AND ADDRESS ON FILE

CREDITOR # 690
NAME AND ADDRESS ON FILE

CREDITOR # 691
NAME AND ADDRESS ON FILE

CREDITOR # 692
NAME AND ADDRESS ON FILE

CREDITOR # 693
NAME AND ADDRESS ON FILE

CREDITOR # 694
NAME AND ADDRESS ON FILE

CREDITOR # 695
NAME AND ADDRESS ON FILE

CREDITOR # 696
NAME AND ADDRESS ON FILE

CREDITOR # 697
NAME AND ADDRESS ON FILE

CREDITOR # 698
NAME AND ADDRESS ON FILE

CREDITOR # 699
NAME AND ADDRESS ON FILE

CREDITOR # 7
NAME AND ADDRESS ON FILE

CREDITOR # 700
NAME AND ADDRESS ON FILE

CREDITOR # 7155
NAME AND ADDRESS ON FILE

CREDITOR # 7306
NAME AND ADDRESS ON FILE

CREDITOR # 74
NAME AND ADDRESS ON FILE

CREDITOR # 762
NAME AND ADDRESS ON FILE

CREDITOR # 763
NAME AND ADDRESS ON FILE

CREDITOR # 764
NAME AND ADDRESS ON FILE

CREDITOR # 765
NAME AND ADDRESS ON FILE

CREDITOR # 766
NAME AND ADDRESS ON FILE

CREDITOR # 767
NAME AND ADDRESS ON FILE

CREDITOR # 768
NAME AND ADDRESS ON FILE

CREDITOR # 769
NAME AND ADDRESS ON FILE

CREDITOR # 770
NAME AND ADDRESS ON FILE

CREDITOR # 771
NAME AND ADDRESS ON FILE

CREDITOR # 772
NAME AND ADDRESS ON FILE

CREDITOR # 773
NAME AND ADDRESS ON FILE

CREDITOR # 799
NAME AND ADDRESS ON FILE

CREDITOR # 8
NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| CREDITOR # 8162<br>NAME AND ADDRESS ON FILE | CREDITOR # 8215<br>NAME AND ADDRESS ON FILE | CREDITOR # 8577<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 9<br>NAME AND ADDRESS ON FILE | CREDITOR # 9284<br>NAME AND ADDRESS ON FILE | CREDITOR # 9285<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 9388<br>NAME AND ADDRESS ON FILE | CREDITOR # 947<br>NAME AND ADDRESS ON FILE | CREDITOR # 950<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 951<br>NAME AND ADDRESS ON FILE | CREDITOR # 9544<br>NAME AND ADDRESS ON FILE | CREDITOR # 963<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 964<br>NAME AND ADDRESS ON FILE | CREDITOR # 965<br>NAME AND ADDRESS ON FILE | CREDITOR # 966<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 967<br>NAME AND ADDRESS ON FILE | CREDITOR # 968<br>NAME AND ADDRESS ON FILE | CREDITOR # 969<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 970<br>NAME AND ADDRESS ON FILE | CREDITOR # 971<br>NAME AND ADDRESS ON FILE | CREDITOR # 9710<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 972<br>NAME AND ADDRESS ON FILE | CREDITOR # 973<br>NAME AND ADDRESS ON FILE | CREDITOR # 974<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 975<br>NAME AND ADDRESS ON FILE | CREDITOR # 976<br>NAME AND ADDRESS ON FILE | CREDITOR # 977<br>NAME AND ADDRESS ON FILE |
| CREDITOR # 978<br>NAME AND ADDRESS ON FILE | CREDITOR # 979<br>NAME AND ADDRESS ON FILE | CREDITOR # 980<br>NAME AND ADDRESS ON FILE |

CREDITOR # 981
NAME AND ADDRESS ON FILE

CREDITOR # 983
NAME AND ADDRESS ON FILE

CREDITOR # 984
NAME AND ADDRESS ON FILE

CREDITOR # 985
NAME AND ADDRESS ON FILE

CREDITOR # 986
NAME AND ADDRESS ON FILE

CREDITOR # 987
NAME AND ADDRESS ON FILE

CREDITOR # 988
NAME AND ADDRESS ON FILE

CREDITOR # 989
NAME AND ADDRESS ON FILE

CREDITOR # 991
NAME AND ADDRESS ON FILE

CREDITOR # 992
NAME AND ADDRESS ON FILE

CREDITOR # 993
NAME AND ADDRESS ON FILE

CREDITOR # 994
NAME AND ADDRESS ON FILE

CREDITOR # 995
NAME AND ADDRESS ON FILE

CREDITOR # 996
NAME AND ADDRESS ON FILE

CREDITOR # 997
NAME AND ADDRESS ON FILE

CREDITOR # 998
NAME AND ADDRESS ON FILE

CREDITOR # 999
NAME AND ADDRESS ON FILE

CREST INTERNATIONAL NOMINEES LIMITED
NATHAN ASHWORTH
33 CANNON ST
LONDON UK EC4M 5SB
UNITED KINGDOM

CREWS AND ASSOCIATES, INC
CORPORATE ACTIONS
521 PRESIDENT CLINTON AVE STE 800
LITTLE ROCK AR 72201-1747

CRITERIA CORP
750 N SAN VICENTE BLVD
STE 1500 E TOWER
WEST HOLLYWOOD CA 90069

CRMFUSION INC
14 WOLFORD CT
KESWICK ON L4P 0B1
CANADA

CROWELL, WEEDON AND CO
JAMES L CRONK CORPORATE ACTIONS
624 SOUTH GRAND AVE
ONE WILSHIRE BLDG STE 2600
LOS ANGELES CA 90017

CROWN CAPITAL SECURITIES LP
725 TOWN AND COUNTRY RD STE 530
ORANGE CA 92868

CRT CAPITAL GROUP LLC
CORPORATE ACTIONS
262 HARBOR DR
STAMFORD CT 06902

CRUM AND FORSTER SPECIALTY INSURANCE CO
305 MADISON AVE
MORRISTOWN NJ 07962

CRUMP LIFE INSURANCE SVC INC
4250 CRUMS MILL RD
HARRISBURG PA 17112

CSC CORP SVC CO
PO BOX 13397
PHILADELPHIA PA 19101-3397

CSG INVESTMENTS INC
6000 LEGACY DR
PLANO TX 75024

CSS, LLC
175 WEST JACKSON BLVD
STE 440
CHICAGO IL 60604-3029

CT CORP
PO BOX 4349
CAROL STREAM IL 60197-4349

CT SECURITIES AND BUSINESS INVESTMENTS DIV
260 CONSTITUTION PLAZA
HARTFORD CT 06103-1800

CTW CONSULTING LLC
2480 OLD BEACH RD
WAYZATA MN 55391

CUBIK PROMOTIONS INC
500 AIRPORT RD
STE 211
REDWOOD FALLS MN 56283

CULHANE MEADOWS HAUGHIAN AND WALSH
PO BOX 49716
ATLANTA GA 30359

CULLIGAN SOFT WATER SVC CO
7165 BOONE AVE N
BROOKLYN PARK MN 55428

CURIAN CLEARING, LLC
JEANINE STARR
7601 TECHNOLOGY WAY 2ND FL
DENVER CO 80237

CUSIP GLOBAL SVC
55 WATER ST
NEW YORK NY 10041

CWG INC
179 OAKLEY RD
WOONSOCKET RI 02895

D A DAVIDSON AND CO
RITA LINSKEY
8 THIRD ST NORTH
GREAT FALLS MT 59401

D A DAVIDSON AND CO
CORPORATE ACTIONS
8 THIRD ST NORTH
GREAT FALLS MT 59401

D A DAVIDSON AND CO
DEBBIE GYGER
8 THIRD ST NORTH
GREAT FALLS MT 59401

D AND P ASSETS INC
17 MOUNTAIN AVE
BLOOMFIELD CT 06002

D S ERICKSON AND ASSOCIATES PLLC
920 SECOND AVE SOUTH
STE 800
MINNEAPOLIS MN 55402

DAIWA CAPITAL MARKETS AMERICA INC
CORPORATE ACTIONS
32 OLD SLIP
14TH FL
NEW YORK NY 10005

DAIWA CAPITAL MARKETS AMERICA INC
SERGIO LEON
32 OLD SLIP 14TH FL
NEW YORK NY 10005

DAIWA CAPITAL MARKETS AMERICA INC
SECURITIES LENDING
DAVID BIALER, ASSISTANT VICE PRESIDENT
32 OLD SLIP 14TH FL
NEW YORK NY 10005

DAIWA CAPITAL MARKETS AMERICA INCDASAC
AKIKO HIROSHIMA
32 OLD SLIP
14TH FL
NEW YORK NY 10005

DAKOTA SECURITIES
7241 SW 63 AVE STE 101A
S. MIAMI FL 33143

DALTON STRATEGIC INVESTMENT SVC
26 N WASHINGTON ST
KNIGHTSTOWN IN 46148-1274

DANIEL R KELLY
FELHABER LARSON
220 S 6TH ST STE 2200
MINNEAPOLIS MN 55402

DASH FINANCIAL LLC
CORPORATE ACTIONS
5 E 16TH ST
NEW YORK NY 10003

DATAROBOT INC
ONE INTERNATIONAL PL
BOSTON MA 02110

DAVENPORT AND CO LLC
KIM NIEDING
901 EAST CARY ST
11TH FL
RICHMOND VA 23219

DAVID A ALLGEYER
300 WEST BEECH ST #802
SAN DIEGO CA 92101

DAVID COWLEY INCENTIVES INC
7240 METRO BLVD
STE 300
EDINA MN 55439

DAVID LERNER ASSOCIATES, INC
BILLY O' DONNELL
477 JERICHO TPKE
PO BOX 9006
SYOSSET NY 11791

DAVID LERNER ASSOCIATES, INC
GERHARDT FRANK
477 JERICHO TURNPIKE
PO BOX 9006
SYOSSET NY 11791-9006

DAVIS AND GILBERT LLP
1740 BROADWAY
NEW YORK NY 10019

DAWSON JAMES SECURITIES
1 NORTH FEDERAL HWY
STE 500
BOCA RATON FL 33432

DBTC AMERICAS/CTAG-CDFP
MISSY WIMPELBERG
ADMINISTRATOR
648 GRASSMERE PK DR
NASHVILLE TN 37211

DBTC AMERICAS/CTAG/PUTS AND DEMANDS
CORPORATE ACTIONS
60 WALL ST
NEW YORK NY 10005

DEALFLOW MEDIA INC
PO BOX 122
SYOSSET NY 11791

DEL WEBB ORLANDO HOA INC
500 DEL WEBB BLVD
DAVENPORT FL 33837

DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE DEPT OF INSURANCE
PRODUCER LICENSING SECTION
841 SILVER LAKE BLVD
DOVER DE 19904-2465

DELAWARE DEPT OF JUSTICE
DIVISION OF SECURITIES
CARVEL STATE OFFICE BUILDING
820 NORTH FRENCH ST 5TH FL.
WILMINGTON DE 19801

DELAWARE LIFE INSURANCE CO
PO BOX 758581
TOPEKA KS 66675-8580

DELAWARE OFF OF THE STATE BANK
COMMISSIONER
555 E LOOCKERMAN ST
STE 210
DOVER DE 19901

DELAWARE SECRETARY OF STATE
DELAWARE DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER NY 13902-5509

DELAWARE TRUST CO AS TRUSTEE
FBO: LT-26A CUSTODY TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

DELAWARE TRUST CO AS TRUSTEE
FBO: LT-25A CUSTODY TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

DELAWARE TRUST CO AS TRUSTEE
FBO: LT-24A CUSTODY TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

DELAWARE TRUST CO AS TRUSTEE
FBO: LT-23A CUSTODY TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

DELAWARE TRUST CO AS TRUSTEE
FBO LT8 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

DELAWARE TRUST CO AS TRUSTEE
FBO LT7 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

DELAWARE TRUST CO AS TRUSTEE
FBO LT6 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

DELAWARE TRUST CO AS TRUSTEE
FBO LT5 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

DELAWARE TRUST CO AS TRUSTEE
FBO LT4 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

DELAWARE TRUST CO AS TRUSTEE
FBO LT3 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

DELTA DENTAL OF MINNESOTA
NW 5772
PO BOX 1450
MINNEAPOLIS MN 55485-5772

DELUXE
PO BOX 4656
CAROL STREAM IL 60197-4656

DEMPSEY LORD SMITH LLC
901 N BROAD ST
STE 400
ROME GA 30161

DEPOSITO CENTRAL DE VALORES SA,
DEPOSITODE VALORES
MIRNA FERNANDEZ, ASSISTANT MANAGER
AVDA APOQUINDO #4001
FL 12 CP 7550162
LAS CONDES, SANTIAGO
CHILE

DEPT OF ASSESSMENTS AND TAXATION
PERSONAL PROPERTY DIVISION
PO BOX 17052
BALTIMORE MD 21297-1052

DEPT OF BUSINESS OVERSIGHT CALIFORNIA
320 WEST 4TH ST
STE 750
LOS ANGELES CA 90013

DEPT OF COMMERCE AND CONSUMER AFFAIRS
LICENSING BRANCH
HAWII INSURANCE DIVISION
335 MERCHANT ST RM 213
HONOLULU HI 96813

DEPT OF CONSUMER AND BUSINESS SVC
INSURANCE DIVISION
350 WINTER ST NE PO BOX 14480
SALEM OR 97309-0405

DEPT OF ECOLOGY
PO BOX 34050
SEATTLE WA 98124-1050

DEPT OF LABOR AND INDUSTRIES
PO BOX 44171
OLYMPIA WA 98504-4171

DEPT OF LABOR AND INDUSTRIES
PO BOX 24106
SEATTLE WA 98124-6524

DEPT OF PSYCHIATRY
MARTIN JAVORS PHD
UT HEALTH-LONG SCHOOL OF MEDICINE
7703 FLYOD CURL DR
SAN ANTONIO TX 78229

DEPT OF STATE
DIVISION OF CORPORATIONS
ONE COMMERCE PLAZA
99 WASHINGTON AVEN
ALBANY NY 12231

DEPT OF STATE
BUREAU OF CORPORATIONS AND
CHARITABLE ORGANIZATIONS
PO BOX 8722
HARRISBURG PA 17105-8722

DES UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX AZ 85072-2027

DESERET TRUST CO
CORPORATE ACTIONS
60 EAST SOUTH TEMPLE
STE 800
SALT LAKE CITY UT 84111-1036

DESERET TRUST CO - A
ISSUER SVC
51 MERCEDES WAY
EDGEWOODE NY 11717

DESERET TRUST CO - D
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

DESERET TRUST CO - I
ISSUER SVC
51 MERCEDES WAY
EDGEWOODE NY 11717

DESIGNWRITE ADVERTISING INC
18344 MINNETONKA BLVD
DEEPHAVEN MN 55391

DESJARDINS SECURITIES INCCDS**
REORG DEPT-MTL1060-1ER-E
1060 UNIVERSITY ST
STE 101
MONTREAL QC H3B 5L7
CANADA

DESJARDINS SECURITIES INCCDS**
REORG DEPT
1 COMPLEXE DESJARDINS
CP 34 SUCC ESJARDINS
MONTREAL QC H5B 1E4
CANADA

DESJARDINS SECURITIES INCCDS**
CORPORATE ACTIONS
VALEURS MOBILIARES DESJARDINS
2 COMPLEXE DESJARDINS TOUR EST
NIVEAU 62 E122
MONTREAL QC H5B 1J2
CANADA

DEUTSCHE BANK AG NY/CEDAR
JOHN BINDER
VICE PRESIDENT
100 PLZ ONE
2ND FL
JERSEY CITY NJ 07311

DEUTSCHE BANK AG NY/TCR
JOHN BINDER
VICE PRESIDENT
100 PLZ ONE
2ND FL
JERSEY CITY NJ 07311-3901

DEUTSCHE BANK AG, NEW YORK BRANCH
JOHN BINDER
100 PLZ ONE
2ND FL
JERSEY CITY NJ 07311-3901

DEUTSCHE BANK AG, NEW YORK BRANCHGES FFT
BEVERLY GEORGE
ASSISTANT VICE PRESIDENT
60 WALL ST
NEW YORK NY 10023

DEUTSCHE BANK SECURITIES INC
SARA BATTEN
5022 GATE PKWY
STE 100
JACKSONVILLE FL 32256

DEUTSCHE BANK SECURITIES INC
INTERNATIONALSTOCK LOAN
ERIC HERBST
5201 GATE PKWY
JACKSONVILLE FL 32256

DEWAAY FINANCIAL NETWORK
8711 NORTHPARK AVE
JOHNSTON IA 50131

DH HILL ADVISORS INC
1543 GREEN OAK PL
STE 100
KINGWOOD TX 77339

DH HILL SECURITIES LLLP
1543 GREEN OAK PL
STE 100
KINGWOOD TX 77339

DIALOGUE CONFERENCING INC
10200 FOREST GREEN BLVD
STE 112
LOUISVILLE KY 40223

DIAMANT INVESTMENT CORP
AUDREY BURGER
170 MASON ST
GREENWICH CT 06830

DIGITAL DATAVOICE CORP
1210 NORTHLAND DR
STE 160
MENDOTA HEIGHTS MN 55120

DIGITAL RIVER INC
ACCOUNTS RECEIVABLE
LOCKBOX 88278
88278 EXPEDITE WAY
CHICAGO IL 60695-0001

DILIGENT CORP
1515 COURTHOUSE RD
STE 210
ARLINGTON VA 22201

DIRECTOR DEPT OF CONSUMER AND BUSINESS
SVC
OREGON DIVISION OF FINANCE AND
CORPORATE SECURITIES
DEPT OF CONSUMER AND BUSINESS SVC
350 WINTER ST NE ROOM 410
SALEM OR 97301

DIRECTOR OF INSURANCE
IL DEPT OF INSURANCE
320 W WASHINGTON ST
SPRINGFIELD IL 62767-0001

DISCOVERY DATA
12 CHRISTOPHER WAY
STE 300
EATONTOWN NJ 07724

DISTRICT OF COLUMBIA
OFFICE OF TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FLOOR
WASHINGTON DC 20002

DISTRICT OF COLUMBIA
DEPT OF INSURANCE SECURITIES AND BANKING
810 FIRST ST NE
STE 701
WASHINGTON DC 20002

DISTRICT OF COLUMBIA
DEPT OF INSURANCE
810 1ST ST NE
WASHINGTON DC 20002

DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A RACINE
441 4TH ST NW
STE 1100S
WASHINGTON DC 20001

DISTRICT OF COLUMBIA DEPT OF INSUR AND
SECURITIES REGULATION
SECURITIES BUREAU
1050 FIRST ST NE
STE 801
WASHINGTON DC 20002

DIVERSIFIED INSURANCE BROKERS INC
730 HOLCOMB BRIDGE RD
NORCROSS GA 30071

DIVISION OF COLLECTIONS
501 HIGH ST
PO BOX 491
FRANKFORT KY 40602-0491

DIVISION OF INSURANC
124 S EUCLID AVE
2ND FL
PIERRE SD 57501

DIVISON OF CORPORATIONS
REGISTRATION SECTION
PO BOX 6327
TALLAHASSEE FL 32314

DLA PIPER LLP
THE MARBURY BUILDING
6225 SMITH AVE
BALTIMORE MD 21209-3600

DMI PARTNERS INC
PO BOX 824622
PHILADELPHIA PA 19182-4622

DOCUSIGN INC
DEPT 3428
PO BOX 123428
DALLAS TX 75312-3428

DPL FINANCIAL PARTNERS LLC
1101 GLENBROOK RD
ANCHORAGE KY 40223

DST MARKET SERVICES, LLC
CORPORATE ACTIONS
333 W 11TH ST
KANSAS CITY MO 64105

DST MARKET SVC LLC
920 2ND AVE SOUTH
STE 700
MINNEAPOLIS MN 55402

DST SYSTEMS INC
2454 COLLECTIONS CTR DR
CHICAGO IL 60693-0024

DTC
55 WATER ST
FL 3
NEW YORK NY 10041

DZ BANK NY
MARIA LAGUATAN
REF BR03-936848
609 FIFTH AVE
NEW YORK NY 10017-1021

E D AND F MAN CAPITAL MARKETS INC
CORP ACTIONS
140 EAST 45TH ST
42ND FL
NEW YORK NY 10017

E TRADE BANK
TESSA QUINLAN
SUPERVISOR
671 NORTH GLEBE RD
ARLINGTON VA 22203

E TRADE CLEARING LLC
BROADRIDGE
CORPORATE ACTIONS DEPT
2 JOURNAL SQUARE PLZ
5TH FL
JERSEY CITY NJ 07306

E TRADE CLEARING LLC
JOHN  ROSENBACH
1271 AVE OF THE AMERICAS
14TH FL
NEW YORK NY 10020

E TRADE SECURITIES LLC/ETS SECURITIES
LENDING
CORPORATE ACTIONS
34 EXCHANGE PL
JERSEY CITY NJ 07311

EASTER SEALS SOUTHWEST FLORIDA INC
350 BRADEN AVE
SARASOTA FL 34243

ED KIRKLAND COMPANY LLC
1314 LINCOLN ST STE 215
COLUMBIA SC 29201

EDGAR AGENTS LLC
105 WHITE OAK LN STE 104
OLD BRIDGE NJ 08857

EDI FINANCIAL INC
1431 GREENWAY DR
STE 330
IRVING TX 75038

EDWARD D JONES AND CO
DEREK ADAMS
12555 MANCHESTER RD
ST LOUIS MO 63131

EDWARD D JONES AND CO
ELIZABETH ROLWES
CORPORATE ACTIONS
201 PROGRESS PKWY
MARYLAND HEIGHTS MO 63043-3042

EDWARD JONES/CDS**
CORPORATE ACTIONS
201 PROGRESS PKWY
MARYLAND HEIGHTS MO 63043

EDWARD JONES/CDS**
DIANE YOUNG
1255 MANCHESTER RD
ST LOUIS MO 63141

EDWARD STONE LAW PC
175 WEST PUTNAM AVE
2ND FLOOR
GREENWICH CT 06830

EDWARD STONE LAW PC
MARC E DAVIES
300 PARK AVENUE
12TH FLOOR
NEW YORK NY 10022

EDWIN BLITZ INVESTMENTS
1560 SHERMAN AVE STE 803
EVANSTON IL 60201

EGAN
PO BOX 115027
MINNEAPOLIS MN 55480-1150

EIDE BAILLY LLP
800 NICOLLET MALL
STE 1300
MINNEAPOLIS MN 55402-7033

EIMN LLC
1120 AVENUE OF THE AMERICAS
6TH FLOOR
NEW YORK NY 10036

ELASTICITY LLC
1008 LOCUST ST
STE 300
ST. LOUIS MO 63101

ELECTRIC RESOURCE CONTRACTORS
4024 WASHINGTON AVE NORTH
MINNEAPOLIS MN 55412-1742

ELECTRONIC TRANSACTION CLEARING
CANADA/CDS**
CORPORATE ACTIONS
BAY ADELAIDE CENTRE
333 BAY ST STE 1220
TORONTO ON M5H-2R2
CANADA

ELECTRONIC TRANSACTION CLEARING, INCHOUSE
CORPORATE ACTIONS
660 SOUTH FIGUEROA ST
STE 1450
LOS ANGELES CA 90017

ELITE FINANCIAL COMMUNICATIONS GROUP
222 S. MAGNOLIA AVE
SANFORD FL 32771-3122

ELITE RESOURCE TEAM
501 WEST BROADWAY
STE 1360
SAN DIEGO CA 92101

ELITE SALES PROCESSING INC
11205 WRIGHT CIR
STE 120
OMAHA NE 68144

EMC NATIONAL LIFE CO
PO BOX 9144
DES MOINES IA 50306-9144

EMERSON EQUITY LLC
155 BOVET RD
STE 725
SAN MATEO CA 94402

EMGLK CAPITAL LLC
1706 KENILWORTH ST
SARASOTA FL 34231

EMMET AND CO,INC
RICHARD CHRISTENSEN
12 PEAPACK RD
FAR HILLS NJ 07931-2435

EMPLOYEE BENEFITS CORP
PO BOX 44347
MADISON WI 53744-4347

EMPLOYEE BENEFITS DESIGN GROUP
PO BOX 44347
MADISON WI 53744

EMPLOYER MANAGEMENT SOLUTIONS INC
7650 W COURTNEY CAMPBELL CSWY
STE 1125
TAMPA FL 33607

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO CA 95798-9061

EMPLOYMENT SECURITY DEPT
UI TAX ADMINISTRATION
PO BOX 34949
SEATTLE WA 98124-1949

EMPLOYMENT SECURITY DIVISION
CONTRIBUTIONS SECTION BOND UNIT
500 E THIRD ST
CARSON CITY NV 89713-0030

ENDURANCE AMERICAN INSURANCE CO
4 MANHATTANVILLE RD
PURCHASE NY 10577-2139

ENDURANCE RISK SOLUTIONS ASSURANCE CO
4 MANHATTANVILLE RD
PURCHASE NY 10577-2139

ENTREPRENEURIAL 180 LLC
3515 THORWOOD CT
EAGAN MN 55123-2484

EPSTEIN BECKER AND GREEN PC
1227 25TH ST NW
STE 700
WASHINGTON DC 20037

EQUINITI TRUST CO
PO BOX 855857
MINNEAPOLIS MN 55485-5857

EQUITY TRUST CO
PO BOX 451340
WESTLAKE OH 44145-2526

ERNST AND YOUNG PRODUCT SALES LLC
NW 6264
PO BOX 1450
MINNEAPOLIS MN 55485-6264

ERNST AND YOUNG US LLP
PNC BANK  ERNST AND YOUNG US LLP
3712 SOLUTIONS CTR
CHICAGO IL 60677-3007

ESCAPE FIRE PROTECTION
3000 CENTERVILLE RD
LITTLE CANADA MN 55117

ESSEX RADEZ LLC
MARK DEROLF
440 S LASALLE ST
STE 1111
CHICAGO IL 60605

ETZIONY PARTNERS INC
2600 KIPLING AVE SOUTH
MINNEAPOLIS MN 55416

EVENT MANAGEMENT SERVICES INC
3748 TURMAN LOOP
STE 101
WESLEY CHAPEL FL 33544

EVERBANK
LINDA DILE
8328 EAGER RD
STE 300
ST LOUIS MO 63144

EWM GROUP PC
3635 PEACHTREE INDUSTRIAL BLVD STE 200
DULUTH GA 30096

EXACTTARGET INC
26487 NETWORK PL
CHICAGO IL 60673-1264

EXAMINATION MANAGEMENT SERVICES INC
PO BOX 202669
DALLAS TX 75320-2669

EXAMINATION RESOURCES LLC
3475 PIEDMONT RD
STE 410
ATLANTA GA 30305

EXAMONE INC
PO BOX 201395
DALLAS TX 75320-1395

EXECUTIVE INSURANCE AGENCY
130 SPRINGSIDE DR
STE 300
AKRON OH 44333

EXECUTIVE SPEAKING INC
60 SOUTH 6TH ST
STE 3610
MINNEAPOLIS MN 55402

EXHIBITMAX INC
BOB POWELL
8910 WENTWORTH AVE S
BLOOMINGTON MN 55420

EXPRESS SERVICES INC
PO BOX 203901
DALLAS TX 75320-3901

EYE PHYSICIANS OF SUSSEX COUNTY
183 HIGH ST
NEWTON NJ 07860-9601

FACTRIGHT LLC
7500 FLYING CLOUD DR
STE 755
EDEN PRAIRIE MN 55344

FANNIE MAE
CORPORATE ACTIONS
3900 WISCONSIN AVE NW
WASHINGTON DC 20016-2892

FARM BUREAU LIFE INSURANCE CO
5400 UNIVERSITY AVE
WEST DES MOINES IA 50266-5997

FARMERS INSURANCE GROUP
7340 WEST MEMORIAL RD
OKLAHOMA CITY OK 73142

FASANO ASSOCIATES
PO BOX 825619
PHILADELPHIA PA 19182-5619

FEATHERLITE EXHIBITS
7300 32ND AVE N
MINNEAPOLIS MN 55427

FEDERAL HOME LOAN MORTGAGE CORP
ALEX KANGELARIS
VICE PRESIDENT
1551 PK RUN DR MAIL
MAILSTOP D5A
MCLEAN VA 22102

FEDERAL HOME LOAN MORTGAGE CORPORATION
RETAINED
PHILIP ROY, VICE PRESIDENT
14201 DALLAS PKWY
FL 12
DALLAS TX 75254

FEDERAL HOME LOANS BANK OF DALLAS
8500 FREEPORT PKWY SOUTH
IRVING TX 75063

FEDERAL RESERVE BANK OF NEW YORK
TIM FOGARTY
33 LIBERTY ST
NEW YORK NY 10045

FEDEX
FED EX
PO BOX 94515
PALATINE IL 60094-4515

FELHABER LARSON FENLON AND VOGT PA
220 SOUTH 6TH ST
STE 2200
MINNEAPOLIS MN 55402-4504

FFC LLC
816 N MAIN ST
BRIGHAM CITY UT 84302

FIDELITY AND GUARANTEE LIFE
777 RESEARCH DR
SERVICE CTR
LINCOLN NE 68521

FIDELITY CLEARING CANADA ULC/CDS**
JOHN SPURWAY
245 SUMMER ST
MAILZONE V5A
BOSTON MA 02210

FIDELITY CLEARING CANADA ULC/CDS**
LINDA SARGEANT
OPERATIONS MANAGER
401 BAY ST
STE 2910
TORONTO ON M5H 2Y4
CANADA

FIDELITY CLEARING CANADA ULC/CDS**
CORPORATE ACTIONS
245 SUMMER ST
MAILZONE V5A
BOSTON MA 02210

FIDELITY CLEARING CANADA ULC/CDS**
CORP ACTION
CAROL ANDERSON
483 BAY ST SOUTH TOWER
STE 200
TORONTO ON M5G 2N7
CANADA

FIDUCIARY SSB
CORPORATE ACTIONS
1776 HERITAGE DR
5TH FL
QUINCY MA 02171

FIDUCIARY TRUST CO OF BOSTON
BRAD FINNIGAN
175 FEDERAL ST
BOSTON MA 02110

FIDUCIE DESJARDINS INC**
MARTINE SIOUI
1 COMPLEXE DESJARDINS
SOUTH TOWER 2ND FL
MONTREAL QC H5B 1E4
CANADA

FIFTH THIRD BANK
LANCE WELLS
CORP ACTIONS
5050 KINGSLEY DR
MAIL DROP 1MOB2D
CINCINNATI OH 45227

FIFTH THIRD BANK
PUBLIC EMPLOYEES RETIREMENT SYSTEM
LANCE WELLS - ASSISTANT VICE PRESIDENT
5001 KINGSLEY DR
MAIL DROP 1MOB2G
CINCINNATI OH 45263

FIFTH THIRD BANK
STATE TEACHERS RETIREMENTOF OHIO
LANCE WELLS
5001 KINGSLEY RD
MD# 1MOB 2D
CINCINNATI OH 45227

FIFTH THIRD BANK
LANCE WELLS
CORP ACTIONS
5001 KINGSLEY DR
MAIL DROP 1MOB2D
CINCINNATI OH 45227

FINANCIAL ACCOUNTING STANDARDS BOARD
PO BOX 418272
BOSTON MA 02241-8272

FINANCIAL ADVISORS LLC
706 2ND AVE S
STE 850 706 BLDG
MINNEAPOLIS MN 55402

FINANCIAL ANALYTICS
12363 CLERFALLS DR
BOCA RATON FL 33428

FINANCIAL EXECUTIVES INTERNATIONAL
PO BOX 10408
NEWARK NJ 07193-0408

FINANCIAL EXECUTIVES INTERNATIONAL
TWIN CITIES CHAPTER INC
PO BOX 24555
MINNEAPOLIS MN 55424-0555

FINANCIAL INDEPENDENCE GROUP LLC
19520 W CATAWBA AVE
#200
CORNELIUS NC 28031

FINANCIAL PLANNING ASSOCIATION
7535 EAST HAMPDEN AVE
STE 600
DENVER CO 80231

FINANCIAL PLANNING ASSOCIATION OF
CENTRAL NEW YORK INC
209 SECOND ST
LIVERPOOL NY 13088

FINANCIAL PROFILES INC
11601 WILSHIRE BLVD STE 1920
STE 1920
LOS ANGELES CA 90025

FINANCIAL REPORTING ADVISORS
100 NORTH LASALLE ST
STE 2215
CHICAGO IL 60602

FINANCIAL SVC INSTITUTE
607 14TH STEET NW STE 750
WASHINGTON DC 20005

FINANCIAL WEST GROUP
4510 E THOUSAND OAKS BLVD
WESTLAKE VILLAGE CA 91362

FINGERPRINTING PROS INC
2620 S MARYLAND PKWY
STE 17
LAS VEGAS NV 89109

FINRA
PO BOX 7777W9205
PHILADELPHIA PA 19175-9205

FINRA
1735 K STREET NW
WASHINGTON DC 20006

FIRST BANK
EDWARD FURMAN
800 JAMES S MCDONNELL BLVD
HAZELWOOD MO 63042

FIRST CLEARING, LLC
SECURITIES LENDING MATCH BOOK
CORPORATE ACTIONS
2801 MARKET ST
H0006-09B
ST. LOUIS MO 63103

FIRST FINANCIAL CORPORATION/DRS
TICIA WRIGHT
ONE FIRST FINANCIAL PLZ
TERRE HAUTE IN 47807

FIRST INSURANCE FUNDING CORP
PO BOX 7000
CAROL STREAM IL 60197-7000

FIRST MINNEAPOLIS HINES CO
SDS12-0556
PO BOX 86
MINNEAPOLIS MN 55486-0556

FIRST PENN-PACIFIC LIFE INSURANCE CO
PO BOX 21008
GREENSBORO NC 27420-1008

FIRST SOUTHWEST CO
CORPORATE ACTIONS
325 NORTH ST PAUL ST
STE 800
DALLAS TX 75201

FIRST TENNESSEE BANK NA MEMPHIS
MARY ANNE BOHNER
845 CORSSOVER LN
MEMPHIS TN 38117

FIRST TRUST CO OF ONAGA CLEARING ACCOUNT
214 W 9TH ST
PO BOX 420
ONAGA KS 66521-9624

FIRST TRUST PORTFOLIOS, LP
ROGER F TESTIN
120 EAST LIBERTY DR
WHEATON IL 60187

FISHER SCIENTIFIC COMPANY LLC
300 INDUSTRY DR
PITTSBURGH PA 15275

FITZPATRICK ASSOCIATES EXECUTIVE SEARCH LLC
8014 CUMMING HWY
STE 403-337
CANTON GA 30115

FIVE9 INC
4000 EXECUTIVE PKWY
STE 400
SAN RAMON CA 94583

FLEET RADIO DISPATCH CORP
PO BOX 770729
WOODSIDE NY 11377

FLEISHMANHILLARD INC
200 N BROADWAY
ST. LOUIS MO 63102

FLIGHTLINE MANAGEMENT INC
3849 PORTLAND AVE SOUTH
MINNEAPOLIS MN 55407

FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

FLORIDA DEPT OF FINANCIAL SVC
BUREAU OF FINANCIAL AND SUPPORT SVC
PO BOX 6100
TALLAHASSEE FL 32301

FLORIDA DEPT OF HEALTH
PO BOX 210
JACKSONVILLE FL 32231-0042

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0135

FLORIDA FINANCIAL SVC COMMISSION
OFFICE OF FINANCIAL REGULATION
200 EAST GAINES ST
THE FLETCHER BUILDING
TALLAHASSEE FL 32399-0372

FLORIDA OFFICE OF FINANCIAL REGULATION
DIVISION OF SECURITIES AND FINANCE
200 E GAINES ST
TALLAHASSEE FL 32399

FLUID INTERIORS
100 NORTH 6TH ST
STE 100A
MINNEAPOLIS MN 55403

FMSBONDS, INC
MICHAEL S SELIGSOHN
4775 TECHNOLOGY WAY
BOCA RATON FL 33431

FOLDS OF HONOR FOUNDATION MINNESOTA
372 FERNDALE RD S
WAYZATA MN 55391

FOLEY AND LARDNER LLP
975 PAGE MILL RD
PALO ALTO TX 75266-0256

FOLEY AND MANSFIELD
250 MARQUETTE AVE
STE 1200
MINNEAPOLIS MN 55401

FOLIOFN INVESTMENTS INC
8180 GREENSBORO DR
8TH FL
MCLEAN VA 22102

FOLIOFN INVESTMENTS, INC
ASHLEY THEOBALD
MANAGER
8180 GREENSBORO DR
8TH FL
MCLEAN VA 22102

FORCE360 LLC
110 N BROCKWAY ST
STE 110
PALATINE IL 60067

FOREMOST INSURANCE GROUP
PO BOX 4665
CAROL STREAM IL 60197-4665

FORLEXCO
2920 N. GREEN VLY PKWY
STE 514
HENDERSON NV 89014

FORTA FINANCIAL GROUP INC
5445 DTC PKWY
STE 1100
ENGLEWOOD CO 80111

FORTRESS WEALTH GROUP
608 E CENTRAL BLVD
ORLANDO FL 32801

FOSTER AND BREVER PLLC
2812 ANTHONY LN SOUTH
STE 200
ST. ANTHONY MN 55418

FOUNDATION TECHNOLOGIES LLC
ACCOUNTING
250 MARQUETTE AVE S
STE 225
MINNEAPOLIS MN 55401

FOUR POINT STAR OPERATING CO LP
325 NORTH SAINT PAUL ST
STE 2710
DALLAS TX 75201

FOUR POINTS CAPITAL PARTNERS LLC
232 MADISON AVE
STE 405
NEW YORK NY 10018

FOURSTAR WEALTH ADVISORS LLC
351 W HUBBARD
STE 420
CHICAGO IL 60654

FOXO LABS INC
FKA LIFE EPIGENETICS INC
220 S 6TH ST
STE 1200
MINNEAPOLIS MN 55402

FOXO LIFE, LLC
FKA YOUSURANCE GENERAL AGENCY LLC
220 S 6TH ST
STE 1200
MINNEAPOLIS MN 55402

FOXO TECHNOLOGIES INC
220 SOUTH 6TH ST
STE 1200
MINNEAPOLIS MN 55402

FOXO TECHNOLOGIES INC
FKA FOX BIOSCIENCE
220 S 6TH ST
STE 1200
MINNEAPOLIS MN 55402

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MSA-340
PO BOX 2952
SACRAMENTO CA 95812-2952

FRANTZEN VALUATION SPECIALISTS LLC
4044 N LINCOLN AVE
STE 482
CHICAGO IL 60618

FREEDOM INVESTORS CORP
333 BISHOPS WAY STE 122
BROOKFIELD WI 53005

FREEDOM SPECIALTY INSURANCE CO
7 WORLD TRADE CTR
250 GREENWICH ST 7TH FLOOR
NEW YORK NY 10007

FRESH START MENTORING
PO BOX 154
PALM HARBOR FL 34682-0154

FRONTIER WEALTH STRATEGIES
1990 N CALIFORNIA BLVD 8TH FLOOR
WALNUT CREEK CA 94596

FROST BANK
VICTOR LOZA
100 WEST HOUSTON ST
SAN ANTONIO TX 78205

FTN FINANCIAL SECURITIES CORP
MICHAEL INKSTER
SENIOR VICE PRESIDENT
845 CROSSOVER LN
STE 150
MEMPHIS TN 38117

GA REPPLE AND CO
101 NORMANDY RD
CASSELBERRY FL 32707

GARBER ATLAS FRIES AND ASSOCIATES INC
3070 LAWSON BLVD
OCEANSIDE NY 11572

GARDERE WYNNE SEWELL LLP
1601 ELM ST STE 3000
DALLAS TX 75201-4761

GE CAPITAL
PO BOX 310010273
PASADENA CA 91110-0273

GEMISYS
PO BOX 3857
ENGLEWOOD CO 80155-3857

GEMISYS FINANCIAL SVC
7103 S REVERE PKWY
CENTENNIAL CO 80112

GENER8TOR MANAGEMENT LLC
821 E WASHINGTON AVE
STE 200-G
MADISON WI 53703

GENERAL SECURITY SVC CORP
9110 MEADOWVIEW RD
MINNEAPOLIS MN 55425-2458

GENERAL TREASURER STATE OF RHODE ISLAND
DEPT OF BUSINESS REGULATION SECURITIES DIV
1511 PONTIAC AVE
CRANSTON RI 02920

GENERAL TREASURER STATE OF RHODE ISLAND
1511 PONTIAC AVE
BLDG 69-2
CRANSTON RI 02920

GENTRY PARTNERS LTD
769 E RTE 70
STE C-150
MARLTON NJ 08053-2341

GENWORTH FINANCIAL
3100 ALBERT LANKFORD DR
LYNCHBURG VA 24501

GENWORTH LIFE INSURANCE CO
3100 ALBERT LANKFORD DR
LYNCHBURG VA 24501

GEORGE K BAUM AND CO
ANNE YEARTA
4801 MAIN ST STE 500
KANSAS CITY MO 64112

GEORGIA ATTORNEY GENERAL
CHRISTOPHER M CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

GEORGIA COMMISSIONER OF INSURANCE
2 MARTIN LUTHER KING JR DR
916 WEST TOWER STE 604
ATLANTA GA 30334

GEORGIA DEPT OF INSURANCE
LIMITED RISK ENTITIES
PO BOX 935138
ATLANTA GA 31193-5138

GEORGIA DEPT OF INSURANCE
LIMITED RISK ENTITIES
LOCKBOX 935138
3585 ATLANTA AVE
HAPEVILLE GA 30354

GEORGIA DEPT OF REVENUE
TAXPAYER SVC DIVISION
PO BOX 740321
ATLANTA GA 30374-0321

GEORGIA DEPT OF REVENUE
PROCESSING CENTER
PO BOX 740317
ATLANTA GA 30374-0317

GEORGIA DEPT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA GA 30345

GEORGIA OFF OF THE COMMISSIONER OF
INSURANCE
INDUSTRIAL LOAN DIVISION
TWO MARTIN LUTHER KING JR DR
WEST TOWER STE 704
ATLANTA GA 30334

GEORGIA OFFICE OF THE SECRETARY OF STATE
CORPORATIONS DIVISION
2 MLK JR DR SE
STE 317 FLOYD WEST TOWER
ATLANTA GA 30334-1530

GIBBS AND SOELL
111 WEST 33RD ST
22ND FL
NEW YORK NY 10120

GIBSON DUNN AND CRUTCHER LLP
200 PK AVE
NEW YORK NY 10166-0193

GIRARD SHARP LLP
ADAM E POLK
601 CALIFORNIA STREET
SUITE 1400
SAN FRANCISCO CA 94108

GIRARD SHARP LLP
JORDAN ELIAS
601 CALIFORNIA ST
SUITE 1400
SAN FRANCISCO CA 94108

GIRARD SHARP LLP
DANIEL GIRARD;SEAN GREENE
601 CALIFORNIA ST
SUITE 1400
SAN FRANCISCO CA 94108

GLENMEDE TRUST COMPANY, NA THE
DARLENE WARREN
ONE LIBERTY PL STE 1200
1650 MARKET ST
PHILADELPHIA PA 19103

GLOBAL EXPERIENCE SPECIALISTS INC
PO BOX 96174
CHICAGO IL 60693

GLOBAL SECURITIES CORPORATION/CDS**
MAYUMI TAKANO
11TH FL 3 BENTALL CTR
595 BURRARD ST
VANCOUVER BC V7X 1C4
CANADA

GMP SECURITIES LPCDS**
MARINO MEGGETTO
145 KING ST WEST
STE 300
TORONTO ON M5H 1J8
CANADA

GOLDMAN SACHS BANK USA
GOLDMAN SACHS AGENCYLENDING
DIARA OVERLAN
125 HIGH ST STE 1700
BOSTON MA 02110

GOLDMAN SACHS BANK USA
PATRICIA BALDWIN
ONE NEW YORK PLZ
45TH FL
NEW YORK NY 10004

GOLDMAN SACHS BANK USA/
GS AND CO LLC FCM CUST
OMNIBUS ACCT CFTC REG 120 CUST SEG ACCT
UNDER SECTIONS 4D(A)&(B) OF THE CEA (CME)
30 HUDSON ST
JERSEY CITY NJ 07302

GOLDMAN SACHS BANK USA/#2
PATRICIA BALDWIN
ONE NEW YORK PLZ
45TH FL
NEW YORK NY 10004

GOLDMAN SACHS EXECUTION AND CLEARING, LP
CHRISTIN HARTWIG
30 HUDSON ST
PROXY DEPARTMENT
JERSEY CITY NJ 07302-4699

GOLDMAN SACHS INTERNATIONAL
ASSET SERVICING
30 HUDSON ST
PROXY DEPARTMENT
JERSEY CITY NJ 07302

GOLDMAN, SACHS AND CO
PROXY HOTLINE 1
30 HUDSON ST
PROXY DEPARTMENT
JERSEY CITY NJ 07302

GOLDMAN, SACHS AND CO
STEVE BERRIOS - CORPORATE ACTIONS
100 BURMA RD
JERSEY CITY NJ 07305

GOLDMAN, SACHS AND COIMS
CORPORATE ACTIONS
30 HUDSON ST
JERSEY CITY NJ 07302

GOODCARE.COM
500 LINDEN OAKS
STE 110
ROCHESTER NY 14625

GPO LOGISTICS
12636 XYLITE ST NE
BLAINE MN 55449

GRAND OAKS RESORT
13940 US HWY 441 STE 206
THE VILLAGES FL 32159

GRANT THORNTON LLP
200 S 6TH ST
STE 1400
MINNEAPOLIS MN 55402-1434

GRAYMATTER
4450 N 12TH ST
STE 200
PHOENIX AZ 85014

GREAT AMERICAN LIFE INSURANCE CO
POLICY OWNER SERVICES
301 E 4TH ST FL 10
CINCINNATI OH 45202

GREAT POINT CAPITAL LLC
200 W JACKSON BLVD
STE 1000
CHICAGO IL 60606

GREAT SOUTHERN LIFE
PO BOX 410288
KANSAS CITY MO 64141-0288

GREAT WEST SVC
1031 EVANGELINE RD E
QUINCY IL 62301

GREATLAND CORP
PO BOX 1157
GRAND RAPIDS MI 49501-1157

GREEN CLEAN COMMERCIAL CLEANING SVC LLC
6625 S VLY VIEW BLVD
STE 228
LAS VEGAS NV 89118-4554

GREENBERG FINANCIAL GROUP
4511 N CAMPBELL AVE STE 255
TUCSON AZ 85718

GREENBERG TRAURIG LLP
METLIFE BUILDING
200 PK AVE
NEW YORK NY 10166

GREENBERG WEXLER AND ELG LLC
7316 WISCONSIN AVE
STE 230
BETHESDA MD 20814

GREENWOOD OFFICE OUTFITTERS
130 E FELIX ST SOUTH
STE 456
FORT WORTH TX 76115

GREGG JOHNSON
325 NORTH ST PAUL ST
STE 2650
DALLAS TX 75201

GREINER CONSTRUCTION
121 SOUTH 8TH ST
STE 1200
MINNEAPOLIS MN 55402

GROWTH CAPITAL EXPO LLC
4055 REDWOOD AVE
UNIT #133
LOS ANGELES CA 90066

GUGGENHEIM FUNDS DISTRIBUTORS, LLC
SHARON M NICHOLS
2455 CORPORATE WEST DR
LISLE IL 60532

GUGGENHEIM SECURITIES, LLC
HOWARD WINICK
135 EAST 57TH ST
NEW YORK NY 10022

GUTHRIE THEATER
DEVELOPMENT DEPT
818 S 2ND ST
MINNEAPOLIS MN 55415

GUTMAN INSURANCE AGENCY LLC
134 SOURH 9TH ST
#4A
BROOKLYN NY 11211

GWG DLP FUNDING HOLDINGS VI LLC
325 NORTH ST PAUL ST
STE 2650
DALLAS TX 75201

GWG DLP FUNDING IV LLC
325 NORTH ST PAUL ST
STE 2650
DALLAS TX 75201

GWG DLP FUNDING V HOLDINGS LLC
325 NORTH ST PAUL ST
STE 2650
DALLAS TX 75201

GWG DLP FUNDING V LLC
325 NORTH ST PAUL ST
STE 2650
DALLAS TX 75201

GWG DLP FUNDING VI LLC
325 NORTH ST PAUL ST
STE 2650
DALLAS TX 75201

GWG FOUNDATION
220 SOUTH 6TH ST
STE 1200
MINNEAPOLIS MN 55402

GWG FOUNDATION
325 NORTH ST PAUL ST
STE 2650
DALLAS TX 75201

GWG HOLDINGS INC
220 SOUTH SIXTH ST
STE 1200
MINNEAPOLIS MN 55402

GWG LIFE
220 SOUTH SIXTH ST STE 1200
MINNEAPOLIS MN 55402

GWG LIFE TRUST
325 NORTH ST PAUL ST
STE 2650
DALLAS TX 75201

GWG LIFE USA LLC
325 NORTH ST PAUL ST
STE 2650
DALLAS TX 75201

GWG MCA CAPITAL INC
325 NORTH ST PAUL ST
STE 2650
DALLAS TX 75201

H RUSSELL HEISER
RIVKIN RADLER LLP
J.D. SMITH; MAX S. GERSHENOFF
926 RXR PLZ
UIONDALE NY 11556

HALEN CAPITAL MANAGEMENT INC
4830 W KENNEDY BLVD
STE 200
TAMPA FL 33609

HALL LANE MOVING AND STORAGE
67 MALL DR
COMMACK NY 11725

HANK GEORGE INC
3267 SOUTH 43RD ST
MILWAUKEE WI 53219-4804

HARBOR LIGHT SECURITIES LLC
5504 KEELER OAK ST
LITHIA FL 33547

HARDWIRE TECHNOLOGY CORP
2288 UNIVERSITY AVE WEST
STE 107
ST PAUL MN 55114

HARKINS KOVLER LLC
PETER C HARKINS JR
3 COLUMBUS CIR 15TH FL
NEW YORK NY 10019

HARTFORD LIFE
PO BOX 64582
SAINT PAUL MN 55164-0582

HARTWELL FAMILY PRACTICE
229 ATHENS ST
HARTWELL GA 30643

HARVEST CAPITAL LLC
530 SILAS DEANE HWY STE 300
WETHERSFIELD CT 06109-2224

HAWAII ATTORNEY GENERAL
HOLLY T SHIKADA
425 QUEEN ST
HONOLULU HI 96813

HAWAII DEPARTMENT OF COMMERCE
AND CONSUMER AFFAIRS
CONSUMER RESOURCE CENTER
235 S BERETANIA ST
RM 801
HONOLULU HI 96813

HAWAII DEPT OF COMMERCE AND CONSUMER
AFFAIRS
DIVISION OF BUSINESS REGULATION
COMMISSIONER OF SECURITIES
PO BOX 40
HONOLULU HI 96810

HAYNES AND BOONE LLP
PO BOX 841399
DALLAS TX 75284-1399

HAYWOOD SECURITIES INCCDS**
TRACY COLLEGE/JULIE BRERETON
CORPORATE ACTIONS
200 BURRARD ST
STE 700
VANCOUVER BC V6C 3L6
CANADA

HEALTH PARTNERS
NW 3600
PO BOX 1450
MINNEAPOLIS MN 55485-3600

HEARTLAND INFORMATION SVC
520 NICOLLET MALL
STE 520
MINNEAPLOIS MN 55402

HEARTLAND INVESTIGATIVE GROUP
MI 93
PO BOX 1150
MINNEAPOLIS MN 55104

HERITAGE HIGHLAND FINANCE &
MANAGEMENT SERVICES LP
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201-3888

HESIER ENTERPRISES LLC
RIVKIN RADLER LLP
J. SMITH; MAX GERSHENOFF
926 REXCORP PLZ
UNIONDALE NY 11556

HI INSURANCE DIVISION
DEPT OF COMMERCE AND CONSUMER AFFAIRS
PO BOX 40
HONOLULU HI 96810

HI-TECH REFRIGERATION
6148 MORGAN CT
MINNEAPOLIS MN 55402

HICKORY CAPITAL LLC
132 CENTRAL AVE
HILLSDALE NJ 07642

HICKORY POINT BANK AND TRUST,FSBDRS
PATRICIA PERKINS
225 N WATER ST
DECATUR IL 62523

HIGGINBOTHAM INSURANCE AGENCY INC
500 W 13TH ST
FORT WORTH TX 76102

HIGHEST LIFE SETTLEMENTS INC
BRIAN MAY
620 LOCUST ST
REDDING CA 96001

HILLTOP SECURITIES
1201 ELM ST
STE 3500
DALLAS TX 75270

HILLTOP SECURITIES INC
RHONDA JACKSON
1201 ELM ST
STE 3500
DALLAS TX 75270

HILLTOP SECURITIES INC
BONNIE ALLEN CORPORATE ACTIONS
1201 ELM ST
STE 3500
DALLAS TX 75270-2180

HILLTOP SECURITIES INC
BONNIE ALLEN
1201 ELM ST
STE 3500
DALLAS TX 75270

HILLTOP SECURITIES INC
CORPORATE ACTIONS
1201 ELM ST
STE 3500
DALLAS TX 75270

HILLTOP SECURITIES INC
717 N HARWOOD ST
STE 3400
DALLAS TX 75201

HOLD BROTHERS CAPITAL LLC
CORPORATE ACTIONS
10 W 46TH ST
STE 1407
NEW YORK NY 10018

HOLLAND AND KNIGHT LLP
PO BOX 864084
ORLANDO FL 32886-4084

HOME FEDERAL BANK OF TENNESSEE, FSB
TRUST DEPT CUSTOMERS
JENNIFER DAVIS
515 MARKET ST
STE 500
KNOXVILLE TN 37902

HOME FEDERAL BANK OF TENNESSEE, FSB
REBECCA BUCKNER
507 MARKET ST
KNOXVILLE TN 37902

HOME FEDERAL BANK OF TENNESSEE, FSB
TRUST DEPT CUSTOMERS
SHERRY S ELLIS
515 MARKET ST
STE 500
KNOXVILLE TN 37902

HOME FEDERAL BANK/HF PORTFOLIO
WALTER H BOWER JR
507 MARKET ST
KNOXVILLE TN 37902

HOME FEDERAL BANKHOME FINANCIAL
SERVICES,INC
CORPORATE ACTIONS
515 MARKET ST
STE 500
KNOXVILLE TN 37902

HONG KONG SECURITIES CLEARING CO LIMITED
CATHERINE KAN
RM 25056 25F INFINITUS PLZ
199 DES VOEUX RD CENTRAL
HONG KONG
HONG KONG

HORIZONTAL INTEGRATION INC
1660 HIGHWAY 100 SOUTH
STE 200
ST. LOUIS PARK MN 55416

HOT WIRED CONSULTANTS
4144 N CENTRAL EXPWY
STE 903
DALLAS TX 75204

HOULIHAN LOKEY FINANCIAL ADVISORS INC
10250 CONSTELLATION BLVD
5TH FL
LOS ANGELES CA 90067

HOWARD KAYE INSURANCE AGENCY LLC
1800 N MILITARY TRL
STE 170
BOCA RATON FL 33431

HR WORX LLC
14647 QUEBEC PL
SAVAGE MN 55378

HRT FINANCIAL LLC
CORPORATE ACTIONS
32 OLD SLIP
30TH FL
NEW YORK NY 10005

HSA BANK
605 NORTH 8TH ST STE 320
SHEBOYGAN WI 53081

HSBC BANK USA, NAAFS
LEON SCHNITZPAHN
ONE HANSON PL
LOWER LEVEL
BROOKLYN NY 11243

HSBC BANK USA, NACLEARING
LEON SCHNITZPAHN
ONE HANSON PL
LOWER LEVEL
BROOKLYN NY 11243

HSBC BANK USA, NACLEARING
CORPORATE ACTIONS
HOWARD  DASH
452 5TH AVE
NEW YORK NY 10018

HSBC BANK USA, NACORPORATE TRUST IPA
LEON SCHNITZPAHN
ONE HANSON PL
LOWER LEVEL
BROOKLYN NY 11243

HSBC BANK USA, NADRS
HILDE WAGNER
2 HANSON PL
14TH FL
BROOKLYN NY 11217

HSBC BANK USA, NAHSBC CUSTODY AND
CLEARING SVC FOR STOCK
CORPORATE ACTIONS
ONE HANSON PL
BROOKLYN NY 11243

HSBC BANK USA, NAHTM
LEON SCHNITZPAHN
ONE HANSON PL
LOWER LEVEL
BROOKLYN NY 11243

HSBC BANK USA, NAIPB
NURI KAZAKCI
452 5TH AVE
NEW YORK NY 10018

HSBC BANK USA, NATIONAL ASSOCIATION
TERESE DOLAN
1 HSBC CTR
17TH FL
BUFFALO NY 14203

HSBC BANK USA, NATIONAL ASSOCIATION
CORPORATE ACTIONS
545 WASHINGTON BLVD
JERSEY CITY NJ 07310

HSBC BANK USA, NATIONAL ASSOCIATIONIPA
TERESE DOLAN
1 HSBC CTR
17TH FL
BUFFALO NY 14203

HSBC BANK USA, NATIONAL ASSOCIATIONOMNIBUS
LINDA NG
140 BROADWAY - LEVEL A
NEW YORK NY 10015

HSBC SECURITIES USA INC
JAMES KELLY
11 WEST 42ND ST
NEW YORK NY 10036

HSBC SECURITIES USA INC FIXED INCOME
LEONARD BELVEDERE
VICE PRESIDENT
452 FIFTH AVE
11TH FL
NEW YORK NY 10018

HUNTINGTON NATIONAL BANK/IPA
BEVERLY REYNOLDS
7 EASTON OVAL
EA4E62
COLUMBUS OH 43219

HUNTINGTON POINTE MEN'S CLUB
14112 HUNTINGTON POINTE DR
DELRAY BEACH FL 33484

HUTCHINSON, SHOCKEY, ERLEY AND CO
CHIEF FINANCIAL OFFICER
222 W ADAMS ST
STE 1700
CHICAGO IL 60606

HUTCHINSON, SHOCKEY, ERLEY AND CO
NANCY L MEIER CHIEF FINANCIAL OFFICER
222 W ADAMS ST STE 1700
CHICAGO IL 60606

I M NOT YOUR BORING NEWSPAPER
334 MADEIRA AVE
UNIT 4
CORAL GABLES FL 33134

I-BANKERS DIRECT LLC
2500 N MILITARY TRL
STE 160
BOCA RATON FL 33431

IBN FINANCIAL SVC INC
404 OLD LIVERPOOL RD
LIVERPOOL NY 13088

ICAP CORPORATES LLC
ANDREW CHAN
OPERATIONS
111 PAVONIA AVE
10TH FL
JERSEY CITY NJ 07310

ICAP CORPORATES LLC/CROSSTRADE
CORPORATE ACTIONS
2 BROADGATE
LONDON  EC2M 7UR
UNITED KINGDOM

ICE FLOE CONSULTING LLC
156 N SOLMES RD
NEW BRAUNFELS TX 78132-5044

ICE SYSTEMS INC
PO BOX 11126
HAUPPAUGE NY 11788-0934

IDAHO ATTORNEY GENERAL
LAWRENCE G WASDEN
700 W JEFFERSON ST
PO BOX 83720
BOISE ID 83720-1000

IDAHO DEPT O INSURANCE
700 W STATE ST
FL 3 PO BOX 83720
BOISE ID 83720-0043

IDAHO DEPT OF FINANCE
CONSUMER FINANCE BUREAU
800 PK BLVD
STE 200
BOISE ID 83712

IDAHO DEPT OF FINANCE
SECURITIES BUREAU
PO BOX 83720
BOISE ID 83720-0031

IDAHO DEPT OF INSURANCE
700 W STATE ST
3RD FLOOR
BOISE ID 83720-0043

IDAHO SECURITIES BUREAU
800 PK BLVD
STE 200
BOISE ID 83720

IDAHO STATE TAX COMMISION
800 E PK BLVD
PLAZA IV
BOISE ID 83712-7742

IFC NATIONAL MARKETING INC
1307 ALBION AVE
STE 101
FAIRMONT MN 56031

IFP SECURITIES LLC
3030 N ROCKY PT DR W
STE 700
TAMPA FL 33607

IFS SECURITIES
3414 PEACHTREE RD STE 1020
ATLANTA GA 30326

ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

ILLINOIS DEPT OF REVENUE
PO BOX 19038
SPRINGFIELD IL 62794-9038

ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CENTER CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

ILLINOIS DIVISION OF FINANCIAL INSTITUTIONS
CONSUMER CREDIT SECTION
320 W WASHINGTON
SPRINGFIELD IL 62701

ILLINOIS OFFICE OF THE SECRETARY OF STATE
SECURITIES DEPT
69 WEST WASHINGTON ST
STE 1220
CHICAGO IL 60602

ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SVC
LIMITED LIABILITY DIVISION
501 SSECOND ST RM 351
SPRINGFIELD IL 62702

ILS ADVISORY SVC LLC
414 UNION ST
STE 1900
NASHVILLE TN 37219

IMAGE MEDIA INC.
425 E SPRUCE ST STE B
TARPON SPRINGS FL 34689

INDEPENDENCE CAPITAL CO INC
5579 PEARL RD
STE 100
PARMA OH 44129

INDIAN HARBOR INSURANCE CO
70 SEAVIEW AVE
STAMFORD CT 06902-6040

INDIANA ATTORNEY GENERAL
TODD ROKITA
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL.
INDIANAPOLIS IN 46204-2770

INDIANA DEPT OF FINANCIAL INSTITUTIONS
30 SOUTH MERIDIAN ST
STE 300
INDIANAPOLIS IN 46204

INDIANA DEPT OF INSURANCE
311 WEST WASHINGTON ST
STE 300
INDIANAPOLIS IN 46204-2787

INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE ROOM N240
INDIANAPOLIS IN 46204

INDIANA OFFICE OF THE SECRETARY OF STATE
SECURITIES DIVISION
302 WEST WASHINGTON ST
ROOM E-111
INDIANAPOLIS IN 46204

INDIANA SECURITIES DIVISION
SECRETARY OF STATE
302 WEST WASHINGTON ST
ROOM E-018
INDIANAPOLIS IN 46204

INDUSTRIAL AND COMMERCIAL BANK OF CHINA
FINANCIAL SVC LLC/ CLEARING
NENRY NAPIER
1633 BROADWAY
NEW YORK NY 10019

INDUSTRIAL AND COMMERCIAL BANK OF CHINA
FINANCIAL SVC LLC/ SECURITIES LENDING
NENRY NAPIER/CARLOS CRUZ
1633 BROADWAY
NEW YORK NY 10019

INDUSTRIAL AND COMMERCIAL BANK OF CHINA
FINANCIAL SVC LLCEQUITY CLEARANCE
NENRY NAPIER
1633 BROADWAY
NEW YORK NY 10019

INDUSTRIAL AND COMMERCIAL BANK OF CHINA
FINANCIAL SVC LLC
NENRY NAPIER
1633 BROADWAY
NEW YORK NY 10019

INFINITY FINANCIAL SVC
212 9TH ST
STE 2020
OAKLAND CA 94607

INFORMATICA CORP
PO BOX 49085
SAN JOSE CA 95161-9085

INFORMATION MAPPING INC
1266 FURNANCE BROOK PKWY
QUINCY MA 02169

ING FINANCIAL MARKETS LLC
INTERNATIONAL EQUITY FINANCE MATCH BOOK
ACCT
STEPHEN BREATON - VICE PRESIDENT
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

ING FINANCIAL MARKETS LLC
INTERNATIONAL EQUITY FINANCE
STEPHEN BREATON - VICE PRESIDENT
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

ING FINANCIAL MARKETS LLC
STEVE BREATON
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

ING FINANCIAL MARKETS LLC
GLOBAL SECURITIESFINANCE NON-PURPOSE
STEPHEN BREATON
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

ING FINANCIAL MARKETS LLC
INTERNATIONAL EQUITY FINANCE MATCH BOOK
ACCT
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

ING FINANCIAL MARKETS LLC
INTERNATIONAL EQUITY FINANCE
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

ING FINANCIAL MARKETS LLC/INTERNATIONAL
STEPHEN BREATON
VICE PRESIDENT
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

ING FINANCIAL MARKETS LLCLTD
STEPHEN BREATON
VICE PRESIDENT
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

INGALLS AND SNYDER, LLC
JOSEPH DI BUONO
61 BROADWAY
31ST FL
NEW YORK NY 10006

INLET SECURITIES LLC
233 NORTH CAUSEWAY STE B
NEW SMYRNA BEACH FL 32169

INNOVATION PARTNERS LLC
5950 FAIRVIEW RD
STE 806
CHARLOTTE NC 28210

INNOVATIVE MARKETING CONSULTANTS
4284 SHORELINE DR
SPRING PARK MN 55384

INNOVATIVE NETWORK SOLUTIONS LLC
980A MARY CREST RD
HENDERSON NV 89014

INSPERITY PEO SERVICES LP
19001 CRESCENT SPRINGS DR
KINGWOOD TX 77339

INSTANT SAVINGS ADVERTISING MAGAZINE LLC
PO BOX 25
WASHINGTON TWP. MI 48094-9998

INSTINET, LLC
CORPORATE ACTIONS
WORLDWIDE PLZ
309 WEST 49TH ST
NEW YORK NY 10019

INSTITUTE FOR PORTFOLIO ALTERNATIVES
PO BOX 480
ELLICOTT CITY MD 21041-0480

INSTITUTIONAL REAL ESTATE INC
2274 CAMINO RAMON
SAN RAMON CA 94583

INSTITUTIONAL SHAREHOLDER SVC
15F SOLARIS ONE BLDG
130 DELA ROSA ST
MAKATI CITY  1229
PHILIPPINES

INSTITUTIONAL SHAREHOLDER SVC
350 DAVID L BOREN BLVD
STE 2000
NORMAN OK 73072

INSURANCE MARKETING AND
COMMUNICATIONS ASSOCIATION
4248 PK GLEN RD
MINNEAPOLIS MN 55416

INSURANCE NEWS NET
275 GRANDVIEW AVE
STE 100
CAMP HILL PA 17011

INSURANCE PUBLICATIONS INC
PO BOX 11310
OVERLAND PARK KS 66207-1010

INSURANCE STUDIES INSTITUTE
031 ELK CROSSING LN
KEYSTONE CO 80435-7820

INSURANCE STUDIES INSTITUTE
031 ELK CROSSING
KEYSTONE CO 80435

INSURETECH LLC
49 E 21ST ST
UNIT 9D
NEW YORK NY 10010

INTEGRA TELECOM
PO BOX 2966
MILWAUKEE WI 53201-2966

INTEGRITY BROKERAGE SVC INC
1945 STEWART ST
OCEANSIDE CA 92054

INTELLIGENT HOLDINGS INC
1655 PALM BEACH LAKES BLVD
10TH FLOOR STE 1005
WEST PALM BEACH FL 33401

INTELLITECT
3024 S BANNEN CT
SPOKANE VALLEY WA 99037

INTER-COMPANY MARKETING GROUP
1109 HAWTHORNE CT
PO BOX 865
MCPHERSON KS 67460

INTERACTIVE BROKERS LLC
KARIN MCCARTHY
8 GREENWICH OFFICE PK
GREENWICH CT 06831

INTERACTIVE BROKERS RETAIL EQUITY CLEARING
KARIN MCCARTHY
8 GREENWICH OFFICE PK
GREENWICH CT 06831

INTERACTIVE CIRCLE LLC
1515 CENTRAL AVE
STE 120
MINNEAPOLIS MN 55413

INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNAL REVENUE SVC
31 HOPKINS PLZ
RM 1150
BALTIMORE MD 21201

INTERNAL REVENUE SVC
500 N CAPITOL ST NW
WASHINGTON DC 20221

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

INTERNATIONAL ASSETS ADVISORY LLC
390 N ORANGE AVE
STE 750
ORLANDO FL 32801

INTERNATIONAL BANK OF COMMERCE/DRS
EILZA V GONZALEZ
1200 SAN BERNARDO AVE
LAREDO TX 78040

INTERNATIONAL SPORTS MANAGEMENT INC
205 N MICHIGAN AVE STE 840
CHICAGO IL 60601

INTERVEST INTERNATIONAL
DENALI
1980 DOMINION WAY STE 202
COLORADO SPRINGS CO 80918

INTL FCSTONE FINANCIAL INC
CORPORATE ACTIONS
708 3RD AVE
15TH FL
NEW YORK NY 10017

INTL FCSTONE FINANCIAL INCBD RATES
CORPORATE ACTIONS
708 3RD AVE
15TH FL
NEW YORK NY 10017

INTRADO DIGITAL MEDIA LLC
11808 MIRACLE HILLS DR
OMAHA NE 68154

INTRADO DIGITAL MEDIA LLC
OFFC OF GC - LOUIS BRUCCULERI
770 N HALSTED ST
SUITE 6S
CHICAGO IL 60642

INVESCO CAPITAL MARKETS, INC
CORPORATE ACTIONS
TWO PEACHTREE POINTE
1555 PEACHTREE ST NE STE 1800
ATLANTA GA 30309

INVESHARE INC
3780 MANSELL RD
STE T35
ALPHARETTA GA 30022

INVESTMENT PROGRAM ASSOCIATION
PO BOX 480
ELLICOTT CITY MD 21041-0480

IOWA ATTORNEY GENERAL
THOMAS J MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FLOOR
DES MOINES IA 50319

IOWA DEPT OF PUBLIC HEALTH
BUREAU OF HEALTH STATISTICS
LUCAS STATE OFFICE BLDG
1ST FL 321 E 12TH ST
DES MOINES IA 50319-0075

IOWA DEPT OF REVENUE
PO BOX 10471
DES MOINES IA 50306-3457

IOWA DIVISION OF BANKING
200 EAST GRAND AVE
STE 300
DES MOINES IA 50309

IOWA INSURANCE DIVISION
TOM O'MEARA
330 MAPLE ST
DES MOINES IA 50319-0065

IOWA INSURANCE DIVISION SECURITIES BUREAU
SECURITIES BUREAU
1963 BELL AVE
STE 100
DES MOINES IA 50315

IPFS CORP
REF ILC-45251
180 N MICHIGAN AVE STE 1016
CHICAGO IL 60601

IPIPELINE INC
222 VLY CREEK BLVD
STE 300
EXTON PA 19341

IPREO LLC
PO BOX 26886
NEW YORK NY 10087-6886

IRIS WERKS LLC
2010 MAIN ST
STE 1170
IRVINE CA 92614

IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

ISC HOLDINGS LLC
5 CONCOURSE PKWY
STE 3000
ATLANTA GA 30328

ISIDORE MENDELOVITZ ASSOC INC
4013 16 AVE
BROOKLYN NY 11218

ISPECIMEN INC
450 BEDFORD ST
LEXINGTON MA 02420

ITAU BBA USA SECURITIES, INC
CORPORATE ACTIONS
767 FIFTH AVE
50TH FL
NEW YORK NY 10153

ITAU UNIBANCO SA NEW YORK BRANCH
CORPORATE ACTIONS
767 5TH AVE
50TH FL
NEW YORK NY 10153

ITG INC
ANTHONY PORTELLI
380 MADISON AVE
NEW YORK NY 10017

ITG INC/SECURITIES LENDING DIVISION
STEVEN PACELLA
VICE PRESIDENT
380 MADISON AVE
7TH FL
NEW YORK NY 10017

ITM TWENTYFIRST LLC
PO BOX 844818
BOSTON MA 02284-4818

IX LAYER INC
51 HOLBROOK LN
ATHERTON CA 94027

JABOY PRODUCTIONS LLC
NEIL GREENE CEO
2517 FEDERAL AVE
LOS ANGELES CA 90064

JACKSON NATIONAL
PO BOX 371425
PITTSBURGH PA 15250-7425

JAMES I BLACK AND CO
KATHY BIRD
311 SOUTH FLORIDA AVE
PO BOX 24838 33802
LAKELAND FL 33801

JANE STREET CAPITAL, LLC
CORP ACTIONS
250 VESEY ST
NEW YORK NY 10281

JANI-KING OF COLUMBIA
801 JONES FRANKLIN RD
STE 230
RALEIGH NC 27606

JANNEY MONTGOMERY SCOTT LLC
ZACHARY SCHWARZ
1717 ARCH ST
19TH FL
PHILADELPHIA PA 19103

JANNEY MONTGOMERY SCOTT LLC
CORPORATE ACTIONS DEPT
1717 ARCH ST 19TH FL
PHILADELPHIA PA 19103

JANNEY MONTGOMERY SCOTT LLC
BRENDAI KIRBY
1717 ARCH ST
19TH FL
PHILADELPHIA PA 19103

JANNEY MONTGOMERY SCOTT LLC
REGINA LUTZ
1801 MARKET ST 9TH FL
PHILADEPHIA PA 19103-1675

JANNEY MONTGOMERY SCOTT LLC
MARK F GRESS
MEDIANT COMMUNICATIONS INC
200 REGENCY FOREST DR
CARY NC 27518

JAPAN SECURITIES DEPOSITORY CENTER, INC
SYLVIA ANTONIO
18301 BERMUDA GREEN DR
2ND FL
TAMPA FL 33647

JC TRIDENT INC
9035 ORLANDO AVE
NAVARRE FL 32566

JEFFERIES LLC
ROBERT MARANZANO
34 EXCHANGE PL
JERSEY CITY NJ 07311

JEFFERIES LLC/AS AGENT FOR
JEFFERIES INTERNATIONAL LONDON
CORPORATE ACTIONS
520 MADISON AVE
NEW YORK NY 10022

JEFFERIES LLC/SECURITIES FINANCE
CORPORATE ACTIONS
520 MADISON AVE
NEW YORK NY 10022

JEFFERIES LLCJEFFERIES EXECUTION
SERVICES,INC
SVC BUREAU
VICTOR POLIZZOTTO
HARBORSIDE FINANCIAL CTR
PLZ III STE 704
JERSEY CITY NJ 07311

JEFFERSON PILOT (LINCOLN NATIONAL LIFE)
100 N GREENE ST
PO BOX 21008
GREENSBORO NC 27420

JEFFREY J KEYES LLC
15608 VILLORESI WAY
NAPLES FL 34110

JEWISH FEDERATION OF OMAHA
333 S 132ND ST
OMAHA NE 68154

JH OUTBACK
402 OFFICE PK DR
BIRMINGHAM AL 35223

JIM CARLSON LEASING CO
7380 WASHINGTON AVE
EDEN PRAIRIE MN 55344

JNM MANAGEMENT LLC
2711 CENTERVILLE RD
STE 400
WILMINGTON DE 19808

JNM MANAGEMENT LLC
LAW OFFICES OF THOMAS MCCARTHY SR
THOMAS MCCARTHY
917 RAVENSHEAD RD
ANNAPOLIS MD 21405

JOBS FOUNDATION
860 VANDALIA ST
ST. PAUL MN 55114

JOEL NAZARENO
LAW OFFICE OF PAUL S HABERMAN LLC
PAUL S HABERMAN
19 ENGLE ST
TENAFLY NJ 07648

JOEL NAZARENO
LAW OFFICE OF STEPHEN GHEE, PLLC
221-10 JAMACIA AVE
SUITE 106
QUEENS VILLAGE NY 11428

JOHN GUZZETTI
RANDALL SD JACOBS
30 WALL ST
8TH FLOOR
NEW YORK NY 10005

JOHN HANCOCK
GREGG JOHNSON
1 JOHN HANCOCK WAY
STE 1350
BOSTON MA 02217-1350

JOHN SILVER
274 BEVERLY DR
WANCHESE NC 27981

JONES COMMERCIAL INTERIORS
3900 WILLOW ST
STE 150
DALLAS TX 75226

JONES GABLE AND CO LIMITED/CDS**
LORI WRIGHT
VICE PRESIDENT
110 YONGE ST
STE 600
TORONTO ON M5C 1T6
CANADA

JOSEPH STONE CAPITAL LLC
200 OLD COUNTRY RD
STE 610
MINEOLA NY 11501

JOURNAL BROADCASTING GROUP
PO BOX 203575
DALLAS TX 75320

JP MORGAN CHASE BANK NAFBO BLACKROCK CTF
CORPORATE ACTIONS
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

JP MORGAN CHASE BANKGG1
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JP MORGAN CHASE/JP MORGAN INTERNATIONAL
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JP MORGAN CHASEGARBAN CORPORATES
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JP MORGAN CLEARING CORP
CORPORATE ACTIONS
14201 DALLAS PKWY
12TH FL
DALLAS TX 75254

JP MORGAN CLEARING CORP
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
DALLAS TX 75254

JP MORGAN CLEARING CORP
JOHN FAY
500 STANTON CHRISTIANA RD
OPS 4 FL 03
NEWARK DE 19713-2107

JP MORGAN CLEARING CORP  LENDING
GREGORY SCHRON
EXECUTIVE DIRECTOR
ONE METROTECH CTR NORTH
BROOKLYN NY 11201

JP MORGAN FBO LINDA ARNETT BENE IRA
CASHIERS
70 SOUTH LAKE AVE 7TH FL
PASADENA CA 91101

JP MORGAN SECURITIES CANADA INC **
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JP MORGAN SECURITIES LLC
MICHAEL PELLEGRINO
500 STANTON CHRISTIANA RD
CORP ACTIONS 3RD FL
NEWARK DE 19713-2107

JP MORGAN SECURITIES LLCJPMC
383 MADISON AVE
NEW YORK NY 10179

JP TURNER AND CO LLC
ONE BUCKHEAD PLAZA
3060 PEACHTREE RD NW 11TH FLOOR
ATLANTA GA 30305

JPMC/JPMORGAN CHASE BANK NA
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

JPMC/JPMORGAN CHASE BANK NA
JANICE CHAMPAGNIE
500 STANTON CHRISTIANA RD
3/OPS 2
NEWARK DE 19713

JPMCB/DNT ASSET TRUST
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

JPMCB/HSBC BANK PLC IB MAIN FL ACCOUNT
DRALAN PORTER
ANALYST
14201 DALLAS PKWY
12TH FL
DALLAS TX 75254

JPMCBJP MORGAN SECURITIES CANADA INC
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMCTHE HONG KONG SHANGHAI BANKING CORP
LTD
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMCTHE ROYAL BANK OF SCOTLAND PLC, CT
BRANCH
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN
MARGIE PALACIOS
600 TRAVIS ST
FL 9
HOUSTON TX 77002

JPMORGAN CHASE BANK
BROKER AND DEALER CLEARANCE DEPT
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANK
OHIO POLICE AND FIRE PENSION FUND
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIOND DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK
TREASURER OF STATE OF OHIO BWC
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIOND DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK
WINTERFLOOD SECURITIESLIMITED
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIOND DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK
JP MORGAN PROPRIETARY ASSET ACCOUNT
NORE SCARLETT - ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANK
CORRESPONDENCE CLEARINGSERVICES 2
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
DALLAS TX 75254

JPMORGAN CHASE BANK
CORPORATE MUNICIPAL DEALER
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANK - ADR
EDWARD SANTANGELO
500 STANTON CHRISTINA RD
NEWARK DE 19713

JPMORGAN CHASE BANK NA
JPMORGAN EUROPE LIMITED MONICA WEMER
VICE PRESIDENT
500 STANTON CHRISTIANA RD
NEWARK DE 19713

JPMORGAN CHASE BANK NA
GME DIV OF ICAP CORPORATE LLC
JAMES BENJAMIN ANALYST
14201 DALLAS PKWY
12TH FL
DALLAS TX 75254

JPMORGAN CHASE BANK NA/DBTC AMERICAS
DB UKBANK LIMITED DIANE MCGOWAN
VICE PRESIDENT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANK NA/DBTC AMERICAS
DEUTSCHE BANK AG (LONDON BRANCH)
MARCIN BIEGANSKI, ASSOCIATE
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK, NA
270 PK AVE
NEW YORK NY 10017

JPMORGAN CHASE BANK, NACUSTODIAL TRUST CO
CORPORATE ACTIONS DEPT
14201 DALLAS PKWY 12TH FL
DALLAS TX 75254

JPMORGAN CHASE BANK, NACUSTODIAL TRUST CO
JOHN P FAY
CORP ACTIONS
500 STANTON CHRISTIANA RD OPS 4
FLOOR: 03
NEWARK DE 19713-2107

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
PUBLIC EMPLOYESS RETIREMENT
SYSTEM OF OHIO (OPERS), MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
RBS FINANCIAL PRODUCTS RBS FINANCIAL
PRODUCTS
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
RBS INVESTMENTS USA RBS INVESTMENTS USA
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
RBS SECURITIES JAPAN LIMITED
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
RBS PLC
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
SACHIN GOYAL
500 STANTON CHRISTIANA RD
OPS 4 FL 02
NEWARK DE 19713-2107

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
INTERMEDIARY HOLDI
CORPORATE ACTIONS
14201 DALLAS PKWY
DALLAS TX 75254

JPMORGAN CHASE BANK,NA
JPMORGAN CHASE FUNDING INC
GARY GABRYSH
500 STANTON CHRISTIANA RD
NEWARK DE 19713

JPMORGAN CHASE BANK/AG DEPOSITARY BANK
FRED COHEN
500 CHRISTIANA RD FL 3
MORGAN CHRISTIANA CTR OPS 4
NEWARK DE 19702

JPMORGAN CHASE BANK/CHEMICAL/COMMERC
BILL VELASQUEZ
VICE PRESIDENT
4 NEW YORK PLZ
FL 21
NEW YORK NY 10004

JPMORGAN CHASE BANK/CHIEF INVESTMENT
OFFICE
NORE SCARLETT - ADMINISTRATOR
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANK/CHIEF INVESTMENT
OFFICE 3
NORE SCARLETT - ADMINISTRATOR
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANK/CHIEF INVESTMENT
OFFICE2
NORE SCARLETT - ADMINISTRATOR
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANK/EUROCLEAR BANK
CORPORATE ACTIONS
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK/EUROCLEAR BANK
CORPORATE ACTIONS
SACHIN GOYAL
500 STANTON CHRISTIANA RD
OPS 4 FL 02
NEWARK DE 19713-2107

JPMORGAN CHASE BANK/GNPH MIDDLE MARKET
SUSAN G REISING
100 N BROADWAY
OKLAHOMA CITY OK 73102

JPMORGAN CHASE BANK/HSBCSI
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANK/IA
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY 12TH FL
CORP ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK/INTL FCSTONE
FINANCIALINC
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANK/JPMORGAN PPB
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANK/MET LIFE LOANET
PAULA JONES
ASSISTANT VICE PRESIDENT
14201 DALLAS PKWY
DALLAS TX 75254

JPMORGAN CHASE BANK/MUNICIPAL DEALER
JOHN HALLORAN
500 STANTON CHRISTIANA RD
OPS 4 FL 3
NEWARK DE 19713-2107

JPMORGAN CHASE BANK/PCS SHARED SVC
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIOND DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK/PRUDENTIAL
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK/SUSQUEHANNA
DIANE MCGOWAN
VICE PRESIDENT
3 METROTECH
5TH FL
BROOKLYN NY 11245

JPMORGAN CHASE BANK/VANGUARD LOANET
PAULA JONES
ASSISTANT VICE PRESIDENT
14201 DALLAS PKWY
DALLAS TX 75254

JPMORGAN CHASE BANKGARBAN SECURITIES, INC
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANKJPMORGAN CHASE AND
COCERTIFICATE OF DEPOSITIPA
AL HERNANDEZ
34 EXCHANGE PL
JERSEY CITY NJ 07311

JPMORGAN CHASE BANKRBS SECURITIES INC
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE BANKTRUST CO OF CAL
PHILIP ROY
VICE PRESIDENT
14201 DALLAS PKWY
FL 12
DALLAS TX 75254

JPMORGAN CHASE-ADR MAX
SANJAY GHULIANI
PARADIGM B WING FL 6
MAINDSPACE MALAD W
MUMBAI 400064
INDIA

JPMORGAN CHASE-FIMAT CU
SANJAY GHULIANI
ASSISTANT VICE PRESIDENT
PARADIGM B WING FL 6
MAINDSPACE MALAD W
MUMBAI 400064
INDIA

JPMORGAN CHASE-FIMAT MB
SANJAY GHULIANI
ASSISTANT VICE PRESIDENT
PARADIGM B WING FL 6
MINDSPACE MALAD W
MUMBAI 400064
INDIA

JPMORGAN CHASE-FIMAT RM
SANJAY GHULIANI
ASSISTANT VICE PRESIDENT
PARADIGM B WING FL 6
MINDSPACE MALAD W
MUMBAI 400064
INDIA

JPMORGAN CHASE-FIMAT PF
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIOND DEPT
DALLAS TX 75254

JPMORGAN CHASE/NEWEDGE CUSTODY
CORP ACTION
630 FIFTH AVE STE 500
NEW YORK NY 10111

JPMORGAN CHASE/NEWEDGE CUSTODY
SAM BUSHRUI VICE PRESIDENT
630 FIFTH AVE STE 500
NEW YORK NY 10111

JPMORGAN CHASE/RBS
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

JPMORGAN CHASE/US EQ TRP
SERGIO MONTILLO
VICE PRESIDENT
500 STANTON CHRISTIANA RD
NEWARK DE 19713

JRL CAPITAL CORP
9861 IRVINE CENTER DR
IRVINE CA 92660

JUMP TRADING, LLC
CORPORATE ACTIONS
600 W CHICAGO AVE
STE 825
CHICAGO IL 60654

K AND L GATES LLP
600 N KING ST
STE 901
WILMINGTON DE 19801

KALOS CAPITAL INC
3780 MANSELL RD STE 150
ALPHARETTA GA 30022

KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FLOOR
TOPEKA KS 66612-1597

KANSAS CITY LIFE
3520 BROADWAY BLVD
KANSAS CITY MO 64121

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

KANSAS INSURANCE DEPT
420 SW 9TH ST
TOPEKA KS 66612-1678

KANSAS OFFICE OF THE SECURITIES
COMMISSIONER
109 SW NINTH ST
STE 600
TOPEKA KS 66612

KANSAS OFFICE OF THE SECURITIES
COMMISSIONER
1300 SW ARROWHEAD RD
STE 600
TOPEKA KS 66604

KANSAS OFFICE OF THE STATE BANK
COMMISSIONER
700 SW JACKSON
STE 300
TOPEKA KS 66603

KATTEN MUCHIN ROSENMAN LLP
525 W MONROE ST
CHICAGO IL 60661-3693

KCD FINANCIAL INC
3313 PACKERLAND DR STE E
DE PERE WI 54115-9552

KEARNS BRINEN AND MONAGHAN INC
20 E DIVISION ST
2ND FL
DOVER DE 19901

KEIL CONSULTING GROUP INC
7320 HALF MOON DR
GOLDEN VALLEY MN 55427

KELSEY INTERIOR DESIGN INC
275 MARKET ST
STE 272
MINNEAPOLIS MN 55405

KEMPTON AND ASSOCIATES INSURANCE AND
FINANCIAL SVC INC
221 HARRUBY DR
CALIMESA CA 92320

KENNEDY WEALTH GROUP
721 NORTH 24TH ST
QUINCY IL 62301

KENTUCKY ATTORNEY GENERAL
DANIEL CAMERON
700 CAPITOL AVE
CAPITAL BUILDING STE 118
FRANKFORT KY 40601

KENTUCKY DEPT OF FINANCIAL INSTITUTIONS
500 MERO ST
MAYO-UNDERWOOD BUILDING
FRANKFORT KY 40601

KENTUCKY DEPT OF INSURANCE
PO BOX 517
FRANKFORT KY 40602-0517

KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601-2103

KENTUCKY OFFICE OF FINANCIAL INSTITUTIONS
1025 CAPITAL CENTER DR
STE 200
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
PO BOX 718
FRANKFORT KY 40602-0718

KESSLER CREATIVE LLC
12276 SAN JOSE BLVD
STE 115
JACKSONVILLE FL 32223

KESWICK CONSULTING LLC
76 BUCKINGHAM RD
MILTON MA 02186

KEVIN PECK
1700 QUAILS NEST ST
ROSEVILLE CA 95747

KEY MEDICAL CENTER PLLC
PO BOX 129
VAUGHN WA 98394

KEYBANK NA/FBO TREASURER OF STATE OF OHIO
SCOTT MACDONALD
VICE PRESIDENT
4900 TIEDEMAN RD
OH-01-49-310
BROOKLYN OH 44144

KEYBANK NATIONAL ASSOCIATION
RAYMOND HANNAN
4900 TIEDEMAN RD
OH-01-49-0240
BROOKLYN OH 44144

KEYBANK SAFEKEEPING
RAYMOND HANNAN
4900 TIEDEMAN RD
OH-01-49-0240
BROOKLYN OH 44144

KGSALPHA CAPITAL MARKETS, LP
CORPORATE ACTIONS
601 LEXINGTON AVE
44TH FL
NEW YORK NY 10022

KINGDOM TRUST CO
1105 ST RT 121 N
MURRAY KY 42071

KINGSBURY CAPITAL LLC
1560 SHERMAN AVE #803
EVANSTON IL 60201

KINGSWOOD CAPITAL PARTNERS LLC
11440 W BERNARDO CT
STE 300
SAN DIEGO CA 92127

KINGSWOOD US LLC
175 COUNTRY CLUB DR
BLDG 400 STE D
STOCKBRIDGE GA 30281

KKR AND CO INC
30 HUDSON YARDS
NEW YORK NY 10001-2170

KKR CREDIT ADVISORS (US) LLC
555 CALIFORNIA ST 50TH FL
SAN FRANCISCO CA 94104

KKR LOAN ADMINISTRATION SVC LLC
4001 KENNETT PIKE
STE 302
WILMINGTON DE 19807

KLDISCOVERY ONTRACK LLC
PO BOX 8458232
DALLAS TX 75284-5823

KNOWLEDGE TRANSFER CONSULTING SVC
3140 NEIL ARMSTRONG BLVD
STE 121
EAGAN MN 55121

KOBRE AND KIM LLP
800 THIRD AVE
NEW YORK NY 10022

KOCINA MARKETING COMPANIES
350 W BURNSVILLE PKWY
STE 350
BURNSVILLE MN 55337

KOONCE SECURITIES, INC
CORPORATE ACTIONS
6229 EXECUTIVE BLVD
ROCKVILLE MD 20852-3906

KOVACK SECURITIES INC
6451 N FEDERAL HWY STE 1201
FT. LAUDERDALE FL 33308

KP EVOLUTIONS
719 W FRONT ST
STE 276
TYLER TX 75702

KUNZMAN AND BOLLINGER INC
5100 N BROOKLINE
STE 600
OKLAHOMA CITY OK 73112

LABX MEDIA GROUP INC
75 REMITTANCE DR
STE 6108
CHICAGO IL 60675-6108

LAKESIDE BANK
MICHAEL MC CAULEY
141 WEST JACKSON BLVD
STE 130A
CHICAGO IL 60604

LANDERSSTEIN AND ASSOCIATES INC
4970 SW 72ND AVE
PH 107
MIAMI FL 33155

LANDOLT SECURITIES
JAN VILLWOCK
701 OREGON ST
OSH KOSH WI 54903

LANDOLT SECURITIES INC
701 OREGON ST
41412 N IL HWY83
ANTIOCH IL 60002

LASER APP SOFTWARE
222 VLY CREEK BLVD
STE 300
EXTON PA 19341

LASER GRAPHICS INC
5253 EDINA INDUSTRIAL BLVD
MINNEAPOLIS MN 55439

LAUGHLIN CONSTABLE
207 E MICHIGAN ST
MILWAUKEE WI 53202

LAURENTIAN BANK OF CANADA/CDS**
FRANCESCA MAIORINO
1981 MCGILL COLLEGE AVE
STE 100
MONTREAL QC BCAH3A 3K3
CANADA

LAW DEBENTURE TRUST CO OF NEW YORK
JAMES JONES
400 MADISON AVE
STE 4D
NEW YORK NY 10017

LAW OFFICES OF MARK B. PLUMMER PC
MARK PLUMMER
18552 ORIENTE DRIVE
YORBA LINDA CA 92886

LBI-LEHMAN GOVERNMENT SECURITIES INC
JAMES GARDINER
70 HUDSON ST
JERSEY CITY NJ 07302

LC KIRK AND CO
422 JACKSONVILLE DR
JACKSONVILLE BEACH FL 32250

LD MICRO INC
11040 BOLLINGER CANYON RD
STE E-405
SAN RAMON CA 94582

LEBLANC FINANCIAL ALLIANCE
900 S GAY ST
STE 2109
KNOXVILLE TN 37902

LECLAIRRYAN
ONE RIVERFRONT PLAZA
JAMES T SEERY
1037 RAYMOND BLVD 16TH FLOOR
NEWARK NJ 07102

LEE AND HAYES PC
601 W RIVERSIDE AVE
STE 1400
SPOKANE WA 99201

LEE MARKETING AND MEDIA SVC
350 HWY 7
STE 140
EXCELSIOR MN 55331

LEEDE FINANCIAL MARKETS INCCDS**
JANUSZ KOWALSKI
1140 WEST PENDER ST
STE 1800
VANCOUVER BC V6E 4G1
CANADA

LEGACY LIFE TODAY LLC
N48 W14336 HAMPTON RD
STE 104
MENOMONEE FALLS WI 53051

LEK SECURITIES CORP
CORPORATE ACTIONS
ONE LIBERTY PLZ
52ND FL
NEW YORK NY 10006

LEK SECURITIES CORP
CORPORATE ACTIONS
DANIEL HANUKA
140 BROADWAY
29TH FL
NEW YORK NY 10005

LENDING OPERATIONS SOLUTIONS LLC
100 3RD AVE SOUTH
UNIT 1207
MINNEAPOLIS MN 55401

LEONARD STREET AND DEINARD
150 SOUTH FIFTH ST
STE 2300
MINNEAPOLIS MN 55402

LEWIS AND ELLIS INC
700 CENTRAL EXPWY SOUTH
STE 550
ALLEN TX 75013-8098

LIDKE BUSINESS CONSULTING LLC
6915 ELLIOT AVE S
RICHFIELD MN 55423

LIFE EPIGENETICS, INC
220 S 6TH ST
STE 1200
MINNEAPOLIS MN 55402

LIFE INSURANCE CONSULTING SVC LLC
149 LEGACY WOODS DR
WALLACE NC 28466-2398

LIFE INSURANCE SETTLEMENT ASSOCIATION
MARKETING 21ST ANNUAL FALL CONFERENCE
225 S EOLA DR
ORLANDO FL 32801

LIFE INSURANCE SETTLEMENTS INC
550 WEST CYPRESS CREEK RD
STE 300
FORT LAUDERDALE FL 33309

LIFE TIME FITNESS INC
2902 CORPORATE PL
CHANHASSEN MN 55317

LIFEMARK SECURITIES
400 W METRO FINANCIAL CENTER
ROCHESTER NY 14623

LIGHT HOUSE INVESTORS
MARILYN FLEURY
CORPORATE ACTIONS
1431 E LA COSTA DR
CHANDLER AZ 85249-8592

LIGHTHOUSE CAPITAL CORP
659 ABREGO ST
STE 6
MONTEREY CA 93940

LIGHTHOUSE INSURANCE AGENCY INC
321 JOHN SIMS PKWY E
NICEVILLE FL 32578

LIGHTHOUSE SERVICES INC
1710 WALTON RD
STE 204
BLUE BELL PA 19422

LIGHTPATH CAPITAL INC
505 WOODHAMS RD
SANTA CLARA CA 95051

LINCOLN BENEFIT
PO BOX 856764
MINNEAPOLIS MN 55485-6764

LINCOLN BENEFIT LIFE
PO BOX 660191
DALLAS TX 75266

LINCOLN NATIONAL LIFE INSURANCE CO
PO BOX 21008
GREENSBORO NC 27420-1008

LION STREET FINANCIAL LLC
515 CONGRESS AVE STE 2500
AUSTIN TX 78701

LIQUID WEB INC
2703 ENA DR
LANSING MI 48917-8585

LITTLER MENDELSON PC
333 BUSH ST
34TH FLOOR
SAN FRANCISCO CA 94104

LK SHIELDS SOLICITORS
39/40 UPPER MOUNT ST
DUBLIN2
IRELAND

LL GLOBAL INC
300 DAY HILL RD
WINDSOR CT 06095

LLOYDS SYNDICATE 2623 BEAZLY FURLONG
60 GREAT TOWER ST
PLANTATION PLACE SOUTH
LONDON  EC3R 5AD
UNITED KINGDOM

LOCKE LORD LLP
2200 ROSS AVE
STE 2800
DALLAS TX 75201

LOFFLER COMPANIES  131511
BIN #131511
PO BOX 1511
MINNEAPOLIS MN 55480-1511

LOGMEIN USA INC
PO BOX 50264
LOS ANGELES CA 90074-0264

LOMBARD ODIER TRANSATLANTIC,
LIMITED PARTNERSHIP
NICOLE LEDUC
1000 SHERBROOK ST WEST
STE 2200
MONTREAL QC H3A 3R7
CANADA

LOMBARD SECURITIES INC
1820 LANCASTER ST
FLOOR 2
BALTIMORE MD 21231

LONGEVITY SVC INC
PO BOX 30219
SPOKANE WA 99223

LOPEZ WEALTH MANAGEMENT
955 MAIN S
955 W MAIN ST
ABINGDON VA 24210

LORD SECURITIES CORP
48 WALL ST
27TH FL
NEW YORK NY 10005

LOTUS LIFE MANAGEMENT LLC
2 GREENWICH PLZ
FIRST FL
GREENWICH CT 06830

LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

LOUISIANA COMMISSIONER OF SECURITIES
8660 UNITED PLAZA BLVD
2ND FLOOR
BATON ROUGE LA 70809

LOUISIANA DEPT OF REVENUE
PO BOX 91017
BATON ROUGE LA 70821-9017

LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS
8660 UNITED PLAZA BLVD
BATON ROUGE LA 70804

LOUSIANA SECURITIES COMMISSION
OFFICE OF FINANCIAL INSTITUTIONS
8660 UNITED PLAZA BLVD SECOND FLOOR
BATON ROUGE LA 70809-7024

LOYAL3 SECURITIES INC
CORPORATE ACTIONS
PO BOX 26027
SAN FRANCISCO CA 94103

LPC TX VISUAL LLC
PO BOX 2608
LEWISBURG TN 37091

LPL FINANCIAL CORP
CORPORATE ACTIONS
KRISTIN KENNEDY
9785 TOWNE CENTRE DR
SAN DIEGO CA 92121-1968

LPL FINANCIAL CORP
KRISTIN KENNEDY
CORPORATE ACTIONS
1055 LPL WAY
FORT MILL SC 29715

LPL FINANCIAL LLC
4707 EXECUTIVE DR
SAN DIEGO CA 92121

LTCI CONSULTING LLC
2515 E DUBLIN CT
GILBERT AZ 85295

LUBIN OLSON AND NIEWIADOMSKI LLP
600 MONTGOMERY ST 14TH FLOOR
SAN FRANCISCO CA 94111

LUCIA SECURITIES LLC
13520 EVENING CREEK DR N STE 300
SAN DIEGO CA 92128

LYREK CREATIVE INC
4408 47TH AVE SOUTH
STE 200
MINNEAPOLIS MN 55406

M CATERING BY MICHAEL'S
20645 N 28TH ST
PHOENIX AZ 85050

M FINANCIAL GROUP
1125 NW COUCH ST
STE 900
PORTLAND OR 97209

M S HOWELLS AND CO
20555 N PIMA RD
STE 100
SCOTTSDALE AZ 85255

MACDOUGALL, MACDOUGALL AND MACTIER INC
JOYCE MILLETT
PL DU CANADA STE 2000
MONTREAL QC H3B 4J1
CANADA

MACKIE RESEARCH CAPITAL CORPORATION/CDS**
CORPORATE ACTIONS
199 BAY ST
COMMERCE CT WEST STE 4600
TORONTO ON M5L 1G2
CANADA

MACKLINS CATERING CO
4050 BELTLINE RD
ADDISON TX 75001

MACQUARIE CAPITAL (USA) INC/MATCHED BOOK
NUHRAAN JAKOET
125 WEST 55TH ST
23RD FL
NEW YORK NY 10019

MACQUARIE CAPITAL USA INC
CORP ACTIONS
125 WEST 55TH ST
23RD FL
NEW YORK NY 10019

MADDOCK DOUGLAS INC
111 S ADELL PL
ELMHURST IL 60126

MAGNA LIFE SETTLEMENTS INC
805 LAS CIMAS PKWY
STE 230
AUSTIN TX 78746

MAGNET 360 LLC
5757 WAYZATA BLVD
MINNEAPOLIS MN 55416

MAINE ATTORNEY GENERAL
AARON FREY
6 STATE HOUSE STATION
AUGUSTA ME 04333

MAINE OFFICE OF CONSUMER CREDIT REGULATION
DEPT OF PROFESSIONAL AND FINANCIAL
REGULATION
35 STATE HOUSE STATION
AUGUSTA ME 04333

MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA ME 04333

MAINE SECURITIES DIVISION
DEPT OF PROFESSIONAL AND FINANCIAL
REGULATION
OFFICE OF SECURITIES
STATE HOUSE STATION 121
AUGUSTA ME 04333-0121

MAINSTAR TRUST
214 WEST 9TH ST
PO BOX 420
ONAGA KS 66521

MALMFELDT LAW GROUP PC
PAUL D MALMFELDT
120 N LASALLE ST
SUITE 2000
CHICAGO IL 60602

MALMFELDT LAW GROUP PC
MARK D LISTON
120 N LASALLE ST
SUITE 2000
CHICAGO IL 60602

MALWAREBYTES INC
3979 FREEDOM CIR
12TH FL
SANTA CLARA CA 95054

MANUFACTURERS AND TRADERS TRUST CO
WILMINGTON TRUST/IPA
SAM HAMED
1100 NORTH MARKET ST
WILMINGTON DE 19890-0001

MANUFACTURERS AND TRADERS TRUST CO
TONY LAGAMBINA
ONE M&T PLAZA-8TH FL
BUFFALO NY 14203

MANUFACTURERS AND TRADERS TRUST COMPANY
COMMERCIAL LOANS
CORPORATE ACTIONS
ONE M&T PLZ 3RD FL
BUFFALO NY 14203

MANUFACTURERS AND TRADERS TRUST
COMPANY/IPA
TONY LAGAMBINA
ONE M&T PLAZA-8TH FL
BUFFALO NY 14203

MANULIFE SECURITIES INCORPORATED/CDS**
SECURITIES OPERATIONS
PO BOX 1700 RPO LAKESHORE WEST
OAKVILLE ON L6K 0G7
CANADA

MANULIFE SECURITIES INCORPORATED/CDS**
JOSEPH CHAU
MANAGER
85 RICHMOND ST WEST
TORONTO ON M5H2C9
CANADA

MAPANYTHING INC
5200 77 CTR DR
STE 400
CHARLOTTE NC 28217

MAPLE SECURITIES - FP
MARK ELLIOTT
79 WELLINGTOMN ST WEST
TORONTO ON M5K IK7
CANADA

MAPLE SECURITIES - UK
MARK ELLIOTT
79 WELLINGTOMN ST WEST
TORONTO ON M5K IK7
CANADA

MAPLE SECURITIES USA INC
MARK ELLIOTT
79 WELLINGTON ST WEST
TORONTO ON M5K 1K7
CANADA

MAPLE SECURITIES USA INC  DOMESTIC
MARK ELLIOTT
79 WELLINGTON ST WEST
TORONTO ON M5K 1K7
CANADA

MAPLE SECURITIES USA INCCUSTODY
MARK ELLIOT
SUPERVISOR
79 WELLINGTOMN ST WEST
TORONTO ON M5KIK7
CANADA

MARCUM LLP
10 MELVILLE PK RD
MELVILLE NY 11747

MARCY STROMAN PROOFREADING SVC
607 GOLDEN GATE LN
WINSTED MN 55395

MARINER LOGISTIX LLC
216 HIDDEN MESA
LEANDER TX 78641

MARKEL AMERICAN INSURANCE CO
4521 HIGHWOODS PKWY
GLEN ALLEN VA 23068

MARKERT PRODUCTIONS LLC
625 SOUTH CEDAR LAKE RD
MINNEAPOLIS MN 55405

MARKETING TECHNOLOGY SOLUTIONS
PO BOX 200375
PITTSBURGH PA 15251-0375

MARKETS GROUP
10 W 37TH ST
7TH FL
NEW YORK NY 10018

MARSCO INVESTMENT CORP
MARK KADISON
101 EISENHOWER PKWY
ROSELAND NJ 07068

MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

MARYLAND COMMISSIONER OF FINANCIAL
REGULATION
500 NORTH CALVERT ST
STE 402
BALTIMORE MD 21202

MARYLAND DIVISION OF SECURITIES
200 SAINT PAUL PL
BALTIMORE MD 21202-2020

MASLON LLP
RIKKE DIERSSEN-MORICE
PETER K. DOELY
3300 WELLS FARGO CENTER
90 SOUTH 7TH ST
MINNEAPOLIS MN 55402

MASS MUTUAL LIFE INSURANCE
LCM DOCUMENT MANAGEMENT HUB
PO BOX 2488
SPRINGFIELD MA 01101-2488

MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7065
BOSTON MA 02204-4512

MASSACHUSETTS DEPT OF REVENUE
200 ARLINGTON ST
CHELSEA MA 02150

MASSACHUSETTS DEPT OF UNEMPLOYMENT
ASSISTANCE
CHARLES F HURLEY BUILDING
19 STANIFORD ST
BOSTON MA 02114

MASSACHUSETTS DIVISION OF BANKS
ONE SOUTH STATION
BOSTON MA 02110

MASSACHUSETTS SECURITIES DIVISION
SECRERTARY OF COMMONWEALTH
MASSACHUSETTS
SECURITIES DIVISION
ONE ASHBURTON PL ROOM 1701
BOSTON MA 02108

MAXIM GROUP LLC
405 LEXINGTON AVE
2ND FLOOR
NEW YORK NY 10174

MCDONALD PARTNERS LLC
1301 E 9TH ST
STE 3700
CLEVELAND OH 44114

MCGUIREWOODS LLP
77 WEST WACKER DR
STE 4100
CHICAGO IL 60601-1818

MDE WEALTH PRESERVATION AND INSURANCE SVC
INC
24001 CALLE DE LA MAGDALENA #3119
LAGUNA HILLS CA 92654

MEASURED FINANCIAL
3017 DOUGLAS BLVD
STE 300
ROSEVILLE CA 95661

MED REQUEST SOLUTIONS INC
PO BOX 23
SOUTH RIVER NJ 08882

MEDIANT COMMUNICATIONS INC
PO BOX 29976
NEW YORK NY 10087-9976

MEDICAL INSURANCE ADVISORS LLC
1931 E ORION ST
TEMPE AZ 85283

MEDICAL PACKAGING CORP
ACCOUNTS RECEIVABLE
941 AVENIDA ACASO
CAMARILLO CA 93012

MEDICAL UNIVERISTY OF SOUTH CAROLINA
67 PRESIDENT ST
RM 144N MSC 861
CHARLESTON SC 29425

MEETING ONE
501 SOUTH CHERRY ST
STE 500
DENVER CO 80246

MELTWATER NEWS US INC
DEPT LA 23721
PASADENA CA 91185-3721

MERCADO DE VALORES DE BUENOS AIRES SA
CORPORATE ACTIONS
25 DE MAYO 359
PISOS 8- 9-10 FLOORS
BUENOS AIRES  C1002ABG
ARGENTINA

MERCER TRUST CO
PO BOX 9740
PROVIDENCE RI 02940-9740

MERCER US INC
PO BOX 13793
NEWARK NJ 07188-0793

MERCHANT AND GOULD PC
3200 IDS CTR
80 SOUTH EIGHTH ST
MINNEAPOLIS MN 55402-2215

MERCHANT CAPITAL, LLC
BELINDA WILSON OPERATIONS MANAGER
2660 EAST CHASE LN
LAKEVIEW CTR STE 400
MONTGOMERY AL 36117

MERIDIAN WEALTH MANAGEMENT LLC
5210 E WILLIAMS CIR
STE 820
TUCSON AZ 85711

MERIT INSURANCE SERVICES INC
639 PROSPECT AVE
WEST HARTFORD CT 06105

MERRILL LYNCH PIERCE FENNER AND SMITH
FIXED INCOME
EARL WEEKS
4804 DEAR LAKE DR E
JACKSONVILLE FL 32246

MERRILL LYNCH PIERCE FENNER AND SMITH
DTC 8862
EARL  WEEKS
4804 DEERLAKE DR E
JACKSONVILLE FL 32246

MERRILL LYNCH PIERCE FENNER AND SMITH
INCMLIM
GLOBAL SECURITIES FINANCING INTERNATIONAL
MICHAEL NIGRO
101 HUDSON ST
JERSEY CITY NJ 07302

MERRILL LYNCH PROFESSIONAL CLEARING CORP
EARL WEEKS
4804 DEER LAKE DR E
JACKSONVILLE FL 32246

MERRILL LYNCH, PIERCE FENNER AND
SMITH INC SECURITIES LENDING
EARL WEEKS
4804 DEER LAKE DR E
JACKSONVILLE FL 32246

MERRILL LYNCH, PIERCE FENNER AND SMITH
EARL WEEKS
CORPORATE ACTIONS
4804 DEER LAKE DR E
JACKSONVILLE FL 32246

MERRILL LYNCH, PIERCE, FENNER AND
SMITH INCORPORATED671 MLPFAND
CORPORATE ACTIONS
4804 DEERLAKE DR E
JACKSONVILLE FL 32246

MERRILL LYNCH, PIERCE, FENNER AND
SMITH INCORPORATEDSTOCK LOA
CORPORATE ACTIONS
101 HUDSON ST
JERSEY CITY NJ 07302

MERRILL LYNCH, PIERCE, FENNER AND SMITH
STOCKLOAN HEDGE ACCOUNT
CARLOS GOMEZ
101 HUDSON ST
JERSEY CITY NJ 07302

MERRILL LYNCH, PIERCE, FENNER AND SMITH, INC
FOREIGN SECURITY LENDING
ANTHONY STRAZZA
101 HUDSON ST
7TH FL
NEW JERSEY NJ 07302

MERRIMAC CORPORATE SECURITIES
1150 DOUGLAS AVE STE 1070
ALTAMONTE SPRINGS FL 32714

MESIROW FINANCIAL
JOHN O'SHEA
353 NO CLARK ST
CHICAGO IL 60654

MESIROW FINANCIAL
CORPORATE ACTIONS DEBORAH LYNE
353 N CLARK ST
CHICAGO IL 60654

MESIROW FINANCIAL, INC
JONATHAN STANISLAW
353 NORTH CLARK ST
CHICAGO IL 60654

METLIFE (GROUP TERM AND UL)
PO BOX 7280
PHILADELPHIA PA 19101

METLIFE INSURANCE CO USA
PO BOX 7280
PHILADELPHIA PA 19101

METLIFE INVESTORS
500 ROSS ST AIM #1540470
LOCKBOX 371862 MELLON CLIENT SVC CTR
PITTSBURGH PA 15262

METRO SALES INC
ACCOUNTS RECEIVABLE
1620 EAST 78TH ST
MINNEAPOLIS MN 55423-4637

METRO TRANSIT
ACCOUNTS RECEIVABLE
560 6TH AVE NORTH
MINNEAPOLIS MN 55411-4398

METROPOLITAN LIFE INSURANCE CO
699 BOYLSTON ST 1400
BOSTON MA 02116

MF GLOBAL INC
JIM ARENELLA
717 5TH AVE
NEW YORK NY 10022

MFG GROUP LLC
6225 N MEEKER PL
STE 100
BOISE ID 83713

MG TRUST CO
SUZANNE WALTERS
VICE PRESIDENT
700 17TH ST
STE 200
DENVER CO 80202

MHA FINANCIAL CORP
PO BOX 409
WESTWOOD MA 02090

MHT FINANCIAL LLC
MIKE MCGILL
2021 MCKINNEY AVE
STE 1950
DALLAS TX 75201

MHT FINANCIAL LLC
SHAWN T TERRY
2021 MCKINNEY AVE
STE 1950
DALLAS TX 75201

MHT FINANCIAL LLC
MANAGING MEMBER
2021 MCKINNEY AVE
STE 1950
DALLAS TX 75201

MICHELLE G GERSHFELD
100 WHITE PLAINS RD
TARRYTOWN NY 10991

MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS MICHIGAN CORP
SECURITIES
AND COM LICENSING BUREAU
SECURITIES AND AUDIT DIVISION
PO BOX 30018
LANSING MI 48909

MICHIGAN DEPT OF TREASURY
TREASURY BUILDING
LANSING MI 48922

MICHIGAN OFFICE OF FINANCIAL AND
INSURANCE REGULATION
PO BOX 30220
LANSING MI 48909

MICK AND ASSOCIATES
11422 MIRACLE HILLS DR
STE 401
OMAHA NE 68154

MICK LAW PC
816 SOUTH 169TH ST
OMAHA NE 68118

MID ATLANTIC TRUST CO
CORPORATE ACTIONS
1251 WATERFRONT PL
STE 510
PITTSBURGH PA 15222

MIDLAND NATIONAL LIFE INSURANCE CO
1 SAMMONS PLZ
SIOUX FALLS SD 57193

MIDWEST BLINDS
12700 ZENITH AVE S
STE 104
BURNSVILLE MN 55337

MIDWEST CAPITAL MARKETS LLC
230 W MONROE ST
STE 300
CHICAGO IL 60606

MIDWEST LIFE BROKERAGE ASSOCIATES
1225 ARDMORE DR
NAPERVILLE IL 60540

MILLIMAN INC
1301 5TH AVE
STE 3800
SEATTLE WA 98296

MILLION DOLLAR ROUND TABLE
325 WEST TOUHY AVE
PARK RIDGE IL 60068-4265

MILWAUKEE BREWERS
GROUP TICKET SALES OFFICE
JEFF HIBICKE
ONE BREWERS WAY
MILWAUKEE WI 53214

MINMIN WU
20480 PACIFICA DR STE A
CUPERTINO CA 95014

MINNEAPOLIS HOTEL OPERATOR INC
DBA WESTIN MINNEAPOLIS
88 SOUTH 6TH ST
MINNEAPOLIS MN 55402

MINNEAPOLISST PAUL BUSINESS JOURNAL
333 SOUTH 7TH ST
STE 350
MINNEAPOLIS MN 55402-2414

MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

MINNESOTA DEPARTMENT OF COMMERCE
85 EAST 7TH PL STE 280
SAINT PAUL MN 55101

MINNESOTA DEPT OF COMMERCE
DIVISION OF FINANCIAL EXAMINATIONS
85 7TH PLACE EAST
STE 500
ST. PAUL MN 55101

MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55101

MINNESOTA DEPYT OF COMMERCE
85 7TH PL EAST
STE 500
ST. PAUL MN 55101-2198

MINNESOTA DRIVER AND VEHICLE SVC
PO BOX 64587
ST. PAUL MN 55164-0587

MINNESOTA LIFE INSURANCE CO
400 ROBERT ST N
SAINT PAUL MN 55101

MINNESOTA REVENUE
MAIL STATION 1275
SAINT PAUL MN 55145-1275

MINNESOTA U I FUND
PO BOX 75576
ST. PAUL MN 55175-0576

MINNESOTA WILD
SUITE SVC
317 WASHINGTON ST
ST. PAUL MN 55102

MINQ
1637 WEST END BLVD
ST. LOUIS PARK MN 55416

MIRAE ASSET SECURITIES USA, INC
CORPORATE ACTIONS
810 7TH AVE 37TH FL
NEW YORK NY 10019

MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BUILDING
550 HIGH ST STE 1200
JACKSON MS 39201

MISSISSIPPI DEPT OF BANKING AND
CONSUMER FINANCE
4780 I-55 NORTH
5TH FLOOR
JACKSON MS 39201

MISSISSIPPI INSURANCE DEPT
LICENSING DIVISION
PO BOX 79
JACKSON MS 39205

MISSISSIPPI OFFICE OF THE SECRETARY OF STATE
SECURITIES DIVISION
PO BOX 136
JACKSON MS 39205-0136

MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

MISSOURI ATTORNEY GENERAL
ERIC SCHMITT
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH ST
JEFFERSON CITY MO 65101

MISSOURI DIVISION OF FINANCE
CONSUMER CREDIT SECTION
PO BOX 716
301 W HIGH ST
JEFFERSON CITY MO 65102

MITSUBISHI UFJ SECURITIES USA, INC
CORPORATE ACTIONS
1633 BROADWAY
NEW YORK NY 10019

MITSUBISHI UFJ TRUST AND BANKING
CORPORATION,
NEW YORK BRANCH
RICHARD WENSKOSKI
420 FIFTH AVE
6TH FL
NEW YORK NY 10018

MIZUHO BANK LTD NEW YORK BRANCH
RAMON ROSARIO
1800 PLZ TEN
JERSEY CITY NJ 07311

MIZUHO SECURITIES USA INC
GREG RAIA
OPERATIONS
111 RIVER ST
HOBOKEN NJ 07030

MIZUHO SECURITIES USA LLC/
MIZUHO CAPITAL MARKETS LLC - EQUITIES
CORPORATE ACTIONS
111 RIVER ST
HOBOKEN NJ 07030

MIZUHO SECURITIES USA LLC/
MIZUHO CAPITAL MARKETS LLC
CORPORATE ACTIONS
111 RIVER ST
HOBOKEN NJ 07030

MIZUHO SECURITIES USA/FIXED INCOME
RICH VISCO
DIRECTOR
111 RIVER ST
STE 1100
HOBOKEN NJ 07030

MIZUHO SECURITIES/SECURITIES FINANCE
RICH VISCO/GREG RAIA
111 RIVER ST
STE 1100
HOBOKEN NJ 07030

MIZUHO TRUST AND BANKING CO USA
ROBERT DIMICK
135 WEST 50TH ST
16TH FL
NEW YORK NY 10020

MLC CONSULTING SOLUTIONS LLC
313 CLAIREMONT RD
VILLANOVA PA 19085

MLF LEXSERV LP
4350 EAST-WEST HWY
STE 905
BETHESDA MD 20814

MLV
1251 AVENUE OF THE AMERICAS 41ST FLOOR
NEW YORK NY 10020

MN CHILD SUPPORT PAYMENT CENTER
PO BOX 64306
ST. PAUL MN 55164

MN SECRETARY OF STATE
BUSINESS SVC
RETIREMENT SYSTEMS OF MINNESOTA
BUILDING 60 EMPIRE DR
STE 100
ST. PAUL MN 55155-1299

MOBILE ELECTRONIC FINGERPRINTING
8120 PENN AVE S
STE259
BLOOMINGTON MN 55431

MODACTO LLC
800 WASHINGTON AVE N
STE 907
MINNEAPOLIS MN 55401

MODEL ACTUARIAL PRICING SYSTEMS
CC # 022-GWG-10
ROBERT CHRISTINE
110 E 59TH ST 5TH FL
NEW YORK NY 10022

MODERN HEATING AND AIR CONDITIONING INC
2318 FIRST ST NE
MINNEAPOLIS MN 55418-3404

MODUS ENGAGEMENT INC
2829 UNIVERSITY AVE SE #800
MINNEAPOLIS MN 55414

MOFFITT CANCER CENTER
MBC HIM
12902 USF MAGNOLIA DR
TAMPA FL 33612

MOJO GRILL AND CATERING CO
2605 SW 33RD ST
BLDG 200
OCALA FL 34471

MOLONEY SECURITIES INC
13537 BARRETT PKWY STE 300
BALLWIN MO 63021

MONARCH BAY SECURITIES
898 N SEPULVEDA BLVD
STE 475
EL SEGUNDO CA 90425

MONEY MANAGER INC
10554 VERSAILLES BLVD
WELLINGTON FL 33449

MONON WEALTH MANAGEMENT
99 E CARMEL DR
STE 160
CARMEL IN 46032

MONTANA ATTORNEY GENERAL
AUSTIN KNUDSEN
215 N SANDERS THIRD FLOOR
JUSTICE BUILDING
HELENA MT 59620-1401

MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA MT 59860

MONTANA OFFICE OF THE STATE AUDITOR
SECURITIES DEPT
840 HELENA AVE
HELENA MT 59601

MONTE TITOLI  SPA
MAURO CASTELLAZZI
VIA MANTEGNA 6-20154
MILANO
ITALY

MONTIE AND SPENCER INVESTMENTS
G-5131 W BRISTOL RD
STE B
FLINT MI 48507

MORGAN STANLEY AND CO LLC
CORPORATE ACTIONS
1300 THAMES ST
7TH FL
BALTIMORE MD 21231

MORGAN STANLEY AND CO LLC
CORP ACTIONS
1300 THAMES ST
7TH FL
BALTIMORE MD 21231

MORGAN STANLEY AND CO LLC
MICHELLE FORD
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

MORGAN STANLEY AND CO LLC/SL CONDUIT
DAN SPADACCINI
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

MORGAN STANLEY AND CO LLCII
DAN SPADACCINI
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

MORGAN STANLEY AND CO LLCIII
DAN SPADACCINI
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

MORGAN STANLEY AND CO LLCINTERNATIONAL
PLC
CORPORATE ACTIONS
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

MORGAN STANLEY AND CO LLCINTERNATIONAL
PLC
CORP ACTIONS
1300 THAMES ST
7TH FL
BALTIMORE MD 21231

MORGAN STANLEY BANK, NA
GLENN PIZER
EXECUTIVE DIRECTOR
ONE PIERREPONT PLZ
OPERATIONS/SETTLEMENTS
BROOKLYN NY 11201

MORGAN STANLEY PRIVATE BANK,
NATIONAL ASSOCIATION/#2
1300 THAMES ST
7TH FL
BALTIMORE MD 21231

MORGAN STANLEY PRIVATE BANK,
NATIONAL ASSOCIATION
CORP ACTION
1300 THAMES ST
7TH FL
BALTIMORE MD 21231

MORGAN STANLEY SMITH BARNEY LLC
JOHN BARRY
1300 THAMES ST
6TH FL
BALTIMORE MD 21231

MORGAN STANLEY SMITH BARNEY LLC/FPL
JOHN BARRY
1300 THAMES ST
6TH FL
BALTIMORE MD 21231

MORITT HOCK AND HAMROFF LLP
400 GDN CITY PLZ
GARDEN CITY NY 11530

MORPHOTRUST USA INC
NEW YORK STATE DEPT OF FINANCIAL SVC
1 STATE ST LIFE BUREAU
NEW YORK NY 10004

MOUNTAIN FINANCIAL PRINT AND DESIGN LLC
6294 S LAFAYETTE PL
CENTENNIAL CO 80121

MOURE INSURANCE LLC
3191 GRAND AVE
#624
MIAMI FL 33133

MRA - THE MANAGEMENT ASSOCIATION
N19 W24400 RIVERWOOD DR
WAUKESHA WI 53188

MUFG SECURITIES AMERICAS INCSTOCK LOAN
CORPORATE ACTIONS
1221 AVE OF THE AMERICAS
NEW YORK NY 10020-1001

MUFG UNION BANK, NA
CORPORATE ACTIONS CLAIMS MANAGEMENT
11121 CARMEL COMMONS BLVD
STE 370
CHARLOTTE NC 28226-4561

MUFG UNION BANK, NA
MAGGI BOUTELLE
530 B ST STE 204
SAN DIEGO CA 92101

MUFG UNION BANK, NACAPITAL MARKETS
CARLETTA MIZELL
445 S FIGUEROA ST
G21-101
LOS ANGELES CA 90071

MUFG UNION BANK, NACORPORATE TRUSTIPA
CORA SERRANO
VICE PRESIDENT
120 SOUTH SAN PEDRO ST
STE 410
LOS ANGELES CA 90012

MUFG UNION BANK, NAMMIPIMSIPA
CORPORATE ACTIONS CLAIMS MANAGEMENT
11121 CARMEL COMMONS BLVD
STE 370
CHARLOTTE NC 28226-4561

MUFG UNION BANK, NAMMIPIMSIPA
MAGGI BOUTELLE
530 B ST STE 204
SAN DIEGO CA 92101

MULESOFT LLC
415 MISSION ST
3RD FL
SAN FRANCISCO CA 94105

MULTI MEDIA PRODUCTIONS USA INC
999 YAMATO RD STE 103
BOCA RATON FL 33431

MUNDY INSURANCE AND REAL ESTATE AGENCY INC
KELLY SCHROEDER
400 CHESTNUT ST
MOUNT CARMEL IL 62863

MUNSCH HARDT KOPF AND HARR PC
500 N AKARD ST
STE 3800
DALLAS TX 75201

MURNEY AND ASSOCIATES INC
5021 VERNON AVE SD #286
EDINA MN 55436

MURPHY AND MCGONIGLE PC
4870 SADLER RD
STE 301
GLEN ALLEN VA 23060

MURRAY DEVINE AND CO
1650 ARCH ST
STE 2700
PHILADELPHIA PA 19103

MURRAY HOLLAND
GWG HOLDINGS INC
325 N ST PAUL ST
STE 2650
DALLAS TX 75201

MUSEUM OF AMERICAN FINANCE
JEANNE BAKER DRISCOLL
DIRECTOR OF DEVELOPMENT
48 WALL ST
NEW YORK NY 10005

MUSKA ELECTRIC CO
1985 OAKCREST AVE
ROSEVILLE MN 55113-2685

NAIC SERFF
PO BOX 875976
KANSAS CITY MO 64187-5976

NAPFA
3250 NORTH ARLINGTON HEIGHTS RD
STE 109
ARLINGTON HEIGHTS IL 60004

NAPLES DAILY NEWS
PO BOX 1412
CHARLOTTE NC 28201-1412

NASDAQ EXECUTION SERVICES, LLC
CORPORATE ACTIONS
ONE LIBERTY PLZ
NEW YORK NY 10006

NASDAQ EXECUTION SERVICES, LLPTIONS
VINCENT DIVITO
DIRECTOR
165 BROADWAY
51ST FL
NEW YORK NY 10006

NASDAQ OMX BX, INC
VINCENT DIVITO
DIRECTOR
ONE LIBERTY PLZ
51ST FL
NEW YORK NY 10006

NASDAQ OMX CORPORATE SOLUTIONS
WELLS FARGO BANK NA
LOCKBOX 11700
PO BOX 780700
PHILADELPHIA PA 19178-0200

NASDAQ OMX PHLX LLC
VIN DIVITO
1900 MARKET ST
PHILADELPHIA PA 19103

NASDAQ STOCK MARKET LLMNIBUS ACCOUNT
VINCENT DIVITO
DIRECTOR
ONE LIBERTY PLZ
NEW YORK NY 10006

NASSAURE
PO BOX 650698
DALLAS TX 75265-6098

NATIONAL ASSOCIATION OF INSURANCE AND
FINANCIAL ADVISORS
2901 TELESTAR CT
FALLS CHURCH VA 22042

NATIONAL BANK OF CANADA FINANCIAL INC
CORPORATE ACTIONS
1155 METACALFE
5TH FL
MONTREAL QC H3B 4S9
CANADA

NATIONAL BENEFIT ADVISORY INC
509 4TH ST
STE 7
BREMERTON WA 98337

NATIONAL BROKERAGE AGENCY INC
4600 PK RD
STE 303
CHARLOTTE NC 28209

NATIONAL FINANCIAL SVC LLC
NEWPORT OFFICE CTR III
499 WASHINGTON BLVD FL 5
JERSEY CITY NJ 07310-2010

NATIONAL FINANCIAL SVC LLC
PETER CLOSS
499 WASHINGTON BLVD
JERSEY CITY NJ 07310

NATIONAL FINANCIAL SVC LLC
CORP ACTIONS
200 SEAPORT BLVD Z1B
BOSTON MA 02210

NATIONAL FINANCIAL SVC LLC
JOANNE PADARATHSIGN
499 WASHINGTON BLVD
JERSEY CITY NJ 07310

NATIONAL FINANCIAL SVC LLC/STOCK LOAN
CORPORATE ACTIONS
200 SEAPORT BLVD Z1B
BOSTON MA 02210

NATIONAL FINANCIAL SVCS LLC
499 WASHINGTON BLVD 5TH FL
NEWPORT OFFICE CTR 3
JERSEY CITY NJ 07310

NATIONAL FOUNDERS LP
AS ADMINISTRATIVE AGENT
PO BOX 1073
WILMINGTON DE 19899

NATIONAL HOLDINGS CORP
ACCOUNTING DEPT
1200 NORTH FEDERAL HWY STE 400
BOCA RATON FL 33432

NATIONAL INSURANCE CORP
1200 N FEDERAL HWY
STE 400
BOCA RATON FL 33432

NATIONAL INVESTMENT BANKING ASSOCIATION
422 CHESTERFIELD RD
BOGART GA 30622

NATIONAL REGISTERED AGENTS INC
PO BOX 927
WEST WINDSOR NJ 08550-0927

NATIONAL SECURITIES CLEARING CORP
55 WATER ST
NEW YORK NY 10041

NATIONAL SECURITIES CLEARING CORP
SCC DIVISION
KEVIN BRENNAR
55 WATER ST
22ND FL
NEW YORK NY 10041

NATIONAL SECURITIES CORP
27068 LA PAZ ROAD #640
410 PK AVE 14TH FLOOR
NEW YORK NY 10022

NATIONAL UNION FIRE INS PITTSBURGH PA
175 WATER ST
NEW YORK NY 10038

NATIONAL WESTERN LIFE INSURANCE CO
10801 N MOPAC EXPY BLDG 3
AUSTIN TX 78759

NATIONWIDE FINANCIAL
PO BOX 644022
CINCINNATI OH 45274

NATIXIS SECURITIES AMERICAS LLC
TOM RUGGIERO
1251 AVE OF THE AMERICAS-5TH FL
NEW YORK NY 10020

NATTERBOX LIMITED
NO 1 CROYDON
12-16 ADDISCOMBE RD
CROYDON
UNITED KINGDOM

NAVARRO ART AND IMAGE
10620 SOUTHERN HIGHLANDS PKWY
110-237
LAS VEGAS NV 89141

NAYLOR AND CO INVESTMENTS LLC
101 CALIFORNIA ST
STE 2710
SAN FRANCISCO CA 94111

NBC BROKERS INC
309 SUFFOLK LN
WILMINGTON NC 28409

NBC NATIONAL MARKETING
158 S FRANKLIN ST
JANESVILLE WI 53548

NBCN INC 2CDS**
ANNIE MAH
ASSISTANT VICE PRESIDENT
85 RICHMOND ST WEST
TORONTO ON ON500000
CANADA

NBCN INCCDS**
ANNA MEDEIROS
CORPORATE ACTIONS
1010 RUE DE LA GAUCHETIERE ST WEST
STE 1925
MONTREAL QC H3B 5J2
CANADA

NBT BANK, NATIONAL ASSOCIATIONDRS
HOLLY CRAVER
20 MOHAWK ST
CANAJOHARIE NY 13317

NC VITAL RECORDS
1903 MAIL SERVICE CTR
RALEIGH NC 27699-1903

NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

NEBRASKA DEPT OF BANKING AND FINANCE
FINANCIAL INSTITUTIONS
1230 O ST STE 400
PO BOX 95006
LINCOLN NE 68509

NEBRASKA DEPT OF BANKING AND FINANCE
COMMERCE COURT
PO BOX 95006
LINCOLN NE 68509-5006

NEBRASKA DEPT OF INSURANCE
941 O ST
STE 400
LINCOLN NE 68501-2089

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FLOOR
LINCOLN NE 68509-4818

NEEDHAM AND COMPANY, LLC
MATTHEW F DE NICOLA
CORPORATE ACTIONS
445 PK AVE
NEW YORK NY 10022

NEOFUNDS BY NEOPOST
PO BOX 30193
TAMPA FL 33630-3193

NEOPOST USA INC
DEPT 3689
PO BOX 123689
DALLAS TX 75312-3689

NETSPI
800 WASHINGTON AVE N
STE 670
MINNEAPOLIS MN 55401-1111

NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

NEVADA DEPT OF TAXATION
1500 COLLEGE PKWY
STE 115
CARSON CITY NV 89706

NEVADA DEPT OF TAXATION
1550 E. COLLEGE PKWY
CARSON CITY NV 89706

NEVADA DIVISION OF INSURANCE
1818 EAST COLLEGE PKWAY
STE 103
CARSON CITY NV 89706

NEVADA FINANCIAL INSTITUTIONS DIVISION
2785 E DESERT INN RD
STE 180
LAS VEGAS NV 89121

NEVADA LEGAL PRESS
3301 SOUTH MALIBOU AVE
PAHRUMP NV 89048-6489

NEVADA SECRETARY OF STATE
202 NORTH CARSON ST
CARSON CITY NV 89701-4520

NEVADA SECRETARY OF STATE
SECURITIES DIVISION
2250 LAS VEGAS BLVD
STE 400
NORTH LAS VEGAS NV 89030

NEW ENGLAND FINANCIAL (MET LIFE)
BOX 371499
500 ROSS ST 154-0470
PITTSBURGH PA 15262

NEW FRONTIER FINANCIAL ADVISORY LLC
3773 CHERRY CREEK NORTH DR
STE 575
DENVER CO 80209

NEW HAMPSHIRE ATTORNEY GENERAL
JOHN FORMELLA
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

NEW HAMPSHIRE BUREAU OF SECURITIES
REGULATION
STATE HOUSE ROOM 204
CONCORD NH 03301-4989

NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

NEW HAMPSHIRE INSURANCE DEPT
21 SOUTH FRUIT ST
STE 14
CONCORD NH 03301

NEW HAMPSHIRE SECRETARY OF STATE
CORP DIVISION DEPT OF STATE
107 NORTH MAIN ST
CONCORD NH 03301-4989

NEW HAMPSHIRE STATE BANKING DEPT
64B OLD SUNCOOK RD
CONCORD NH 03301

NEW JERSEY ATTORNEY GENERAL
MATTHEW J PLATKIN
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

NEW JERSEY DEPT OF BANKING AND INSURANCE
20 WEST STATE ST
TRENTON NJ 08625

NEW JERSEY DEPT OF LAW AND PUBLIC SAFETY
BUREAU OF SECURITIES
153 HALSEY ST 6TH FLOOR
NEWARK NJ 70102

NEW JERSEY DIVISION OF CONSUMER AFFAIRS
153 HALSEY ST
6TH FLOOR
NEWARK NJ 07102

NEW JERSEY DIVISION OF TAXATION
REVENUE PROCESSING CENTER
CORP BUSINESS TAX
PO BOX 257
TRENTON NJ 08646-0257

NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

NEW JERSEY DIVISION OF TAXATION
3 JOHN FITCH WAY
TRENTON NJ 08611

NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
408 GLISTEO ST
VILLAGRA BUILDING
SANTA FE NM 87501

NEW MEXICO FINANCIAL INSTITUTIONS DIVISION
2550 CERRILLOS RD 3RD FLOOR
PO BOX 25101
SANTA FE NM 87505

NEW MEXICO REGULATION AND LICENSING DEPT
SECURITIES DIVISION
2550 CERRILLOS RD
3RD FLOOR
SANTA FE NM 87505

NEW MEXICO SECRETARY OF STATE
CORPORATIONS BUREAU
CHARTERED DOCUMENTS DIVISION
325 DON GASPAR STE 300
SANTA FE NM 87501

NEW MEXICO TAX AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
LEGAL SVC BUREAU
SANTA FE NM 87504-0630

NEW PUEBLO MEDICINE PC PATRICK NOONAN DO
MEDICAL RECORDS DEPT  BRIANNA H
6365 E TANQUE VERDE RD 120
TUCSON AZ 85715

NEW TANGRAM LLC
9200 SORENSEN AVE
SANTE FE SPRINGS CA 90670

NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FLOOR
ALBANY NY 12224-0341

NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG #500
NEW YORK NY 10007

NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

NEW YORK DEPT OF TAX AND FINANCE
W AVERELL HARRIMAN STATE OFFICE BUILDING
BUILDING 8/8A
ALBANY NY 12207

NEW YORK LIFE
8120 PENN AVE S
BLOOMINGTON MN 55431

NEW YORK OFFICE OF THE ATTORNEY GENERAL
INVESTOR PROTECTION AND SECURITIES BUREAU
28 LIBERTY ST
15TH FLOOR
NEW YORK NY 10005

NEW YORK STATE BANKING DEPT
ONE STATE ST
NEW YORK NY 10004

NEW YORK STATE CORP TAX
CORP V
PO BOX 15163
ALBANY NY 12212-5163

NEW YORK STATE DEPT OF HEATLH
VITAL RECORDS SECTION CERTIFICATION UNIT
PO BOX 2602
ALBANY NY 12220-2602

NEWBRIDGE FINANCIAL INC
SCOTT WEEKS  ACCOUNTANT
5200 TOWN CENTER CIR
TOWER 1 STE 306
BOCA RATON FL 33486

NEWBRIDGE SECURITIES CORP
ALAN B LEVIN CFO
1200 N FEDERAL HWY STE 400
BOCA RATON FL 33432

NEWPORT COAST SECURITIES
18872 MACARTHUR BLVD
18872 MACARTHUR BLVD FIRST FLOOR
IRVINE CA 92612-1426

NEWS AND EXPERTS LLC
65 GADSDEN ST
CHARLESTON SC 29401

NEWTON B COUTINHO MD PLLC
PO BOX 6011
MISSOULA MT 59806

NH EMPLOYMENT SECURITY
CASHIER
PO BOX 2058
CONCORD NH 03302-2058

NI ADVISORS INC
1138 CADILLAC CT
MILIPITAS CA 95035

NIAGARA INTERNATIONAL CAPITAL LIMITED
16935 W BERNARDO DR #140
SAN DIEGO CA 92127

NIC ON 5TH
465 NICOLLET MALL
MINNEAPOLIS MN 55401

NIMBUS LLC
1416 SW 48TH TER
CAPE CORAL FL 33914

NJ CHINESE AMERICAN ASSOCIATION
37 HAZEL AVE
LIVINGSTON NJ 07039

NOMURA SECURITIES INTERNATIONAL, INC
ISSUER SVC
ADP PROXY SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

NOMURA SECURITIES INTERNATIONAL, INC
ADRIAN  ROCCO
309 WEST 49TH ST
10TH FL
NEW YORK NY 10019-1774

NOMURA SECURITIES/FIXED INCOME
ADRIAN ROCCO
CORPORATE ACTIONS
309 W 49TH ST
10TH FL
NEW YORK NY 10019-7316

NOMURA SECURITIES/FIXED INCOME
DAN LYNCH
VICE PRESIDENT
2 WORLD FINANCIAL CTR
BLDG B
NEW YORK NY 10281

NORTH AMERICAN CO FOR LIFE AND
HEALTH INSURANCE
1 SAMMONS PLZ
SIOUX FALLS SD 57193

NORTH AMERICAN LIFE PLANS LLC
NORTH DAKOTA SECURITIES DEPT
2500 LEGACY DR STE 130
FRISCO TX 75034-5930

NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

NORTH CAROLINA COMMISSIONER OF BANKS
ATTORNEY GENERALS OFFICE
9001 MAIL SVC CENTER
RALEIGH NC 27699

NORTH CAROLINA DEPT OF INSURANCE
430 N SALISBURY ST
RALEIGH NC 27603

NORTH CAROLINA DEPT OF REVENUE
BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602-1168

NORTH CAROLINA DEPT OF THE SECRETARY OF
STATE
SECRETARY OF STATE
BUDGET OFFICE
PO BOX 29622
RALEIGH NC 27626

NORTH CAROLINA SECRETARY OF STATE
SECURITIES DIVISION
DEPT OF THE SECRETARY OF STATE
PO BOX 29622
RALEIGH NC 27626-0622

NORTH DAKOTA ATTORNEY GENERAL
DREW WRIGLEY
600 E BLVD AVE
DEPT 125
BISMARCK ND 58505-0040

NORTH DAKOTA DEPT OF FINANCIAL INSTITUTIONS
2000 SCHAFER ST
STE G
BISMARCK ND 58501

NORTH DAKOTA INSURANCE DEPT
600 EAST BLVD AVE
BISMARCK ND 58505-0320

NORTH DAKOTA OFFICE OF STATE TAX
COMMISSIONER
600 EAST BLVD AVE
DEPT 127
BISMARCK ND 58505-0599

NORTH DAKOTA SECURITIES DEPT
600 EAST BLVD AVE
5TH FLOOR
BISMARK ND 58505

NORTH DAKOTA SECURITIES DEPT
600 EAST BLVD DEPT 414
STATE CAPITOL 5TH FLOOR
BISMARCK ND 58505-0510

NORTHERN TRUST CO
OCH-ZIFF CAPITAL MANAGEMENT
PENNY PETERSON
50 SLASALLE ST
CHICAGO IL 60675

NORTHERN TRUST CO - SAFEKEEPING
SUE STIMAC
50 SOUTH LASALLE ST LEVEL A
CHICAGO IL 60675

NORTHERN TRUST COMPANY/FUTURE FUND
ACCOUNTS
PENNY PETERSON
SENIOR VICE PRESIDENT
50 SLASALLE ST
CHICAGO IL 60675

NORTHERN TRUST COMPANY/IPA
PENNY PETERSON
50 SLASALLE ST
CHICAGO IL 60675

NORTHERN TRUST COMPANY/UNITED NATION
JOE SWANSON
VICE PRESIDENT
801 S CANAL C-IN
CHICAGO IL 60607

NORTHSIDE ACHIEVEMENT ZONE
2123 WEST BROADWAY AVE
#100
MINNEAPOLIS MN 55411

NORTHWESTERN MUTUAL
720 E WISCONSIN AVE
ADVANCED BUSINESS SERVICES E512L
MILWAUKEE WI 53202

NOVA COMMUNICATIONS
16305 36TH AVE N
STE 450
PLYMOUTH MN 55446

NPB FINANCIAL GROUP LLC
3500 W OLIVE AVE STE 300
BURBANK CA 91505

NRI RELOCATION INC
1110 W LAKE COOK RD
STE 301
BUFFALO GROVE IL 60089

NSCC CONTROL ACCT 3
WALLACE BOWLING
55 WATER ST
22ND FL
NEW YORK NY 10041

NSI STOCK LENDING
CORPORATE ACTIONS
309 W 49TH ST
NEW YORK NY 10019

NULOOK CAPITAL LLC
RANDALL SD JACOBS
30 WALL ST
8TH FLOOR
NEW YORK NY 10005

NUVEEN SECURITIES, LLC
MIKE THOMS
333 WEST WACKER DR 32ND FL
CHICAGO IL 60606

NV ENERGY
PO BOX 30150
RENO NV 89520-3150

NYC DEPT OF HEALTH AND MENTAL HYGIENE
125 WORTH ST
CN-4 RM 133
NEW YORK NY 10013-4090

NYEMASTER GOODE PC
700 WALNUT
STE 1600
DES MOINES IA 50309-3899

NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON NY 13902-4127

NYS FILING FEE
PO BOX 15150
ALBANY NY 12212-5150

NYS OFFICE OF COURT ADMINISTRATION
ATTORNEY REGISTRATION UNIT
GENERAL POST OFFICE
PO BOX 29327
NEW YORK NY 10087-9327

NYS UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON NY 13902-4301

NYSE ARCA, INC
NADINE PURDON
VICE PRESIDENT
115 SANSOME ST
SAN FRANCISCO CA 94104

NYSIF DISABILITY BENEFITS
1 WATERVLIET AVE EXTENSION
ALBANY NY 12206-1629

OAK TREE SECURITIES INC
4049 FIRST ST STE 129
LIVERMORE CA 94551

OAKBRIDGE FINANCIAL SVC
910 S KIRKWOOD RD
STE 190
KIRKWOOD MO 63122

OCC CFTC 120 FUTURES CUSTOMER SEGREGATED
OMNIBUS ACCOUNT
MARGIN OMNIBUS ACCOUNT
ONE NORTH WACKER DR
STE 500
CHICAGO IL 60606

OCC CLEARING FUND
CORP ACTION
ONE NORTH WACKER DR
STE 500
CHICAGO IL 60606

OCC INTERNAL NON-PROPRIETARY
CROSS MARGIN CFTC
120 FUTURES CUSTOMER SEGREGATED OMNIBUS
ACCT
ONE NORTH WACKER DR
STE 500
CHICAGO IL 60606

ODLUM BROWN LIMITED/CDS**
RON RAK
SUPERVISOR
250 HOWE ST
STE 1100
VANCOUVER  V6C 3SBC
CANADA

OFFICE DEPOT INC
PO BOX 630813
CINCINNATI OH 45263-0813

OFFICE ENVIRONMENT BROKERS INC
390 93RD AVE NW
COON RAPIDS MN 55433

OFFICE OF THE COMMISSIONER OF SECURITIES
AND INSURANCE
840 HELENA AVE
HELENA MT 59601

OFFICE OF THE MISSOURI SECRETARY OF STATE
SECURITIES DIVISION
600 WEST MAIN ST
JEFFERSON CITY MO 65101

OFFICE OF THE SECRETARY OF STATE
450 N 4TH ST
PO BOX 83720
BOISE ID 83720-0080

OFFICE OF UC TAX SVC
PO BOX 60848
HARRISBURG PA 17106-0848

OFFICE OF VITAL RECORDS AND STATISTICS
3851 ROSECRANS ST
STE 802
SAN DIEGO CA 92110

OFFICE TEAM
PO BOX 743295
LOS ANGELES CA 90074-3295

OGGI PROFESSIONAL SVC
5775 WAYZATA BLVD
STE 520
MINNEAPOLIS MN 55402

OHIO ATTORNEY GENERAL
DAVID ANTHONY YOST
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

OHIO DEPT OF JOB AND FAMILY SVC
PO BOX 182413
COLUMBUS OH 43218-2413

OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

OHIO DIVISION OF FINANCIAL INSTITUTIONS
77 SOUTH HIGH ST
21ST FLOOR
COLUMBUS OH 43215

OHIO DIVISION OF SECURITIES
THE OHIO DEPT OF COMMERCE
77 SOUTH HIGH ST
22ND FLOOR
COLUMBUS OH 43215

OHIO SECRETARY OF STATE
PO BOX 1329
COLUMBUS OH 43216

OHIO STATE INSURANCE CO
AMERICO
PO BOX 410288
KANSAS CITY MO 64141-0288

OKLAHOMA ATTORNEY GENERAL
JOHN OCONNOR
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA DEPT OF CONSUMER CREDIT
4545 NORTH LINCOLN BLVD
STE 104
OKLAHOMA CITY OK 73105

OKLAHOMA DEPT OF SECURITIES
SECURITIES COMMISSION
204 NORTH ROBINSON AVE
STE 400
OKLAHOMA CITY OK 73102-7001

OKLAHOMA INSURANCE DEPT
3625 NW 56TH ST STE 100
OKLAHOMA CITY OK 73112-4511

OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

OLD REPUBLIC INSURANCE CO
70 PINE ST
50TH FLOOR
NEW YORK NY 10005

OLD SECOND BANCORP, INCDRS
ROBIN HODGSON
37 S RIVER ST
AURORA IL 60506

OLD STONE CAPITAL PARTNERS LLC
1030 E LANCASTER AVE
STE 1003
ROSEMONT PA 19010

OMEGAONE GROUP
15660 N DALLAS PKWY
STE 700
DALLAS TX 75248

OMELVENY AND MYERS LLP
PO BOX 894436
LOS ANGELES CA 90189-4436

ON TIME DELIVERY SVC INC
PO BOX 860590
MINNEAPOLIS MN 55486

ONE RESOURCE GROUP
TONY WILSON
13548 ZUBRICK RD
ROANOKE IN 46783

ONSITE WELLNESS SVC
2275 TORRANCE BLVD
STE #101
TORRANCE CA 90501

OPAL FINANCIAL GROUP
10 EAST 38TH ST 4TH FL
NEW YORK NY 10016

OPPENHEIMER AND CO INC
CORPORATE ACTIONS
85 BROAD ST
NEW YORK NY 10004

OPPENHEIMER AND CO INC
FRAN BANSON
85 BROAD ST
NEW YORK NY 10004

OPPENHEIMER AND CO INC
OSCAR MAZARIO
85 BROAD ST
NEW YORK NY 10004

OPTIONS CLEARING CORP (THE)
JOSEPH T WEGESIN
1 N WACKER DR STE 500
CHICAGO IL 60606

OPTIONSXPRESS, INC
PROXY SVC
150 S WACKER DR
STE 1100
CHICAGO IL 60606

OPTIONSXPRESS, INC
SCOTT TORTORELLA
150 SOUTH WACKER DR
11TH FL
CHICAGO IL 60606

ORANGE COUNTY CLERK-RECORDER
PO BOX 238
SANTA ANA CA 92702

OREGAON DEPT OF CONSUMER AND  BUSINESS
SVC
DIV OF FINANCIAL REGULATION
350 WINTER ST NE ROOM 410
SALEM OR 97301-3881

OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPT OF JUSTICE
1162 COURT ST NE
SALEM OR 97301-4096

OREGON DEPT OF CONSUMER AND BUSINESS SVC
DIVISION OF FINANCIAL REGULATION
350 WINTER ST NE
RM. 410
SALEM OR 97301

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM OR 97310

ORGILL/SINGER AND ASSOCIATES
8360 W SAHARA AVE
STE 110
LAS VEGAS NV 89117

ORIGINAL HALLLANE MOVING AND STORAGE CO
67 MALL DR
COMMACK NY 11725

OTTO PAINTING DESIGN
7922 KERBER BLVD
CHANHASSEN MN 55317

OUTBACK MINISTRIES INC
17070 MURCOTT BLVD
LOXAHATCHEE FL 33470

OUTSTANDING PRODUCTIONS INC DBA ACCESS
TEXAS
8888 GOVERNORS ROW
DALLAS TX 75247

OWENS ONLINE INC
3802 EHRLICH RD
STE 307
TAMPA FL 33624

OWL DIRECTORIES AND PUBLICATIONS
PO BOX 740153
BOYNTON BEACH FL 33474

OWNBACKUP INC
DANA EISNER
940 SYLVAN AVE
FL 1
ENGLEWOOD CLIFFS NJ 07632

PA DEPT OF REVENUE
PO BOX 280425
HARRISBURG PA 17128-0425

PA DEPT OF REVENUE
PO BOX 280504
HARRISBURG PA 17128-0504

PA MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT MI 48277-0571

PACIFIC MEDICAL CENTERS
MEDICAL RECORDS
1200 12TH AVE SOUTH
SEATTLE WA 98144

PALM BEACH NEWSPAPERS INC
2751 SOUTH DIXIE HWY
PO BOX 24700
WEST PALM BEACH FL 33416

PALM VALLEY HOMEOWNER'S ASSOCIATION
3700 PALM VLY CIR
OVIEDO FL 32765

PARADIGM PARTNERS INTERNATIONAL LLC
SIMON BAITLER
818 22ND ST
SANTA MONICA CA 90403

PARAMEDSCOM INC
PO BOX 150356
KEW GARDENS NY 11415

PARKS COFFEE
PO BOX 110209
CARROLLTON TX 75011-0209

PARR BROWN GEE AND LOVELESS
PO BOX 11019
SALT LAKE CITY UT 84147

PARSONS ELECTRIC
5960 MAIN ST NE
MINNEAPOLIS MN 55432

PARTNERS FOR PROFIT
485 UNDERHILL BLVD
STE 101
SYOSSET NY 11791

PATRICIA J LEIBLE
3210 CONWAY BLVD
PT CHARLOTTE FL 33952-0610

PATRICK CAPITAL MARKETS LLC
88 KENRICK PLAZA
ST LOUIS MO 63119

PATRIOT PARACHUTE TEAM INC
12636 XYLITE ST NE
BLAINE MN 55449

PAUL CAPITAL ADVISORS LLC ET AL
KIRKLAND AND ELLIS LLP
JOHN F HARTMANN
300 NORTH LASALLE
CHICAGO IL 60654

PAUL CAPITAL ADVISORS LLC ET AL
KIRKLAND AND ELLIS LLP
RAVI S SHANKAR
300 NORTH LASALLE
CHICAGO IL 60654

PAUL CAPITAL ADVISORS LLC ET AL
ROSS ARONSTAM AND MORITZ LLP
DAVID E ROSS
1313 NORTH MARKET ST
STE 1001
WILMINGTON DE 19801

PAUL CAPITAL ADVISORS LLC ET AL
ROSS ARONSTAM AND MORITZ LLP
ERIC D SELDEN
1313 NORTH MARKET ST
STE 1001
WILMINGTON DE 19801

PAUL CAPITAL ADVISORS LLC ET AL
ROSS ARONSTAM AND MORITZ LLP
A GAGE WHIRLEY
1313 NORTH MARKET ST
STE 1001
WILMINGTON DE 19801

PAULSON INVESTMENT CO INC
566 W ADAMS ST
STE 750
CHICAGO IL 60661

PAXOS TRUST COMPANY, LLC
CORPORATE ACTIONS
450 LEXINGTON AVE
STE 3952
NEW YORK NY 10017

PAY GOVERNANCE LLC
100 N 18TH ST
STE 821
PHILADELPHIA PA 19103

PAYCHEX
PO BOX 732954
DALLAS TX 75373-2954

PCS
1819 E MORTEN AVE
PHOENIX AZ 85020

PEACHTREE CAPITAL CORP
3060 PEACHTREE RD NW
STE 1830
ATLANTA GA 30305

PEACHTREE CAPITAL TAX AND ADVISORY LLC
550 PHARR RD
STE 700
ATLANTA GA 30305

PEKIN LIFE INSURANCE CO
2505 CT ST
PEKIN IL 61558

PELOTON GLOBAL DISTRIBUTION SERVICES INC
4400 MACARTHUR BLVD
8TH FL
NEWPORT BEACH CA 92660

PEN INDEMNITY COMPANY, LTD
325 NORTH ST PAUL ST
STE 4850
DALLAS TX 75201

PEN INDEMNITY MANAGEMENT LLC
325 NORTH ST PAUL ST
STE 4850
DALLAS TX 75201

PEN INSURANCE MANAGEMENT ADVISORS, LTD
325 NORTH ST PAUL ST
STE 4850
DALLAS TX 75201

PENNINGTON PA
215 S MONROE ST
2ND FLOOR
TALLAHASSEE FL 32301

PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG PA 17120

PENNSYLVANIA DEPT OF BANKING
MARKET SQUARE PLAZA
17 N SECOND ST
HARRISBURG PA 17101

PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

PENNSYLVANIA DEPT OF STATE
BUREAU OF CORPORATIONS AND
CHARITABLE ORGANIZATIONS
401 NORTH ST
HARRISBURG PA 17120

PENNSYLVANIA SECURITIES COMMISSION
DEPT OF BANKING AND SECURITIES
17 NORTH SECOND ST
MARKET SQUARE PLAZA STE 1300
HARRISBURG PA 17101

PENSCO TRUST CO
PETAL YOUNG
1560 BROADWAY ST
STE 400
DENVER CO 80202

PENSCO TRUST CO
CORPORATE ACTIONS
1560 BROADWAY ST
STE 400
DENVER CO 80202

PENSCO TRUST CO LLC
HOLLY NICKERSON
SUPERVISOR
560 MISSION ST
STE 1300
SAN FRANCISCO CA 94105

PENSION BENEFIT INFORMATION
PO BOX 10308
SAN RAFAEL CA 94912

PENSKE RACING MUSEUM
7125 E CHAUNCEY LN
PHOENIX AZ 85054

PEOPLES SECURITIES, INC
CORPORATE ACTIONS
PATRICIA CHONKO
850 MAIN ST
BRIDGEPORT CT 06604

PEPPERCOMM INC
470 PARK AVENUE SOUTH
5TH FLOOR NORTH
NEW YORK NY 10016-6819

PERALTA FINANCIAL GROUP INC
605 CORSICANA ST
HILLSBORO TX 76645

PERSHING LLC
JOSEPH LAVARA
ONE PERSHING PLZ
JERSEY CITY NJ 07399

PERSHING LLC
TIFFANY WILLIAMS
CORPORATE ACTIONS
ONE PERSHING PLZ
10TH FL
JERSEY CITY NJ 07399

PERSHING LLC/CLIENT FINANCING
CORPORATE ACTIONS
ONE PERSHING PLZ
JERSEY CITY NJ 07399

PERSHING LLC/CORRESPONDENT SECURITIES
LENDING
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

PERSHING LLC/SL
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

PERSHING LLC/SL INT'L
CAMILLE REARDON
ONE PERSHING PLZ 6TH FL
JERSEY CITY NJ 07399

PERSONAL CONCEPTS
COMPLIANCE SVC DEPT
3200 EAST GUASTI RD
STE 300
ONTARIO CA 91761

PETERS AND CO LIMITEDCDS**
IICC
MS HOLLY BENSON
6250 KESTREL RD
MISSISSAUGA ON L5T 1Y9
CANADA

PHIL PASCHAL AND ERIK ANDERSEN JOINTLY
WITH RIGHT OF SURVIVORSHIP
SOMMERMAN MCCAFFITY QUESADA AND GEIS
3811 TURTLE CREEK BLVD STE 1400
DALLAS TX 75219

PHILLIP CAPITAL INC
CORPORATE ACTIONS
141 W JACKSON BLVD
STE 3050 CHICAGO BOARD OF TRADE BLDG
CHICAGO IL 60604

PHL VARIABLE INSURANCE COMPANY
NILAN JOHNSON LEWIS PA
250 MARQUETTE AVE S
STE 800
MINNEAPOLIS MN 55401

PHL VARIABLE INSURANCE COMPANY
KAPLAN JOHNSON ABATE & BIRD LLP
710 WEST MAIN STREET
LOUISVILLE KY 40202

PHL VARIABLE INSURANCE COMPANY
NASSAU FINANCIAL GROUP
SCOTT ZWEIG
1 AMERICAN ROW
HARTFORD CT 06012

PHONE GUYS INC
17 2ND ST NW
OSSEO MN 55369

PHX FINANCIAL INC
100 WALL ST
FLOOR 10
NEW YORK NY 10005

PI FINANCIAL CORPCDS**
ROB MCNEIL
666 BURRARD ST
STE 1900
VANCOUVER  V6C 3NBC
CANADA

PICA9 INC
10 EAST 38TH ST
11TH FLOOR
NEW YORK NY 10016

PICKARD AND DJINIS LLP
ATTORNEYS AT LAW
1990 M ST NW STE 660
WASHINGTON DC 20036

PICTET CANADA LPCDS**
STEPHANIE SALVO
1000 DE LA GAUCHETIERE OUEST
MONTREAL PQ H3B 4W5
CANADA

PIEDMONT SENIOR CARE
1309 NORTH ELM ST
GREENSBORO NC 27401

PIGGIE PARK ENTERPRISES INC
1600 CHARLESTON HWY
WEST COLUMBIA SC 29169

PINNACLE FINANCIAL NETWORK INC
1351 N COURTENAY PKWY
MERRITT ISLAND FL 32953

PIONEER MUTUAL LIFE INSURANCE CO
250 W NORTH ST
INDIANAPOLIS IN 46202

PIONEER SECURESHRED
MARIE MARKFORT
155 IRVING AVE NORTH
MINNEAPOLIS MN 55405

PIPER JAFFRAY AND CO
ANNAMARIA HERNANDEZ
800 NICOLLET MALL
STE 800
MINNEAPOLIS MN 55402-7020

PIPER JAFFRAY AND CO
CORPORATE ACTIONS
800 NICOLLET MALL
STE 1000
MINNEAPOLIS MN 55402-7036

PITNEY BOWES
PO BOX 371896
PITTSBURGH PA 15250-7896

PLANT ATHLETIC FOUNDATION
POWELL FINANCIAL GROUP LLC
SCOTT W POWELL
1715 N WESTSHORE BLVD STE 130
TAMPA FL 33607

PLANT HIGH SCHOOL ATHLETIC FOUNDATION
PLANT BASEBALL SCRAMBLE
3404 W SAN PEDRO ST
TAMPA FL 33629

PLAYBILL INC
37-15 61ST ST
WOODSIDE NY 11377

PNC BANK NA/PNC COMMODITY HEDGING LLC
ANTHONY PICCIRILLI
FIFTH & WOOD ST
PITTSBURGH PA 15219

PNC BANK NAPNC CAPITAL MARKETS LLC
JUANITA NICHOLS
8800 TINICUM BLVD
MAILSTOP F6-F266-02-2
PHILADELPHIA PA 19153

PNC BANK, NAHPRS
ROBERT HALLOWELL
800 TINICUM BLVD
PHILADELPHIA PA 19153

PNC BANK, NAIPA
ROBERT HALLOWELL
800 TINICUM BLVD
PHILADELPHIA PA 19153

PNC BANK, NAMARKET STREET FUNDING
SANDY MUDD
VICE PRESIDENT
249 FIFTH AVE
P1-POPP-09-2
PITTSBURGH PA 15222

PNC BANK, NAOTTA
ROBERT HALLOWELL
800 TINICUM BLVD
PHILADELPHIA PA 19153

PNC BANK, NAPITTSBURGH
BARBARA SKWARCHA
ONE PNC PLZ
249 5TH AVE
PITTSBURGH PA 15222-7707

PNC BANK, NAPNC CAPITAL MARKETS LLC MSFTA
JUANITA NICHOLS
8800 TINICUM BLVD
MAILSTOP F6-F266-02-2
PHILADELPHIA PA 19153

PNC BANK, NATIONAL ASSOCIATION
JUANITA NICHOLS
8800 TINICUM BLVD
MAILSTOP F6-F266-02-2
PHILADELPHIA PA 19153

PNC BANK/PNC MUNICIPAL STRATEGY - BLK
JUANITA NICHOLS
8800 TINICUM BLVD
MAILSTOP F6-F266-02-2
PHILADELPHIA PA 19153

PONCE SPORTS AND ENTERTAINMENT
PO BOX 8970
PONCE PR 00732

PORTFOLIO BROKERAGE SERVICES, INC
CORPORATE ACTIONS
35 EAST WACKER DR
24TH FL
CHICAGO IL 60601

PORTSMOUTH FINANCIAL SVC
625 MARKET ST 7TH FLOOR
SAN FRANCISCO CA 94105

POTAWATOMI AREA COUNCIL BSA
804 BLUEMOUND RD
WAUKESHA WI 53188-1698

POWERTEAM INC
718 WASHINGTON AVE N
STE 101
MINNEAPOLIS MN 55401

PR NEWSWIRE ASSOCIATION LLC
GPO BOX 5897
NEW YORK NY 10087-5897

PRECISION SECURITIES, LLC
CORP ACTIONS
16885 VIA DEL CAMPO CT
#120
SAN DIEGO CA 92127

PREDICTIVE RESOURCES LLC
210 COLDSTREAM CLUB DR
CINCINNATI OH 45255

PREMIER TAX PLANNING LLC
5900 N ANDREWS AVE
STE 400
FORT LAUDERDALE FL 33309

PREMIER TRANSPORTATION
999 AMERICAN BLVD EAST
MINNEAPOLIS MN 55420

PREMIER TRANSPORTATION SVC LLC
4525 PRODUCTION DR
DALLAS TX 75235

PRESENTATION WIZ INC
3552 GLEN OAKS PASS
GREEN BAY WI 54311

PRESSWRITE PRINTING INC
3384 BROWNLOW AVE
MINNEAPOLIS MN 55426

PRESTON PRODUCTION SVC
2351 ALBION PL
SAINT LOUIS MO 63104

PREVEA HEALTH
PO BOX 19070
GREEN BAY WI 54307-9070

PRICEWATERHOUSECOOPERS LLP
PO BOX 952282
DALLAS TX 75395-2282

PRIMEX
45 KNOLLWOOD RD STE 402
ELMSFORD NY 10010

PRINCIPAL FINANCIAL SVC
PO BOX 2000
MASON CITY IA 50402-2000

PRINCIPAL LIFE INSURANCE CO
40 BURTON HILLS BLVD STE 350
NASHVILLE TN 37215

PRISM WEALTH PRESERVATION LLC
29122 RANCHO VIEJO RD
STE 207
SAN JUAN CAPISTRANO CA 92675

PRIVATE CLIENT SVC LLC
SANDY TAYLOR-JONES
2225 LEXINGTON RD
LOUISVILLE KY 40206

PRIVATE CLIENT SVC LLC
KATIE BURKHOLDER
CORPORATE ACTIONS
2225 LEXINGTON RD
LOUISVILLE KY 40206

PRIVATE EQUITY NATIONAL INDEMNITY HOLDINGS
LP
325 NORTH ST PAUL ST
STE 4850
DALLAS TX 75201

PRO MEDIA INC
2844 JOHNSON ST NE
MINNEAPOLIS MN 55418

PRO-TEC ELECTRONICS
170 CULVER AVE
JERSEY CITY NJ 07305

PROFESSIONAL BROKER DEALER
FINANCIAL PLANNING INC
111 WEST WOLFENSBERGER RD
1111 WEST WOLFENSBERGER RD
CASTLE ROCK CO 80109

PROFESSIONAL FOOD SVC
2850 ANTHONY LN S
MINNEAPOLIS MN 55418

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DR
PO BOX 3019
MALVERN PA 19355

PROMOTION SELECT
6010 BLUE CIRCLE DR
MINNETONKA MN 55343

PROSKAUER
11 TIMES SQUARD
NEW YORK NY 10036-8299

PROTECTIVE LIFE INSURANCE CO
PO BOX 13344
BIRMINGHAM AL 35283-0619

PROVIDENT TRUST GROUP
8880 W SUNSET RD STE 250
LAS VEGAS NV 89148-4897

PRUCO LIFE INSURANCE CO
6716 GRADE LN
BLDG 9 STE 910
LOUISVILLE KY 40213

PRUDENTIAL LIFE INSURANCE CO
PO BOX 41594
PHILADELPHIA PA 19176

PSAV-PRESENTATION SVC
23918 NETWORK PL
CHICAGO IL 60673-1239

PSI SVC LLC / GEORGIA INSURANCE DEPT
PO BOX 742983
ATLANTA GA 30348-2983

PUBLIC CO ACCOUNTING OVERSIGHT BOARD
PO BOX 418631
BOSTON MA 02241-8631

PUBLIC CO ACCOUNTING OVERSIGHT BOARD
1666 K STREET NW
SUITE 300
WASHINGTON DC 20006-2803

PUERTO RICO
OFF OF COMMISSIONER OF FINANCIAL
INSTITUTIONS
PO BOX 11855
FERNANDEZ JUNCOS STATION
SAN JUAN PR 00910-3855

PUERTO RICO ATTORNEY GENERAL
DOMINGO EMANUELLI
CALLE OLIMPO ESQ AXTMAYER
PDA 11 MIRAMAR
SAN JUAN PR 00907

PUERTO RICO COMMISSIONER OF
FINANCIAL INSTITUTIONS
FERNANDEZ JUNCOS STATION
PO BOX 11855
SAN JUAN PR 00910-3855

PUERTO RICO DEPT DE HACIENDA
EDIFICIO INTENDENTE RAMIREZ
EL PASEO COVDONGA
SAN JUAN PR 00901

PULIZ MOVING AND STORAGE
1841 E CRAIG RD
STE B
NORTH LAS VEGAS NV 89030

PURSHE KAPLAN STERLING INVESTMENTS
80 STATE ST
ALBANY NY 12207

PUTNAM INVESTMENTS
JEFF DIBUONO - C1C
100 FEDERAL ST
BOSTON MA 02110

PWMCO, LLC
BENJAMIN WILSON
311 S WACKER DR STE 2360
CHICAGO IL 60606

QBE INSURANCE CORP
55 WATER ST
19TH FLOOR
NEW YORK NY 10041

QTRADE SECURITIES INCCDS**
JOSEPH CHAU
STE 1920 ONE BENTALL CENTRE
505 BURRARD ST
VANCOUVER BC V7X 1M6
CANADA

QUADIENT LEASING USA INC
DEPT 3682
PO BOX 123682
DALLAS TX 75312-3682

QUALITY HEALTH
QUALITY HEALTH DEPOSITORY
75 REMITTANCE DR DEPT 6786
CHICAGO IL 60675-6786

QUANTEX CLEARING, LLCSTOCK LOAN
MATTHEW LAGNESE
70 HUDSON ST STE 5B
HOBOKEN NJ 07030

QUEST CAREER SERVICES LLC
11436 MARKETPLACE DR N
STE 217
CHAMPLAIN MN 55316

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA GA 30374-0709

QUESTRADE INCCDS**
CORPORATE ACTIONS
5650 YONGE ST
STE 1700
TORONTO ON M2M 4G3
CANADA

QUINCY MEDIA INC
THE DI WIRE
DAVE LEGACY
859 WILLARD ST STE 400
QUINCY MA 02169

QUINN EMANUEL URQUHART AND SULLIVAN LLP
865 S FIGUEROA ST
10TH FLOOR
LOS ANGELES CA 90017

R F LAFFERTY AND CO
40 WALL ST
19TH FL
NEW YORK NY 10005

RACKSPACE US INC
PO BOX 730759
DALLAS TX 75373-0759

RAINBOW HUNTER LLC
PO BOX 3461
PORTLAND ME 04101

RAMSEY COUNTY
SAINT PAUL RAMSEY COUNTY PUBLIC HEALTH
VITAL RECORDS DEATH
555 CEDAR ST
SAINT PAUL MN 55101

RAMSEY SEARCH GROUP
7501 AUBURN LN
INVER GROVE HEIGHTS MN 55077

RAYMOND JAMES AND ASSOCIATES INC
880 CARILLON PKWY
ST. PETERSBURG FL 33716

RAYMOND JAMES AND ASSOCIATES, INC
RAYMOND JAMES BANK
FICHTEL DAWN - ASSOCIATE
710 CARILLON PKWY
SAINT PETERSBURG FL 33716

RAYMOND JAMES AND ASSOCIATES, INC
ROBERTA GREEN
880 CARILION PKWY
SAIT PETERSBURG FL 33716

RAYMOND JAMES AND ASSOCIATES, INC
ELAINE MULLEN
CORPORATE ACTIONS
880 CARILLON PKWY
ST. PETERSBURG FL 33716

RAYMOND JAMES AND ASSOCIATES, INC
RAYMOND JAMES TRUST CO
CHRISTINE PEARSON
PO BOX 14407
ST. PETERSBURG FL 33733

RAYMOND JAMES AND ASSOCIATES, INCFI
LINDA LACY
SUPERVISOR
800 CARILLON PKWY
SAINT PETERSBURG FL 33716

RAYMOND JAMES LTDCDS**
CORPORATE ACTIONS
PO BOX 23558
ST PETERSBURG FL 33742-3558

RBC CAPITAL MARKETS LLC
ALT INVESTMENTS  P09
60 SOUTH SIXTH ST
MINNEAPOLIS MN 55402

RBC CAPITAL MARKETS LLC
60 SOUTH SIXTH ST
MINNEAPOLIS MN 55402

RBC CAPITAL MARKETS, LLC
STEVE SCHAFER SR
ASSOCIATE
60 S 6TH ST - P09
MINNEAPOLIS MN 55402-4400

RBC CAPITAL MARKETS, LLC
SHANNON JONES
60 S 6TH ST - P09
MINNEAPOLIS MN 55402-4400

RBC CAPITAL MARKETS, LLC
REORG DEPT
60 S 6TH ST
MINNEAPOLIS MN 55402

RBC CAPITAL MARKETS, LLCRBCCM
MICHAEL FROMMER
VICE PRESIDENT
3 WORLD FINANCIAL CTR
200 VESEY ST
NEW YORK NY 10281-8098

RBC DOMINION SECURITIES INCCDS**
KAREN OLIVERES
200 BAY ST 6TH FL
ROYAL BANK PLZ NORTH TOWER
TORONTO ON M5J 2W7
CANADA

RBS SECURITIES INC
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

RCAP SECURITIES, INC
RYAN LYNCH
1211 AVE OF THE AMERICAS
STE 2902
NEW YORK NY 10036

REAL VALUE LLC DBA SIMPLE MODERN
750 SW 24TH ST STE 300
MOORE OK 73160

REASONABLE SPEAKERS AND
ENTERTAINERS OF SOUTH FLORIDA
2004 GRANADA DR
STE # H3
COCONUT CREEK FL 33066

RECORD EXPRESS LLC
1250 WEST OHIO PIKE
STE 245
AMELIA OH 45102

REGENTS OF THE UNIVERSITY OF MINNESOTA
NW 5960
PO BOX 1450
MINNEAPOLIS MN 55485-5960

REGIONS BANK
PEYTON DILIBERTO
1901 6TH AVE N
BIRMINGHAM AL 35203

REGIONS BANK/CORPORATE TRUST/IPA
MICHAEL CHANDLER
MANAGER
250 RIVERCHASE PARKWAYEAST
5TH FL
HOOVER AL 35244

REGIONS BANK/WEST VALLEY
SHEILIA PULLEY
1900 5TH AVE NORTH
BIRMINGHAM AL 35203

REGISTERED AGENT SOLUTIONS INC
1701 DIRECTORS BLVD STE 300
AUSTIN TX 78744

REGISTRAR AND TRANSFER COMPANY/DRS
250 ROYALL ST
CANTON NJ 02021

REGISTRAR/COUNTY CLERK
BIRTH DEATH AND MARRIAGE RECORDS
PO BOX 489
NORWALK CA 90651-0489

REGULATOR DIVISION OF BANKING
AND FINANCIAL INSTITUTIONS
301 SOUTH PARK
STE 316
HELENA MT 59601

RELIANCE TRUST CO
TONIE MONTGOMERY
1100 ABERNATHY RD
500 NORTHPARK BLDG STE 400
ATLANTA GA 30328

RELIANCE TRUST COMPANY/ FIS TRUSTDESK
TONIE MONTGOMERY
1100 ABERNATHY RD
500 NORTHPARK BLDG STE 400
ATLANTA GA 30328

RELIANCE TRUST COMPANY/FIS GLOBAL PLUS
CORPORATE ACTIONS
1100 ABERNATHY RD
500 NORTHPARK BLDG STE 400
ATLANTA GA 30328

RELIANCE TRUST COMPANY/FIS TRUSTDESK MKE
CORPORATE ACTIONS
JULIE  MCGUINESS
1100 ABERNATHY RD
500 NORTHPARK BLDG STE 400
ATLANTA GA 30328

RELIANCE TRUST COMPANY/SWMS1
CORPORATE ACTIONS
1100 ABERNATHY RD
STE 400
ATLANTA GA 30328

RELIANCE TRUST COMPANY/SWMS2
TONIE MONTGOMERY
1100 ABERNATHY RD
STE 400
ATLANTA GA 30328

RELIANCE WORLDWIDE INVESTMENT LLC
900 TRI STATE PKWY
STE 900
GURNEE IL 60031

RELIASTAR LIFE INSURANCE CO
BOX 371309
500 ROSS ST 154-0470
PITTSBURGH PA 15262

REPUBLIC CENTER PARKING MANAGEMENT
325 N SAINT PAUL ST
STE 2710
DALLAS TX 75201

REPUTATION REFINERY LLC
9650 STRICKLAND RD
STE 103-224
RALEIGH NC 27615

REVCULT INC
12555 HIGH BLUFF DR
STE 255
SAN DIEGO CA 92130

REVERE SECURITIES
12 EAST 52ND ST
NEW YORK NY 10022

REYNOLDS INSURANCE AGENCY INC
109 CIPRIANI CT
NORTH VENICE FL 34275

RFW FLORAL LP
DBA DR DELPHINIUM DESIGNS AND EVENTS
9200 JOHN W CARPENTER FWY
DALLAS TX 75247

RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE RI 02903

RHODE ISLAND DEPT OF BUSINESS REGULATION
1511 PONTIAC AVE
BLDG 68-2
CRANSTON RI 02920

RHODE ISLAND DEPT OF BUSINESS REGULATION
1511 PONTIAC AVE
JOHN O PASTORE COMPLEX BLDG 69-1
CRANSTON RI 02920

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FLOOR
PROVIDENCE RI 02908

RICHARD FULLER
555 FRONT ST
UNIT 1104
SAN DIEGO CA 92101

RICHARD JAMES AND ASSOCIATES INC
548 DERBY DR S
OCEANSIDE NY 11572

RICHARDS LAYTON AND FINGER PA
920 NORTH KING ST
WILMINGTON DE 19801

RIDGEWAY AND CONGER
2123 MAIN ST
NEW WOODSTOCK NY 13122

RIMON PC
ONE EMBARCADERO CTR
STE 400
SAN FRANCISCO CA 94111

RINGDNA INC
PO BOX 2815
CARMARILLO CA 93011-2815

RIVERON CONSULTING LLC
2515 MCKINNEY AVE
STE 1200
DALLAS TX 75201

RIVERSOURCE LIFE INSURANCE CO
AMERIPRISE FINANCIAL CUSTOMER PAYMENT
70100 AMERIPRISE FINANCIAL CTR
MINNEAPOLIS MN 55474

RJ DEALER STOCK LOAN
DEE BYRD
880 CARILLON PKWY
PO BOX 12749
ST. PETERSBURG FL 33716

RJC INDEPENDENT INSURANCE BROKERAGE INC
15 MARILYN BLVD
PLAINVIEW NY 11803

ROBERT A STANGER AND CO INC
DONNA AUMACK
1129 BROAD ST STE 201
SHREWSBURY NJ 07702-4314

ROBERT HALF
PO BOX 743295
LOS ANGELES CA 90074-3295

ROBERT SCHECHTER AND ASSOCIATES LLC
251 PIERCE ST
BIRMINGHAM MI 48009

ROBERT W BAIRD AND CO INC
JAN SUDFELD
777 E WISCONSIN AVE
19TH FL
MILWAUKEE WI 53202

ROBINHOOD SECURITIES, LLC
CORPORATE ACTIONS
85 WILLOW RD
MENLO PARK CA 94025

ROBINHOOD SECURITIES, LLC
CORPORATE ACTIONS
DAWN PAGLIARO
500 COLONIAL CTR PKWY
#100
LAKE MARY FL 32746

ROBYN ROWE AND ASSOCIATES
19035 LAKE AVE
DEEPHAVEN MN 55391

ROESER RESOURCES
227 BELLEVUE WAY NE #46
BELLEVUE WA 98004

ROHRER AND ASSOCIATES
6822 HEMLOCK LN N
MAPLE GROVE MN 55369

ROOM AND BOARD BUSINESS INTERIORS LLC
4600 OLSON MEMORIAL HWY
MINNEAPOLIS MN 55422

ROTH CAPITAL PARTNERS
KENNY ZHU
888 SAN CLEMENTE DR
NEWPORT BEACH CA 92660

ROYAL BANK OF CANADA-ROYAL TRUST 1/CDS**
CORPORATE ACTIONS
200 BAY ST
TORONTO ON M5J 2W7
CANADA

ROYAL BANK OF CANADA-ROYAL TRUST/CDS**
CORPORATE ACTIONS
200 BAY ST
TORONTO ON M5J 2W7
CANADA

ROYAL SECURITIES ADVISORS
4095 CHICAGO DR STE 120
GRANDVILLE MI 49418

RP CAPITAL LLC
5202 OLYMPIC DR NW
GIG HARBOR WA 98335

RR DONNELLEY
PO BOX 842313
BOSTON IL 60677-7008

RSM US LLP
5155 PAYSPHERE CIR
CHICAGO IL 60674

RSUI INDEMNITY CO
945 EAST PACES FERRY RD NE
STE 1800
ATLANTA GA 30326

RTX SOLUTIONS LLC
2500 WEST COUNTY RD B
STE 250
ROSEVILLE MN 55113

RUBENSTEIN COMMUNICATIONS INC
1345 AVE OF THE AMERICAS
NEW YORK NY 10105-0109

S AND A FRESHMAN TRUST U/T/A 6/28/89
5901 W CENTURY BLVD STE 1010
LOS ANGELES CA 90045-5314

S AND P CAPITAL IQ LLC
33356 COLLECTION CTR DR
CHICAGO IL 60693-0333

SAFRA SECURITIES LLC
CORPORATE ACTIONS
546 FIFTH AVE
NEW YORK NY 10036

SAGE CAPITAL ADVISORS LLC
5672 LA JOLLA BLVD
LA JOLLA CA 92037

SAGEPRESENCE LLC
6201 134TH ST W
SAINT PAUL MN 55124

SAL HOLDINGS LLC
2920 NORTH GREEN VLY PKWY
BLDG 5 STE 511
HENDERSON NV 89014

SALES CREATORS INC
DBA AMERICAN ASSOCIATION FOR LONG
TERM CARE INSURANCE
32504 CARRIE PL
WESTLAKE VILLAGE CA 91361

SALESFORCECOM INC
WINSTON KIM
PO BOX 203141
DALLAS TX 75320-3141

SANDLAPPER SECUTIES LLC
800 EAST NORTH ST
SECOND FLOOR
GREENVILLE SC 29601

SANDS POINT CENTER FOR REHAB
LYDIA
1440 PRT WASHINGTON BLVD
PORT WASHINGTON NY 11050

SANFORD C BERNSTEIN AND CO, LLC
ANITA BACTAWAR
1 NORTH LEXINGTION AVE
C/O RIDGE
WHITE PLAINS NY 10601

SARATOV CAPITAL
20 OCEAN VIEW DR
STAMFORD CT 06902

SATRANG TECHNOLOGIES
A401 CELLO GTRIUMPH
I B PATEL RD GOREGAON EAST
MUMBAI
INDIA

SAVVY SENIOR SOURCES
4707 HWY 61 #235
ST PAUL MN 55110

SAY TECHNOLOGIES LLC
85 WILLOW RD
MENLO PARK CA 94025

SBLI
PO BOX 55249
BOSTON MA 02205-5249

SC DEPT OF REVENUE
CORP VOUCHER
PO BOX 100153
COLUMBIA SC 29202

SC DEPT OF REVENUE
PO BOX 2535
COLUMBIA SC 29202-2535

SC SECRETARY OF STATE
1205 PENDLETON
STE 525
COLUMBIA SC 29201

SCANSTAT TECHNOLOGIES
PO BOX 2480
ROSWELL GA 30077-2480

SCDEW
SC DEPT OF EMPLOYMENT AND WORKFORCE
CONTRIBUTION SECTION
PO BOX 7103
COLUMBIA SC 29202

SCHECHTER DOKKEN KANTER
100 WASHINGTON AVE S
STE 1600
MINNEAPOLIS MN 55401-2192

SCHIFF HARDIN LLP
233 SOUTH WACKER DR
STE 6600
CHICAGO IL 60606

SCHULTE ROTH AND ZABEL LLP
MAIL CODE 11040
PO BOX 11839
NEWARK NJ 07101-8138

SCIENTIFIC TESTING PARTNERS, LLC
220 S 6TH ST
STE 1200
MINNEAPOLIS MN 55402

SCOTIA CAPITAL INC  HOLLIS WEALTHCDS**
CORPORATE ACTIONS
40 KING ST W 13TH FL
TORONTO ON M5H 1H1
CANADA

SCOTIA CAPITAL INCCDS**
CORPORATE ACTIONS
LUISA DOMINGUES
40 KING ST W
TORONTO ON M5H1H1
CANADA

SCOTIA CAPITAL USA INC
CORPORATE ACTIONS
250 VESEY ST
NEW YORK NY 10281

SCOTIA CAPITAL USA INC
CORPORATE ACTIONS
ONE LIBERTY PLZ
NEW YORK NY 10006

SCOTTRADE, INC
LEGAL DEPT
BETH VOGEL
PO BOX 31759
SAINT LOUIS MO 63131-0759

SCOTTRADE, INC
REORG
12855 FLUSHING MEADOWS DR
ST. LOUIS MO 63131

SCOTTRADE, INC
ISSUER SVC
BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717

SCOUTS LLC
1600 UTICA AVE S
9TH FL
ST. LOUIS PARK MN 55416

SD INDEVAL INSTITUCION PARA EL DEPOSITO
DE VALORES SA DE
CORPORATE ACTIONS
255 PASSEO DE LA REFORMA
3TH COLONIA CUAHTEMOC
MEXICO CITY  06500
MEXICO

SD SECRETARY OF STATE
500 EAST CAPITAL AVE
PIERRE SD 57501

SDDI SIGNS
8627 EAGLE CREEK CIR
SAVAGE MN 55378

SEARCH LEADERS LLC
11613 77TH ST NE
OTSEGO MN 55301

SEATTLE CANCER CARE ALLIANCE
ACCOUNTS RECEIVABLE
PO BOX 11626
TACOMA WA 98411-6626

SECRETARY OF STATE
THE SECURITIES DIVISION
DEPT OF THE SECRETARY OF STATE
2 SOUTH SALISBURY ST
RALEIGH NC 27601-2903

SECRETARY OF STATE
UNIFORM COMMERCIAL CODE
PO BOX 13193
AUSTIN TX 78711-3193

SECRETARY OF STATE BUSINESS SVC
PO BOX 5616
MONTGOMERY AL 36103-5616

SECRETARY OF STATE CONNECTICUT
PO BOX 150470
HARTFORD CT 06115-0470

SECRETARY OF STATE MONTANA
PO BOX 202801
HELENA MT 59620-2801

SECRETARY OF STATE NORTH DAKOTA
600 EAST BLVD AVE
DEPT 108
BISMARK ND 58505-0500

SECRETARY OF STATE SOUTH DAKOTA
500 EAST CAPITAL AVE
PIERRE SD 57501

SECRETARY OF STATE STATE OF NORTH DAKOTA
SECRETARY OF STATE
STATE OF NORTH DAKOTA
600 E BLVD AVE DEPT 108
BISMARK ND 58505-0500

SECRETARY OF THE TREASURY
FERNANDEZ JUNCOS STATION
PO BOX 11855
SAN JUAN PR 00910-3855

SECURED ACCESS SYSTEMS LLC
2300 VLY VIEW
STE 105
DALLAS TX 75234

SECURITIES AND EXCHANGE COMMMISSION
HEADQUARTERS
DIRECTOR COMMISSIONER
100 F ST NE
WASHINGTON DC 20549

SECURITIES AND EXCHANGE COMMMISSION
NEW YORK REGIONAL OFFICE
REGIONAL DIRECTOR
100 PEARL ST
STE 20-100
NEW YORK NY 10004-2616

SECURITIES AND EXCHANGE COMMMISSION
BOSTON REGIONAL OFFICE
REGIONAL DIRECTOR
33 ARCH ST 24TH FLOOR
BOSTON MA 02110-1424

SECURITIES AND EXCHANGE COMMMISSION
PHILADELPHIA REGIONAL OFFICE
REGIONAL DIRECTOR
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

SECURITIES AND EXCHANGE COMMMISSION
MIAMI REGIONAL OFFICE
REGIONAL DIRECTOR
801 BRICKELL AVE STE 1950
MIAMI FL 33131

SECURITIES AND EXCHANGE COMMMISSION
ATLANTA REGIONAL OFFICE
REGIONAL DIRECTOR
950 EAST PACES FERRY RD NE
STE 900
ATLANTA GA 30326-1382

SECURITIES AND EXCHANGE COMMMISSION
CHICAGO REGIONAL OFFICE
REGIONAL DIRECTOR
175 W JACKSON BLVD
STE 1450
CHICAGO IL 60604

SECURITIES AND EXCHANGE COMMMISSION
DENVER REGIONAL OFFICE
REGIONAL DIRECTOR
1961 STOUT ST STE 1700
DENVER CO 80294-1961

SECURITIES AND EXCHANGE COMMMISSION
FORT WORTH REGIONAL OFFICE
REGIONAL DIRECTOR
801 CHERRY ST
STE 1900 UNIT 18
FORT WORTH TX 76102

SECURITIES AND EXCHANGE COMMMISSION
SALT LAKE REGIONAL OFFICE
REGIONAL DIRECTOR
351 S WEST TEMPLE ST STE 6.100
SALT LAKE CITY UT 84101

SECURITIES AND EXCHANGE COMMMISSION
LOS ANGELES REGIONAL OFFICE
REGIONAL DIRECTOR
444SOUTH FLOWER ST STE 900
LOS ANGELES CA 90071

SECURITIES AND EXCHANGE COMMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR
44 MONTGOMERY ST
STE 2800
SAN FRANCISCO CA 94104

SECURITIES AND EXCHANGE COMMMISSION
OFFICE OF THE CHAIRMAN
100 F ST NE
WASHINGTON DC 20549

SECURITIES AND EXCHANGE COMMMISSION
FT WORTH REG OFFICE
801 CHERRY ST UNIT 18
STE 1900
FORT WORTH TX 76102

SECURITIES FINANCE TRUST CO
CORPORATE ACTIONS
175 FEDERAL ST
11TH FL
BOSTON MA 02110

SECURITIES LENDING SPO ACCOUNT/BBH
DAVE JACOBSON
525 WASHINGTON BLVD
11TH FL
NEW JERSEY NJ 07310

SECURITIES QUOTE XCHANGE
31 W DOWNERS PL
STE 100A
AURORA IL 60506

SECURITIES TRANSFER CORP
2901 NORTH DALLAS PKWY
STE 380
PLANO TX 75093

SECURITIES TRANSFER CORPORATION/DRS
KEVIN HALTER JR
2591 DALLAS PKWY
STE 102
FRISCO TX 75034

SEI PRIVATE TRUST CO
ERIC GREENE
ONE FREEDOM VLY DR
OAKS PA 19456

SEI PRIVATE TRUST COMPANY/ GWP
DIANA  MASON
CORPORATE ACTIONS
1 FREEDOM VLY DR
OAKS PA 19456

SELECT COMMERICAL SVC
113 27TH AVE NE
STE E
MINNEAPOLIS MN 55418

SELECTX
3 GROVELAND WAY
SOTFOLD BEDS  SG5 4PH
UNITED KINGDOM

SELFDIRECTED IRA SERVICES, INC
215 MARY AVE STE 311
WACO TX 76701

SG AMERICAS SECURITIES LLC/ SUB 608
CORPORATE ACTIONS
630 FIFTH AVE
STE 500
NEW YORK NY 10111

SG AMERICAS SECURITIES, LLC
PAUL MITSAKOS
480 WASHINGTON BLVD
JERSEY CITY NJ 07310

SHAPCO PRINTING INC
PO BOX 86
MINNEAPOLIS MN 55486-2900

SHEEHAN AND COMPANY
MINTZ & GOLD LLP
MARC BRETT SCHLESINGER
600 THIRD AVE
25TH FLOOR
NEW YORK NY 10016

SHENANDOAH LIFE INSURANCE CO
PO BOX 12847
ROANOKE VA 24029

SHEPARD DATA SVC
527 MARQUETTE AVE
400 RAND TOWER
MINNEAPOLIS MN 55402

SHOPOFF SECURITIES
2 PARK PLAZA STE 700
IRVINE CA 92614

SHORETEL INC
4921 SOLUTION CTR
CHICAGO IL 60677-4009

SHRED-IT USA
28883 NETWORK PL
CHICAGO IL 60673-1288

SHREDNGO INC
PO BOX 147
WAYZATA MN 55391

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO IL 60603

SIDOTI AND COMPANY LLC
CHRISTA ROSENTHAL
122 E 42ND ST
4TH FL
NEW YORK NY 10168

SILBER BENNETT FINANCIAL INC
16133 VENTURA BLVD
STE 700
ENCINO CA 91436

SILENT KNIGHT SECURITY SYSTEMS OF MN
9057 LYNDALE AVE SOUTH
BLOOMINGTON MN 55420

SILVER LAW GROUP
SCOTT L SILVER
11780 W SAMPLE RD
CORAL SPRINGS FL 33065

SILVER SPRINGS WATER INC
480 MIRROR CT
STE 109
HENDERSON NV 89011

SIRCON CORP
24431 NETWORK PL
CHICAGO IL 60673-1244

SJJNKL LLC
STEPHEN D STANTON
5446 DUCKWEED RD
LAKE WORTH FL 33449

SK RESEARCH LLC
10320 LITTLE PATUXENT PKWY 12TH FL
COLUMBIA MD 21044

SKYWATER SEARCH PARTNERS INC
601 CARLSON PKWY
STE 150
MINNETONKA MN 55305

SMARTSHEET INC
10500 NE 8TH ST
STE 1300
BELLEVUE WA 98004

SMITH, MOORE AND CO
CORPORATE ACTIONS
7777 BONHOMME AVE
SUIT 2400
CLAYTON MO 63105

SNN INC
5839 GREEN VLY CIR STE 205
CULVER CITY CA 90230

SOCIAL INTERACTIVE TRIVIA INC
12636 XYLITE ST NE
BLAINE MN 55449

SOCIETE GENERALE CAPITAL CANADA INCCDS**
GAETAN HEBERT
SUPERVISOR
1501 MCGILL COLLEGE
STE 1901
MONTREAL  PQ H3A 3M8
CANADA

SOCIETE GENERALE NY/SOCIETE GENERALE PARIS
JOHN RYAN
MANAGER
480 WASHINGTON BLVD
JERSEY CITY NJ 07310

SOCIETE GENERALE, NEW YORK BRANCH
CORPORATE ACTIONS
245 PK AVE
NEW YORK NY 10167

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
PO BOX 791139
BALTIMORE MD 21279-1139

SOLOWEY AND CO
BARRY SOLOWEY
9350 SOUTH DIXIE HIGHWAY
STE 2480
MIAMI FL 33156

SONEXIS TECHNOLOGY INC
ACCOUNTS RECEIVABLE
300 SECO RD
MONROEVILLE PA 15146

SOS DISTRICT OF COLUMBIA
KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE NW
ROOM 419
WASHINGTON DC 20004

SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY AL 36103-5616

SOS OF ALASKA
KEVIN MEYER
333 W WILLOUGHBY AVE
9TH FLOOR
JUNEAU AK 99801

SOS OF ARIZONA
KATIE HOBBS
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

SOS OF ARKANSAS
JOHN THURSTON
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK AR 72201

SOS OF CALIFORNIA
DR SHIRLEY N WEBER
1500 11TH ST
SACRAMENTO CA 95814

SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER CO 80290

SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD CT 06106

SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER DE 19901

SOS OF FLORIDA
LAUREL M LEE
RA GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250

SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA GA 30334

SOS OF HAWAII
JOSH GREEN
LEUTENANT GOVERNOR
STATE CAPITOL
ROOM 415
HONOLULU HI 96813

SOS OF IDAHO
LAWERENCE DENNEY
700 WEST JEFFERSON ST RM E205
PO BOX 83720
BOISE ID 83720-0080

SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

SOS OF INDIANA
HOLLI SULLIVAN
200 W WASHINGTON ST
ROOM 201
INDIANAPOLIS IN 46204

SOS OF IOWA
PAUL D PATE
FIRST FLOOR LUCAS BUILDING
321 E 12TH ST
DES MOINES IA 50319

SOS OF KANSAS
SCOTT SCHWAB
MEMORIAL HALL 1ST FLOOR
120 SW 10TH AVE
TOPEKA KS 66612-1594

SOS OF KENTUCKY
MICHAEL ADAMS
OFFICE OF THE KENTUCY SECRETARY OF STATE
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
BATON ROUGE LA 70809

SOS OF MAINE
SHENNA BELLOWS
148 STATE HOUSE STATION
AUGUSTA ME 00433-0148

SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401

SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
ROOM 1611
BOSTON MA 02108-1512

SOS OF MICHIGAN
JOCELYN BENSON
MICHIGAN DEPT OF STATE
LANSING MI 48919

SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST PAUL MN 55103

SOS OF MISSISSIPPI
MICHAEL D WATSON JR
401 MISSISSIPPI ST
JACKSON MS 39201

SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY MO 65101

SOS OF MONTANA
CHRISTI JACOBSEN
MONTANA CAPITOL BUILDING RM 260
PO BOX 202801
HELENA MT 59620-2801

SOS OF NEBRASKA
ROBERT BEVNEN
PO BOX 94608
LINCOLN NE 68509-4608

SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY NV 89701

SOS OF NEW HAMPSHIRE
DAVID SCANIAN
107 N MAIN ST RM 204
STATE HOUSE
CONCORD NH 03301

SOS OF NEW JERSEY
TAHESHA WAY ESQ
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE NM 87501

SOS OF NEW YORK
ROBEERT RODRIGUEZ
ONE COMMERCE PLAZA
99 WASHINGTON AVE
ALBANY NY 12231-0001

SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH NC 27626-0622

SOS OF NORTH DAKOTA
ALVIN A AL JAEGER
600 E BOULEVARD AVE
DEPT 108 1ST FLOOR
BISMARCK ND 58505-0500

SOS OF OHIO
FRANK LAROSE
180 EAST BROAD ST
16TH FLOOR
COLUMBUS OH 43215

SOS OF OKLAHOMA
BRIAN BINGMAN
OKLAHOMA STATE CAPITOL BLDG
2300 N LINCOLN BLVD
STE 122
OKLAHOMA CITY OK 73105-4897

SOS OF OREGON
SHEMIA FAGAN
900 COURT ST NE
CAPTIAL RM 136
SALEM OR 97310-0722

SOS OF PENNSYLVANIA
LEIGH CHAPMAN
302 NORTH OFFICE BUILDING
HARRISBURG PA 17120

SOS OF PUERTO RICO
DOMINGO EMANUELLI HERNÁNDEZ
DEPTO DE ESTADO DE PR
CALLE TENIENTE CESAR GONZALEZ 677
ESQ AVE JESUS T PINERO
SAN JUAN PR 00901

SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE ROOM 217
PROVIDENCE RI 02903

SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA SC 29201

SOS OF SOUTH DAKOTA
STEVE BARNETT
CAPITOL BUILDING
500 E CAPITOL AVE STE 204
PIERRE SD 57501-5070

SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FLOOR SNODGRASS TOWER
NASHVILLE TN 37243-1102

SOS OF TEXAS
JOHN B SCOTT
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

SOS OF UTAH
DEIDRE HENDERSON
LT GOVEERNOR
350 NORTH STATE ST STE 220
PO BOX 142325
SALT LAKE CITY UT 84114-2325

SOS OF VERMONT
JIM CONDOS
26 TERREACE ST
MONTPELIER VT 05609-1101

SOS OF VIRGIN ISLANDS
TREGENZA A ROACH ESQ
LT GOVEERNOR
1131 KING ST
STE 101 CHRISTIANSTED
ST CROIX VI 00820

SOS OF VIRGINIA
KAY COLES JAMES
PO BOX 1475
RICHMOND VA 23218

SOS OF WASHINGTON
STEVE HOBBS
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA WA 98504-0220

SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 STE 157-K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

SOS OF WISCONSIN
DOUG J LAFOLLETTE
PO BOX 7848
MADISON WI 53707-7848

SOS OF WYOMING
EDWARD A BUCHANAN
SECRETARY OF STATES OFFICE
2020 CAREY AVE
STE 600
CHEYENNE WY 82002-0020

SOURCE CAPITAL GROUP INC
276 POST ROAD WEST
WESTPORT CT 06880

SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BLVD.
COLUMBIA SC 29210

SOUTH CAROLINA OFFICE OF THE ATTORNEY
GENERAL
SECURITIES DIVISION
PO BOX 11549
COLUMBIA SC 29211-1549

SOUTH CAROLINA SECURITIES COMMISSION
DIVISION OF SECURITIES
REMBERT C DENNIS OFFICE BUILDING
1000 ASSEMBLY ST
COLUMBIA SC 29201

SOUTH CAROLINA STATE BOARD OF
FINANCIAL INSTITUTIONS
CONSUMER FINANCE DIVISION
PO BOX 11905
COLUMBIA SC 29211

SOUTH DAKOTA ATTORNEY GENERAL
JASON RAVNSBORG
1302 EAST HWY 14
STE 1
PIERRE SD 57501-8501

SOUTH DAKOTA DEPT OF LABOR AND REGULATION
445 EAST CAPITOL AVE
PIERRE SD 57501

SOUTH DAKOTA DEPT OF REVENUE AND
REGULATION
445 E CAPITOL AVE
PIERRE SD 57501

SOUTH DAKOTA DIVISION OF BANKING
217 1/2 WEST MISSOURI AVE
PIERRE SD 57501

SOUTH DAKOTA DIVISION OF SECURITIES
124 S EUCLID AVE
STE 104
PIERRE SD 57501-3185

SOUTH STREET SECURITIES LLC
DONALD WEBBE
825 THIRD AVE
35TH FL
NEW YORK NY 10022

SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS NV 89193-8890

SOUTHWEST SECURITIES,INCSTOCK LOAN
CHRISTINA FINZEN
1201 ELM ST
STE 3700
DALLAS TX 75270

SPECIAL FUND FOR DISABILITY BENEFITS
WORKERS COMPENSATION BOARD (EE #2911807)
ACCOUNTS DB PENALTY
328 STATE ST
SCHENECTADY NY 12305-2318

SPECIAL OLYMPICS MINNESOTA
POLAR PLUNGE
900 2ND AVE S STE 300
MINNEAPOLIS MN 55402

SPEEDPRO IMAGING INC
6277 BURY DR
EDEN PRAIRIE MN 55346

SPIRE SECURITIES LLC
1840 MICHAEL FARADAY DR
STE #105
RESTON VA 20190

SPRINGBOARD FOR THE ARTS
JOHN BELL BUSINESS MANAGER
308 PRINCE ST STE 270
ST. PAUL MN 55101

SPRINGCM INC
180 N LASALLE ST
6TH FL
CHICAGO IL 60601

SSB - BANK PORTFOLIO
ROBERT RAY
1776 HERITAGE DR
GLOBAL CORPORATE ACTION UNIT JAB 5NW
NO. QUINCY MA 02171

SSB - BLACKROCK INSTITUTIONAL TRUST
LINDA SELBACH
45 FREMONT ST
SAN FRANCISCO CA 94120-7101

SSB - BLACKROCK INSTITUTIONAL TRUST
TRINA ESTREMERA
1776 HERITAGE DR
NORTH QUINCY MA 02171

SSB - TRUST CUSTODY
ED CHANEY
VICE PRESIDENT
1200 CROWN COLONY DR
QUINCY MA 02169

SSB AND T CO/CLIENT CUSTODY SVC
MYRIAM PIERVIL
ASSISTANT VICE PRESIDENT
1776 HERITAGE DR
NORTH QUINCY MA 02171

SSB AND T/SEC FIN AS PRINCIPAL
MYRIAM PIERVIL
ASSISTANT VICE PRESIDENT
1776 HERITAGE DR
NORTH QUINCY MA 02171

SSB-PHYSICAL CUSTODY SVC
MIKE REARDON
225 FRANKLIN ST
BOSTON MA 02110

ST PAUL PIONEER PRESS
345 CEDAR ST
ST. PAUL MN 55101

STANDARD PARKING
8037 COLLECTION CTR DR
CHICAGO IL 60693

STANDARD REGISTRAR AND TRANSFER COMPAN
RONALD P HARRINGTON
12528 SOUTH 1840 EAST
DRAPER UT 84020

STANDLEY FINANCIAL GROUP
1804 WILLIAMSON CT STE 207
BRENTWOOD TN 37027

STAR MED
1417 FOULK RD
2ND FL
WILMINGTON DE 19803

STAR TRIBUNE
PO BOX 790387
ST. LOUIS MO 63179-0387

STATE BAR OF WISCONSIN
PO BOX 14290
MADISON WI 53708-0290

STATE FARM LIFE INSURANCE CO
5400 NEW ALBANY RD E
NEW ALBANY OPS CTR ATTN SVC ACC
NEW ALBANY OH 43054

STATE HEALTH DEPT
DIVISION OF VITAL RECORDS
PO BOX 1000
RICHMOND VA 23218-1000

STATE LIFE INSURANCE CO
1 AMERICAN SQ
INDIANAPOLIS IN 46204

STATE OF ALABAMA
INSURANCE DEPT
201 MONROE ST STE 502
MONTGOMERY AL 36104

STATE OF ARIZONA
DEPT OF INSURANCE
2910 N 44TH ST STE 210
PHOENIX AZ 85018

STATE OF ARKANSAS
INSURANCE COMMISSION
1 COMMERCE WAY
LITTLE ROCK AR 72202

STATE OF CALIFORNIA
DEPT OF INSURANCE
PO BOX 1799
SACRAMENTO CA 95812-1799

STATE OF CALIFORNIA
INSURANCE DEPT
300 CAPITOL MALL STE 1700
SACRAMENTO CA 95814

STATE OF CONNECTICUT
INSURANCE DEPT
153 MARKET ST
HARTFORD CT 06103

STATE OF CONNECTICUT DEPT OF BANKING
260 CONSTITUTION PLAZA
HARTFORD CT 06103-1800

STATE OF CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

STATE OF CONNECTICUT DEPT OF REVENUE SVC
450 COLUMBUS BLVD
HARTFORD CT 06103

STATE OF DELAWARE
INSURANCE COMMISSIONER
841 SILVER LAKE BLVD
DOVER DE 19904

STATE OF DELAWARE - DIVISION OF CORPS
PO BOX 5509
DOVER DE 19903

STATE OF DELAWARE - DIVISION OF CORPS
PO BOX 898
DOVER DE 19903

STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST
WILMINGTON DE 19801

STATE OF FLORIDA
INSURANCE COMMISSIONER
200 E GAINES ST
TALLAHASSEE FL 32399

STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

STATE OF GEORGIA
OFFICE OF THE COMMISSIONER OF
INSURANCE AND SAFETY FIRE
2 MARTIN LUTHER KING JR DR SE
ATLANTA GA 30334

STATE OF HAWAII
INSURANCE DIVISION
335 MERCHANT ST STE 213
HONOLULU HI 96813

STATE OF HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU HI 96809

STATE OF IDAHO
DEPT OF INSURANCE
2005 IRONWOOD PKWY STE 143
COEUR D ALENE ID 83814

STATE OF ILLINOIS
DEPT OF INSURANCE
320 WEST WASHINGTON ST
SPRINGFIELD IL 62767-0001

STATE OF INDIANA
311 W WASHINGTON ST STE 300
INDIANAPOLIS IN 46204

STATE OF IOWA
INSURANCE DIVISION
601 LOCUST ST STE 4
DES MOINES IA 50309

STATE OF KANSAS
INSURANCE COMMISSIONER
420 SW 9TH ST
TOPEKA KS 66612

STATE OF KENTUCKY
DEPT OF INSURANCE
500 MERO ST
FRANKFORT KY 40602

STATE OF LOUISIANA
DEPT OF INSURANCE
1702 N 3RD ST
BATON ROUGE LA 70802

STATE OF MAINE
76 NORTHERN AVE
GARDINER ME 04345

STATE OF MARYLAND
MD INSURANCE ADMINISTRATION
200 ST PAUL PL STE 2700
BALTIMORE MD 21202

STATE OF MARYLAND
INSURANCE ADMINISTRATION
200 SAINT PAUL ST STE 2700
BALTIMORE MD 21202

STATE OF MASSACHUSETTS
DIVISION OF INSURANCE
1000 WASHINGTON ST
BOSTON MA 02118

STATE OF MICHIGAN
VITAL RECORDS
PO BOX 30721
LANSING MI 48909

STATE OF MICHIGAN
BUREAU OF COMMERCIAL SVC
CORP DIVISION
PO BOX 30054
LANSING MI 48909-8201

STATE OF MICHIGAN
DEPAT OF INSURANCE AND FINANCIAL SVC
530 W ALLEGAN ST 7TH FL
LANSING MI 48933

STATE OF MINNESOTA
RE GWG FOUNDATION 81-2440655
2020 TRUST ANNUAL REPORT
ST. PAUL MN 55101-2130

STATE OF MINNESOTA
INSURANCE COMMISSIONER
85 7TH PLACE EAST
STE 280
SAINT PAUL MN 55101

STATE OF MISSISSIPPI
INSURANCE DEPT
501 N WEST ST STE 1001
JACKSON MS 39201

STATE OF MISSOURI
DEPT OF INSURANCE AND COMMERCE
301 W HIGH ST STE 530
JEFFERSON CITY MO 65101

STATE OF MONTANA
INSURANCE COMMISSIONER
840 HELENA AVE
HELENA MT 59601

STATE OF NEBRASKA
DEPT OF INSURANCE
PO BOX 95087
LINCOLN NE 68509-5087

STATE OF NEVADA
INSURANCE DIVISION
3300 W SAHARA AVE STE 275
LAS VEGAS NV 89102

STATE OF NEW HAMPSHIRE
DEPT OF STATE
BUREAU OF SECURITIES REGULATION
107 NORTH MAIN #204
CONCORD NH 03301

STATE OF NEW HAMPSHIRE
INSURANCE DEPT
21 S FRUIT ST STE 14
CONCORD NH 03301

STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 283
TRENTON NJ 08646-0283

STATE OF NEW JERSEY
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 059
TRENTON NJ 08646-0059

STATE OF NEW JERSEY
INSURANCE DEPT
201 E STATE ST
TRENTON NJ 08608

STATE OF NEW JERSEY GENERAL TREASURY
20 WEST STATE ST
TRENTON NJ 08608

STATE OF NEW MEXICO
SUPERINTENDENT OF INSURANCE
4TH FLOOR
1120 PASEO DE PERALTA
SANTA FE NM 87501

STATE OF NEW YORK
DEPT OF INSURANCE
ONE STATE ST
NEW YORK NY 1000-4151

STATE OF NORTH CAROLINA
INSURANCE COMMISSIONER
325 N SALISBURY ST
RALEIGH NC 27603

STATE OF NORTH DAKOTA
INSURANCE DEPT
600 E BLVD AVE STE 401
BISMARCK ND 58505

STATE OF OHIO
DEPT OF INSURANCE
50 W TOWN ST
COLUMBUS OH 43215

STATE OF OHIO TREASURER
50 W TOWN ST
3RD FLOOR STE 300
COLUMBUS OH 43215

STATE OF OKLAHOMA
INSURANCE DEPT
3625 NW 56TH ST STE 100
OKLAHOMA CITY OK 73112

STATE OF OREGON
CORPORATE DIVISION
255 CAPITOL ST NE STE 151
SALEM OR 97310-1327

STATE OF OREGON
INSURANCE DIVISION
350 WINTER ST NE STE 440
SALEM OR 97301

STATE OF PENNSYLVANIA
INSURANCE DEPT
1209 STRAWBERRY ALLEY
HARRISBURG PA 17113

STATE OF PUERTO RICO
OFFICE OF COMMISSIONER OF INSURANCE
B5 CALLE TABONUCO STE 216
PMB 356
GUAYNABO PR 00968-3029

STATE OF RHODE ISLAND
INSURANCE DIVISION
1511 PONTIAC AVE
BUILDING 69-2
CRANSTON RI 02920

STATE OF SOUTH CAROLINA
DEPT OF INSURANCE
1201 MAIN ST STE 1000
COLUMBIA SC 29201

STATE OF SOUTH DAKOTA
INSURANCE DIVISION
124 S EUCLID AVE STE 2
PIERRE SD 57501

STATE OF STATE OF ALASKA
DIVISION OF INSURANCE
333 WILLOUGHBY AVE
9TH FL
JUNEAU AK 99801-1770

STATE OF STATE OF COLORADO
DIVISION OF INSURANCE
1560 BROADWAY
STE 850
DENVER CO 80202

STATE OF TENNESSEE
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37243-1134

STATE OF TENNESSEE
500 JAMES ROBERTSON PKWY STE 5
NASHVILLE TN 37243

STATE OF TEXAS
DEPT OF INSURANCE
1515 W MOCKINGBIRD LN STE 100
DALLAS TX 75235

STATE OF UTAH
DEPT OF INSURANCE
350 N STATE ST RM 3110
STATE OFFICE BUILDING
SALT LAKE CITY UT 84114-690

STATE OF VERMONT
INSURANCE DIVISION
89 MAIN ST
MONTPELIER VT 05620-3101

STATE OF VIRGIN ISLANDS
NO 5049 KONGENS GADE CHARLOTTE AMALIE
ST THOMAS VI 00802

STATE OF VIRGINIA
BUREAU OF INSURANCE
1300 E MAIN ST
RICHMOND VA 23219

STATE OF WASHINGTON
OFFICE OF INSURANCE COMMISSIONER
5000 CAPITOL BLVD
TUMWATER WA 98507-9034

STATE OF WASHINGTON
INSURANCE COMMISSIONER
906 COLUMBIA ST SW
OLYMPIA WA 98501

STATE OF WEST VIRGINIA
INSURANCE COMMISSIONER
900 PENNSYLVANIA AVE
CHARLESTON WV 25302

STATE OF WISCONSIN
60 LIVINGSTON AVE
ST. PAUL MN 55107

STATE OF WISCONSIN
125 S WEBSTER ST
MADISON WI 53703

STATE OF WYOMING
INSURANCE DEPT
106 E. 6TH AVE
CHEYENNE WY 82001

STATE STREET BANK AND TRUST
STATE STREET TOTAL ETF
GLOBAL CORP ACTION DEPT JAB5W
ROBERT RAY  JOSEPH J CALLAHAN
PO BOX 1631
BOSTON MA 02105-1631

STATE STREET BANK AND TRUST
STATE STREET TOTAL ETF
GLOBAL CORP ACTION DEPT JAB5W
JERRY PARRILLA
1776 HERITAGE DR
NORTH QUINCY MA 02171

STATE STREET BANK AND TRUST
STATE STREET TOTAL ETF
EMAIL PROXY CONTACT
1776 HERITAGE DR
NORTH QUINCY MA 02169

STATE STREET BANK AND TRUST CO
PROXY SVC
1776 HERITAGE DR
NORTH QUINCY MA 02171

STATE STREET BANK AND TRUST CO
CORP ACTION
225 FRANKLIN ST
BOSTON MA 02110

STATE STREET BANK AND TRUST CO
LENDING PASS-THROUGH
RAY KARTANOWITZ
101 HUDSON ST
JERSEY CITY NJ 07302

STATE STREET BANK AND TRUST CO
ISHARESEUROPE
MYRIAM PIERVIL - ASSISTANT VICE PRESIDENT
1776 HERITAGE DR
NORTH QUINCY MA 02171

STATE STREET BANK AND TRUST CO
CORP ACTION
225 FRANKLIN ST
MAO-3
BOSTON MA 02110

STATE STREET BANK AND TRUST CO
GLOBAL CORP ACTION DEPT JAB5W
ROBERT RAY
PO BOX 1631
BOSTON MA 02105-1631

STATE STREET BANK AND TRUST CO
DB RESIDUAL PROCESSING ACCOUNT
THOMAS LANGELIER - VICE PRESIDENT
1776 HERITAGE DR
NORTH QUINCY MA 02171

STATE STREET BANK AND TRUST CO
DEUTSCHE BANK FRANKFURT
KAREN T JOHNDROW
1776 HERITAGE DR
NORTH QUINCY MA 02171

STATE STREET BANK AND TRUST CO
PROXY SVC
CHRISTINE SULLIVAN JERRY PARRILLA
1776 HERITAGE DR
NORTH QUINCY MA 02171

STATE STREET BANK AND TRUST COMPANY, NA
SUSAN GRANT
61 BROADWAY
NEW YORK NY 10006

STATE STREET BANK AND TRUST COMPANY/IPA
SUSAN GRANT
61 BROADWAY
NEW YORK NY 10006

STATE STREET BANK AND TRUST COMPANYEC,
GMBH
MYRIAM PIERVIL
1776 HERITAGE DR
NORTH QUINCY MA 02171

STATE STREET CORP ON BEHALF OF HSBC
WEALTH MANAGER SVC
CORP ACTIONS
1200 CROWN COLONY DR
QUINCY MA 02169

STATE STREET GLOBAL MARKETS, LLC
SUSAN M TAPPARO
VICE PRESIDENT
STATE ST FINANCIAL CTR
ONE LINCOLN ST SFC5
BOSTON MA 02111-2900

STATE STREET TRUST
T479
GLOBAL CORPORATE ACTIONS
PO BOX 1631
BOSTON MA 02105-1631

STE HOLDINGS LLC
845 THIRD AVE
6TH FL
NEW YORK NY 10022

STEPHENS INC
NINA VINCENT
111 CTR ST 9TH FL
PO BOX 3507
LITTLE ROCK AR 72203

STEPHENS INC
LINDA THOMPSON
ASSISTANT VICE PRESIDENT
111 CTR ST
4TH FL
LITTLE ROCK AR 72201-4402

STEPHENS INC
CORPORATE ACTION
111 CTR ST 9TH FL
PO BOX 3507
LITTLE ROCK AR 72203

STERICYCLE INC
28161 N KEITH DR
LAKE FOREST IL 60045

STERLING CAPITAL MANAGEMENT INC
1801 JENNIFER LN
WAUKESHA WI 53186

STERNE AGEE AND LEACH INC
2 PERIMETER PK SOUTH
STE 100W
BIRMINGHAM AL 35243

STEVEN D GRIERSON CLERK OF THE COURT
REGINOAL JUSTICE CENTER 3RD FLOOR RECORDS
200 LEWIS AVE
LAS VEGAS NV 89155-1160

STEVEN DOUGLAS ASSOCIATES LLC
1301 INTERNATIONAL PKWY
STE 510
SUNRISE FL 33323

STIFEL, NICOLAUS AND COMPANY, INC
CHRIS WIEGAND
501 N BROADWAY
ST. LOUIS MO 63102

STIFEL, NICOLAUS AND COMPANY, INC
TINA SCHWEITZER
ONE FINANCIAL PLZ
501 N BROADWAY
ST. LOUIS MO 63102

STIFEL, NICOLAUS AND COMPANY, INC
ZACHARY J RESMANN
501 N BROADWAY
ST. LOUIS MO 63102

STIFEL, NICOLAUS AND COMPANY, INC
MEDIAN COMMUNICATIONS
200 REGENCY FOREST DR
CARY NC 27518

STINSON LEONARD STREET
PO BOX 843052
KANSAS CITY MO 64184-3052

STOCKCROSS FINANCIAL SERVICES, INC
LISA BRUNSON
9464 WILSHIRE BLVD
BEVERLY HILLS CA 90212

STOCKCROSS FINANCIAL SERVICES, INC
CORPORATE ACTIONS LORETTA RACER
1900 ST JAMES PL 120
HOUSTON TX 77056

STOCKCROSS FINANCIAL SERVICES, INC
CORPORATE ACTIONS
9464 WILSHIRE BLVD
BEVERLY HILLS CA 90212

STOCKCROSS FINANCIAL SERVICES, INC
DIANE TOBEY
77 SUMMER ST
BOSTON MA 02110

STOCKCROSS FINANCIAL SERVICES, INC
KIMBERLEY DEHN
1900 ST JAMES PL 120
HOUSTON TX 77056

STOCKCROSS FINANCIAL SERVICES, INC3
CORPORATE ACTIONS
9464 WILSHIRE BLVD
BEVERLY HILLS CA 90212

STOEVER GLASS AND CO INC
30 WALL ST
NEW YORK NY 10005

STONE CREEK COMMUNITY ASSOCIATION INC
6111 SW 89TH CT RD
OCALA FL 34481

STONECREST CAPITAL MARKETS INC
300 W 6TH ST
STE 1520
AUSTIN TX 78701

STONEX FINANCIAL INC
2 PERIMETER PK SOUTH
BIRMINGHAM AL 35243

STONEX FINANCIAL INC
1251 NW BRIARCLIFF PKWY
STE 800
KANSAS CITY MO 64116

STRATEGIC ADVISORS INC
15200 HESPERIAN BLVD STE 202
SAN LEANDRO CA 94578

STRATFORD INSURANCE CO
300 KIMBALL DR
STE 500
PARSIPPANY NJ 07054

STREET FLEET
PO BOX 14947
MINNEAPOLIS MN 55414

SULLIVANPERKINS INC
3100 MCKINNON ST
STE 450
DALLAS TX 75201-1044

SUMITOMO MITSUI TRUST BANK USA LIMITED
BETH CUMMINGS
111 RIVER ST
HOBOKEN NJ 07030

SUMMIT BROKERAGE
595 S FEDERAL HWY STE 500
BOCA RATON FL 33432

SUN CITY HILTON HEAD
PO BOX 580059
CHARLOTTE NC 28258-0059

SUNDOG INTERACTIVE INC
PO BOX 9295
FARGO ND 58106

SUNSET LIFE INSURANCE CO OF AMERICA
3520 BROADWAY
ATTN: PREMIUM PAYMENTS
KANSAS CITY MO 64111

SUNTRUST BANK
RICK TROWBRIDGE
303 PEACHTREE ST
14TH FL
ATLANTA GA 30308

SUNTRUST BANK/SAFEKEEPING CUSTODIAN FOR
STES
PAT SHELL
PO BOX 4418
MAIL CODE 3908
ATLANTA GA 30302-4418

SUNTRUST BANK/SUNTRUST BANK DEALER BANK
VERONICA JOHNSON
303 PEACHTREE ST
25TH FL
ATLANTA GA 30308

SUNTRUST ROBINSON HUMPHREY, INC
SCOTT STEFFEN
303 PEACHTREE ST
25TH FL
ATLANTA GA 30308

SUPERINTENDENT OF FINANCIAL SVC
LICENSING SVC BUREAU
NEW YORK STATE DEPT OF FINANCIAL SVC
ONE COMMERCE PLAZA
ALBANY NY 12257

SUPERINTENDENT OF FINANCIAL SVC
ONE COMMERCE PLZ
ALBANY NY 12257

SUPERINTENDENT OF INSURANCE
NEW YORK DEPT OF FINANCIAL SVC
ONE STATE ST
NEW YORK NY 10024

SUPPORT OUR TROOPS
13791 N NEBRASKA AVE
TAMPA FL 33613

SW FINANCIAL
1295 WALT WHITMAN RD
STE A
MELVILLE NY 11747

SWENEY CARTWRIGHT AND CO
CAROLYN WILLIAMS
17 SOUTH HIGH ST
RM 300
COLUMBUS OH 43015

SYMETRA LIFE INSURANCE CO
777 108TH AVE NE
STE 1200
BELLEVUE WA 98004

SYNOVUS BANK
RUDY NEWMAN
1 BROAD ST
SUMTER SC 29150

SYNOVUS BANK/SYNOVUS 2
RUDY NEWMAN
1 BROAD ST
SUMTER SC 29150

TAGER AND CO LLC
33 WEST 19TH ST
4TH FL
NEW YORK NY 10011

TAGLICH BROTHERS
790 NEW YORK AVE
STE 209
HUNTINGTON NY 11743

TASC
TASC CLIENT SVC
PO BOX 88278
MILWAUKEE WI 53288-0001

TCM SECURITIES INC
2230 TOWNE LAKE PKWY
BUILDING 800
WOODSTOCK GA 30189

TD AMERITRADE
4211 SOUTH 102ND ST
OMAHA NE 68127

TD AMERITRADE CLEARING, INC
CORP ACTIONS
JANICE GUDE SUZANNE  BRODD
200 S 108TH AVE
OMAHA NE 68154

TD AMERITRADE CLEARING, INC
KEVIN STRINE
4211 S 102ND ST
OMAHA NE 68127

TD AMERITRADE CLEARING, INC
MANDI FOSTER
1005 N AMERITRADE PL
BELLEVUE NE 68005

TD AMERITRADE CLEARING, INCSECURITIES
LENDING
REORG DEPT
200 S 108TH AVE
OMAHA NE 68154

TD AMERITRADE TRUST CO
EASTER DIANE
717 17TH ST
STE 1700
DENVER CO 80202

TD SECURITIES (USA) LLC
REORG DEPT
200 S 108TH AVE
OMAHA NE 68154

TD WATERHOUSE CANADA INCCDS**
YOUSUF AHMED
77 BLOOR ST WEST
3RD FL
TORONTO ON M4Y 2T1
CANADA

TD WEALTH OPERATIONS
FEE PROCESSING
PO BOX 71409
PHILADELPHIA PA 19176-1409

TECMIND INC
17304 PRESTON RD
STE 1210
DALLAS TX 75252

TEMPER OF THE TIMES INVESTOR SERVICES, INC
SHARON MARKLAND
411 THEODORE FREMD AVE
STE 132
RYE NY 10580

TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

TENNESSEE DEPT OF COMM AND INSUR
SECURITIES DIVISION
500 JAMES ROBERTSON PKWY
DAVY CROCKETT TOWER 8TH FLOOR
NASHVILLE TN 37243-0565

TENNESSEE DEPT OF FINANCIAL INSTITUTIONS
511 UNION ST
STE 400
NASHVILLE TN 37219

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BUILDING
500 DEADRICK ST
NASHVILLE TN 37242

TENNESSEE VITAL RECORDS
710 JAMES ROBERTSON PKWY
ANDREW JOHNSON TOWER 1ST FL
NASHVILLE TN 37243

TERRELL AND TERRELL CPAS LLP
DBA BTERRELL GROUP LLP
17250 DALLAS PKWY
STE 225
DALLAS TX 75248

TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BUILDING
111 EAST 17TH STREET
AUSTIN TX 78774

TEXAS DEPT OF INSURANCE
ACCOUNTING DIVISION MC 9999
PO BOX 149104
AUSTIN TX 78714-9104

TEXAS DEPT OF INSURANCE
333 GUADALUPE
AUSTIN TX 78701

TEXAS LIFE INSURANCE CO
900 WASHINGTON AVE
WACO TX 76701

TEXAS OFFICE OF CONSUMER CREDIT
COMMISSIONER
2601 N LAMAR BLVD
AUSTIN TX 78705

TEXAS STATE SECURITIES BOARD
208 EAST 10TH ST 5TH FLOOR
AUSTIN TX 78701

TEXAS TREASURY SAFEKEEPING TRUST CO
JANIE DOMINGUEZ
208 E 10TH ST
RM 410
AUSTIN TX 78701

TEXAS WORKFORCE COMMISSION
CASHIER
101 E 15TH ST
AUSTIN TX 78778-0091

TFS SECURITIES INC
437 NEWMAN SPRINGS RD
LINCROFT NJ 07738

THANKS TROOPS FOUNDATION
5540 NORTH ACADEMY BLVD
STE 120
COLORADO SPRINGS CO 80918

THE BALANCING ACT
2001 W SAMPLE RD STE 101
POMPANO BEACH FL 33064

THE BANK OF NEW YORK
MELLON/DBLPB-CENTAURUSPROXIMA FD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
MELLON TRST OF NEW ENGLAND NATIONAL ASSOC
CORP ACTIONS
525 WILLIAM PENN PL
STE 153-0400
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
CORP ACTIONS
525 WILLIAM PENN PL
STE 153-0400
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
CORP ACTIONS
525 WILLIAM PENN PL
STE 0400
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
MELLON TRST OF NEW ENGLAND NATIONAL ASSOC
CORP ACTIONS
525 WILLIAM PENN PL
STE 0400
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
UBS AG LONDON BRANCH DESIGNED EQUITIES
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
NATIONAL AUSTRALIA BANK
MIKE SCARRY - ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
NATIXIS SECURITIES AMERICAS LLC I
MIKE SCARRY - ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
SOCIETE GENERALE GIC
MIKE SCARRY - ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
WELLS FARGO BANK NA
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
ITC-DEALERS CLEARANCE GENERAL
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
ALLSTATE MARK TO MARKETS
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
BZW SECURITIESLIMITED
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
DEUTSCHE BANK LONDON AG LONDON
GLOBAL MARKET #2, CORP ACTIONS
11486 CORPORATE BLVD
ORLANDO FL 32817

THE BANK OF NEW YORK MELLON
PREBON FINANCIAL PRODUCTS INC
CORP ACTIONS
11486 CORPORATE BLVD
ORLANDO FL 32817

THE BANK OF NEW YORK MELLON
SUNTRUST EQUITY FUNDING LLC
CORP ACTIONS
11486 CORPORATE BLVD
ORLANDO FL 32817

THE BANK OF NEW YORK MELLON
VINNING SPARKSIBG LP
MARY HARP
6077 PRIMACY PKWY
MEMPHIS TN 38119

THE BANK OF NEW YORK MELLON
KBC FINANCIAL PRODUCTS UK LTD
MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
CHIMERA INVESTMENT CORP
CHIMERA INVESTMENT CORP - MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
CHIMERA SECURITIES HOLDING LLC
MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
CHIMERA SPECIALHOLDING LLC
CHIMERA SPECIAL HOLDING LLC - MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
CHIMERA TRADINGCOMPANY LLC
CHIMERA TRADING CO LLC - MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
HH ELLINGTON MASTER FUND LTD
HH ELLINGTON MASTER FUND LTD - MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
BARCLAYS BANK PLC - PLEDGE ACCOUNT
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
ANNALY COMMERCIAL REAL ESTATE GR
DONNA STEINMAN
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
BARCLAYS CAPITAL SECURITIES LTD SBLPB
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
ANNALY COMMERCIAL REAL ESTATE GR
DBAG LONDON GLOBAL MARKETS - DONNA
STEINMAN
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
NOMURA FIN PRODUCTS AND SVC INC
DONNA STEINMAN
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

THE BANK OF NEW YORK MELLON
BANQUE DEWAAY MGT SA
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
BARCLAYS BANK PLC FIRM
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
BARCLAYS BK PLC-BARC LUX SARL A/C 1
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
BARCLAYS BK PLC-BARC LUX SARL A/C 2
MICHAEL KANIA - ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
BOA SECURITIESLTD BASL
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
CACEIS BANK DEUTSCHLAND GMBH
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
CDC HOLDINGS TRUST INC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
CDC MORTGAGE CAPITAL INC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
CHARLES STANLEYAND CO LIMITED
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
CHIMERA RMBS WHOLE POOL LLC
(F/K/A CIM ASSET HOLDING) - MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
COUNTRYWIDE HOME LOANS CHL FOR CCM
CONDUITS
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
COUNTRYWIDE HOME LOANS
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
CRESCENT II FUND LP
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
DAVY SECURITIESLIMITED
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
DB BREVAN HOWARD MASTER FUND
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
DBAG FRANKFURTGLOBAL MARKET
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
DBAG LONDON GLOBAL MARKETS (CLIENT ACCT)
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
DBAG LONDON GLOBAL MARKET
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
DBL-FIXED INCOME PRIME BROKERAGE
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
DBLPBBLACK ANTMASTER FD LP
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
DBTCA-DB AG LDNPB - FIRM ACCOUNT
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
DEUTSCHE BANK AG FRANKFURT
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
DEUTSCHE BANK AG LONDON PRIME BROKERAGE
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
ELLINGTON STRATEGIC MBS LP II
DONNA STEINMAM - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
ELLINGTON STRATEGIC MGT FD LP
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
ELLINGTON CREDIT OPPORTUNITIES LTD
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
ELLINGTON MORTGAGE FUND SC LTD
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
HBK GLOBAL SECURITIES LP
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
ING BANK NV LONDON BRANCH
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
ITC - DEALERS CLEARANCE SPECIAL
MICHAEL KANIA - VICE PRESIDENT
525 WIILIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
KBC INVESTMENTSLIMITED
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
MILLENNIUM FIXED INCOME LTD
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
ML EQUITY SOLUTIONS JERSEY LTD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
NATIXIS SECURITIES AMERICAS LLC
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
NATIXIS FINANCIAL PRODUCTS INC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
NOMURA BANK INT'L PLC
DONNA STEINMAN - ASSISTANT TREASURER
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

THE BANK OF NEW YORK MELLON
OZ ASIA MASTERFUND LTD CUSTODY
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
OZ SPECIAL FUNDING OZMD LP
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
RABO CAPITAL SVC
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
RABOBANK INTERNATIONAL NY
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
SOUTH STREET SECS LLC
CORP ACTIONS
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

THE BANK OF NEW YORK MELLON
SUNTRUST BANK PORTFOLIO
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
THE PRUDENTIALINVESTMENT
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
TRADITION LONDON CLEARING LTD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
TULLET AND TOKYOLIBERTY SEC LTD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
TULLETT PREBORNFINANCIAL SVC 1
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
TULLETT PREBORNFINANCIAL SVC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
VANGUARD BLOCKLENDING
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
ELLINGTON ENHANCED INCOME MASTER FUND LTD
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
NM PERA ELLINGTON ENHANCED INCOME FUND A
LLC
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
MERRILL LYNCH PIERCE FENNER AND SMITH
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
ABBEY NATIONAL TREASURY PLC US B
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
ANNALY CRE HOLDING
ANNALY CRE HOLDING LLC, DONNA STEINMAN
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
BANCO SANTANDERSLB
MICHAEL KANIA, VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
BROKER DEALER OMNIBUS
CLEOLA L MOORE
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
EARN SECURITIESLLC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
GIB UK LTD CORP BOND
MICHAEL KANIA, VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
HH ELLINGTON MASTER FUND LTD
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
MILLENNIUM PARTNERS
MIKE SCARRY, ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
NATIXIS FUNDING CORP
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
WELLS FARGO MARGIN
JOE WINKHART
1 WALL ST
5TH FL
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON
CELESTE  MORRIS
500 GRANT ST
RM 151-2610
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON /
ELLINGTON GNMA MASTER FUND LTD
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON TRUST
COMPANYNATIONAL ASSOCIATION
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON, ELLINGTON
MORTGAGE OPPORTUNITIES MASTER FUND LTD
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/
DEUTSCHE BK AG LONDON
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/
ICBC STANDARD BANK PLC
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/ BANQUE
DEWAAYSA
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/ANCHORAGE
CAPITAL
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/ANNALY CRE LLC
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/ANNALY
FUNDINGLLC
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/ANNALY
MORTGAGE
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/BAKER2
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
5TH FL
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/BAKERGROUP
CECILE LAMARCO
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/BANQUE
D'ORSAY
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/BARCLAYS (BGIS)
MICHAEL KANIA - VICE PRESIDENT
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/BNYM ETF
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/BOA NA
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/CHIMERA RMBS
LLC
CHIMERA RMBS LLC (F/K/A CIM HOLDING)
MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/COMMERCIAL
LOANS
CORP ACTIONS
ONE WALL ST (NEW ST LEVEL)
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/DB CHILRDENS
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBLPB-DBX
EUROLONGSHORT EQ 4 FD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBLPB-DBX
RISKARBITAGE 8 FUND
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK
MELLON/DBLPB-DBX-ASIANL
S EQUITY 2 FUND
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTC
DB AG LDNPB F AND C SAPPHIRE M/FD LTD
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTC
AMERICAS/DEUTSCHE BK LONDON PRIME
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTC
AMERICAS/DEUTSCHE BANK LONDON PRIME
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTC
DEUTSCHE BK LONDON PRIME SEG 30/30
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTC
DEUTSCHE BK LONDON PRIME SEG 15/00
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTC AMERICAS
DBAG LDNGS CR PORT LLC
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTCA
DB AG LDNPB CHEYNE VALUE FUND LP
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTCA
DB AG LDNPB F AND C GARNET M/F LTD
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTCA
DB AG LONPB POLGON GL OP M/FD
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTCA/DB AG
LDNPB-DEUTSCHE BANK NY
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTCA/DB AG
LDNB
CHEYNE SPEC'L SIT FD
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DBTCA/DB AG
LDNPB
MULTI SEG CLEARANCE
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/DEPOSITA
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/EARN CMO LLC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/EARN
MORTGAGE LLC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/EF SECURITIES
LLC
CORP ACTIONS
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/ELLINGTON
SPECIAL
OPPORTUNITIES FUND LTD
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/EQUITIES
FORTISBANKLONDON
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/EVOLUTION
BEESON
GREGORY LIMITED LIMITED - ACCOUNT #258688
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/FIFTH THIRD
BANK
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/FSA
MIKE SCARRY
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/HBK CDO TRUST
CORP ACTIONS
VICE PRESIDENT
11486 CORPORATE BLVD
ORLANDO FL 32817

THE BANK OF NEW YORK MELLON/HBK MASTER
FUNDLP
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/HSBC BAN
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/INVESTEC
LONDON
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/IPA
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/IVORS
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/IXIS CMN
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/IXIS LOA
CORP ACTIONS
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/LINK SECURITIES
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/MID CAP SPDRS
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/MIZUHO
CORPORATE
BANK LTD NEW YORK BRANCH
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/NATIXIS
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/NBT BANK
MIKE SCARRY
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/NTX FUND
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/OZ CAP STRUC
ARBTRAGE MASTER FUND
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/OZ EUROPE
MASTER
MASTER FUND LTD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/OZ MASTER
FUNDLTD
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/OZ MASTER
MASTER
FUNDS LTD
MICHAEL KANIA - ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/POPULAR
CORP ACTIONS
11486 CORPORATE BLVD
ORLANDO FL 32817

THE BANK OF NEW YORK MELLON/QVT CAPITAL
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBUGH PA 15259

THE BANK OF NEW YORK MELLON/RABOBANK
INTERNATIONAL LONDON EQUITY FINANCE
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/RBC BARBADOS
TBC
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/RBC I AND TS
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/SIMF
MICHAEL KANIA
ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/SOC GEN BANK
CORP ACTIONS
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/SOUTH STREET
SECURITIES
CORP ACTIONS
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

THE BANK OF NEW YORK MELLON/SUNTRUST BANK
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/TD BANK
MIKE SCARRY
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/TD NY
MIKE SCARRY
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/TD NY
DONNA STEINMAN
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

THE BANK OF NEW YORK MELLON/TDB
UNENCUMBERED
DONNA STEINMAN
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

THE BANK OF NEW YORK MELLON/TELEBANK
CORP ACTIONS
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/WELLS FA
JOE WINKHART
1 WALL ST
5TH FL
NEW YORK NY 10286

THE BANK OF NEW YORK MELLON/WFC HOLDINGS
CORP
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLONCWIBH INC
DONNA STEINMAN
ONE WALL ST
NY NY 10286

THE BANK OF NEW YORK MELLONDEALERWEB INC
MIKE SCARRY
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLONEF CMO, LLC
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLONEF MORTGAGE,
LLC
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK MELLONFMSBONDS, INC
CORP ACTIONS
16 WALL ST 5TH FL
NEW YORK NY 10005

THE BANK OF NEW YORK MELLONHSBC, BK PLC A
C IB EQ FIN NON US
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLONNOMURA
SECURITIES BERMUDA LTD
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLONST BERNARD
OPPORTUNITY FUND 1 LTD
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLONTD BANK NA
DONNA STEINMAN
ASSISTANT TREASURER
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

THE BANK OF NEW YORK MELLONTORONTO
DOMINION SECURITIES INC
CLEOLA L MOORE
ONE WALL ST
NEW YORK NY 10286

THE BANK OF NEW YORK/FORTIS BANK NV/SA
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NEW YORK/THE ROYAL BANK OF
CANADA
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NOVA SCOTIA
PRINCIPAL EQUITIES/CDS**
40 KING ST WEST
SCOTIA PLZ
TORONTO ON M5H 1H1
CANADA

THE BANK OF NOVA SCOTIA SCE LTDCDS**
JOSEPH CHAU
MANAGER
40 KING ST WEST
SCOTIA PLZ
TORONTO ON ON500000
CANADA

THE BANK OF NOVA SCOTIA, NEW YORK AGENCY
CORPORATE ACTIONS
1 LIBERTY PLZ
165 BROADWAY FLOORS 2226
NEW YORK NY 10006

THE BANK OF NOVA SCOTIA/CDS**
CORPORATE ACTIONS
40 KING ST WEST
SCOTIA PLZ
TORONTO ON M5H 1H1
CANADA

THE BANK OF NOVA SCOTIA/CLIENT B/CDS**
CORPORATE ACTIONS
40 KING ST WEST
23RD FL
TORONTO ON M5H 1H1
CANADA

THE BANK OF NY MELLON
MELLON TRST OF NEW ENGLAND
NORTHWESTERN MUTUAL LIFE, DENISE FRUEND
525 WILLIAM PENN PL
PITTSBURGH PA 15259

THE BANK OF NY MELLON
MELLON TRST OF NEW ENGLAND
NORTHWESTERN MUTUAL LIFE, GAIL M LEANNAIS
720 EAST WISCONSIN AVE
MILWAUKEE WI 53202-4797

THE BENEFICIENT CO GROUP USA II, LLC
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

THE BENEFICIENT CO GROUP USA LLC
ACCOUNTING JESSIE LO
325 NORTH SAINT PAUL ST
STE 4850
DALLAS TX 75201

THE BENEFICIENT CO GROUP USA, LLC
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

THE BENEFICIENT CO GROUP, LP
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

THE BENEFICIENT COMPANY GROUP LP
HOLLAND AND KNIGHT LLP
DAVID BENNETT
ONE ARTS PLZ
1722 ROUTH ST STE 1500
DALLAS TX 75201

THE BENEFICIENT GROUP, LP
325 N SAINT PAUL ST
STE 4850
DALLAS TX 75201

THE BUSINAESS INSTITUTE LLC
64 HASTINGS RD
MANCHESTER NJ 08759

THE CANOPY GROUP
200 S MAIN ST
LE SEUER MN 56058

THE CENTRAL DEPOSITORY (PTE) LIMITED
CORPORATE ACTIONS
9 NORTH BUONA VISTA DR
#01-19/20 THE METROPOLIS
SINGAPORE  138588
SINGAPORE

THE COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DIVISION OF INSURANCE
COMPANY LICENSING SECTION
1000 WASHINGTON ST STE 810
BOSTON MA 02118-6200

THE CREATIVE GROUP
PO BOX 743295
LOS ANGELES CA 90074-3295

THE DEAL LLC
PO BOX 417611
BOSTON MA 02241-7611

THE DI WIRE PUBLISHING LLC
17542 EAST 17TH ST
STE 450
TUSTIN CA 91780

THE FAIRWAYS EAGLE
14481 AUGUSTA RD
ORLANDO FL 32826

THE FIG GROUP
2626 COLE AVE
STE 300
DALLAS TX 75204

THE FIRST, NATIONAL ASSOCIATIONDRS
STACY BRANN
7 BRISTOL RD
DAMARISCOTTA ME 04543

THE GRAND HOTEL
615 SECOND AVE SOUTH
MINNEAPOLIS MN 55402

THE HANOVER INSURANCE GROUP
CUSTOMER 1516346670-001-000
PO BOX 580045
CHARLOTTE NC 28258-0045

THE HARTFORD
PO BOX 9001144
LOUISVILLE KY 40290

THE HERSAM ACORN NEWSPAPERS
1000 BRIDGEPORT AVE
SHELTON CT 06484

THE HUNTINGTON NATIONAL BANK
PAULA FLETCHER
7 EASTON OVAL
COLUMBUS OH 43219

THE HUNTINGTON NATIONAL BANK
CORPORATE ACTIONS
DAVID  GUNNING
5555 CLEVELAND AVE
GW4E62
COLUMBUS OH 43231

THE JACK BREWER FOUNDATION
7951 SW 6TH ST
STE 216
PLANTATION FL 33324

THE JACK BREWER FOUNDATION
6200 EXCELSIOR BLVD
STE 104
SAINT LOUIS PARK MN 55416

THE KELT GROUP
2050 ALAMEDA PADRE SERRA
STE 201
SANTA BARBARA CA 93103

THE LAW OFFICES OF JEFF MCKNIGHT
900 8TH ST
STE 815
WICHITA FALLS TX 76301

THE LT-1 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-12 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-14 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-15 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-16 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-17 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-18 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-19 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-2 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-20 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-21A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

THE LT-22A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

THE LT-23A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

THE LT-24A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

THE LT-25A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

THE LT-26A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

THE LT-3 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-4 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-5 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-6 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-7 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-8 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE LT-9 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

THE MARCUS INSURANCE AGENCY INC
389 BOSTON POST RD
SUDBURY MA 01776

THE MCDOWELL AGENCY INC
1101 N SNELLING AVE
ST PAUL MN 55108

THE MCERNEY GROUP
1329 BEDFOR DR
MELBOURNE FL 32940

THE NASDAQ STOCK MARKET LLC
VINCENT DIVITO
DIRECTOR
ONE LIBERTY PLZ
NEW YORK NY 10006

THE NASDAQ STOCK MARKET LLC  LBX 20200
PO BOX 780200
PHILADELPHIA PA 19178-0200

THE NASDAQ STOCK MARKET LLC  LBX 20200
151 W 42ND STREET
NEW YORK NY 10036

THE NATIONAL UNDERWRITER CO
39680 TREASURY CENTER
CHICAGO IL 60694-9600

THE NELSON UPPER MIDWEST OPERATING CO LLC
PO BOX 822680
PHILADELPHIA PA 19182-2680

THE NEW-YORK HISTORICAL SOCIETY
170 CENTRAL PK WEST
NEW YORK NY 10024

THE NORTHERN TRUST CO
ANDREW  LUSSEN
CAPITAL STRUCTURES-C1N
801 S CANAL ST
CHICAGO IL 60607

THE NORTHERN TRUST CO
CAPITAL STRUCTURES-C1N
RYAN CHISLETT
801 S CANAL ST
CHICAGO IL 60607

THE NORTHERN TRUST CO
PROXY DIVISION C-1N
801 S CANAL ST
CHICAGO IL 60607

THE OPTIONS CLEARING CORP
OCC MARKETLOAN PROGRAM ACCOUNT - AQS
ANDREW PANARAS - SUPERVISOR
ONE NORTH WACKER DR
STE 500
CHICAGO IL 60606

THE PARK NATIONAL BANK/DRS
DEBBIE DANIELS
ONE SOUTH MAIN ST
VERNON OH 43050

THE PERSIMMON GROUP
103 MARTY DR STE 105
BUFFALO MN 55313

THE PRIMARY GROUP
ACCOUNTS PAYABLE
999 DOUGLAS AVE STE 2225
ALTAMONTE SPRINGS FL 32714

THE REGENTS OF THE UNIVERSITY OF CALIFORNIA
OFFICE OF INNOVATION AND ENTREPRENEURSHIP
1111 FRANKLIN ST 5TH FL
OAKLAND CA 94607-5200

THE RITZ-CARLTON ORLANDO GRANDE LAKES
4012 CENTRAL FLORIDA PKWY
ATTN: ANGELICA GUERTIN
ORLANDO FL 32837

THE RITZCARLTON LAGUNA NIGUEL
ONE RITZ-CARLTON DR
DANA POINT CA 92629

THE ROYAL BANK OF SCOTLAND PLC, CT BRANCH
JEFF BLACK
600 WASHINGTON BLVD
STAMFORD CT 06901

THE SEC INSTITUTE INC
5301 BLUE LAGOON DR
STE 590
MIAMI FL 33126

THE STATLER
1914 COMMERCE ST
DALLAS TX 75201

THE STRATEGIC FINANCIAL ALLIANCE INC
2200 CENTURY PKWY
STE 500
ATLANTA GA 30345

THE STRAUSS AGENCY INC
225 WEST 34TH ST
STE 1900
NEW YORK NY 10122

THE TEL-AVIV STOCK EXCHANGE CLEARING
HOUSELTD
NIRA MEIR
54 AHAD HA'AM ST
POB 29060
TEL AVIF  6129001
ISRAEL

THE TRUSTEES OF COLUMBIA UNIVERSITY
IN THE CITY OF NEW YORK
615 WEST 131ST ST
3RD FL
NEW YORK NY 10027

THE WALL STREET JOURNAL
PO BOX 7020
CHICOPEE MA 01021-7020

THE WALL STREET TRANSCRIPT
622 3RD AVE
34TH FLOOR
NEW YORK NY 10017

THE WALL STREET TRANSCRIPT
622 THIRD AVE
34TH FL
NEW YORK NY 10017

THE WATERFRONT COUNTRY CLUB
PO BOX 540
WIRTZ VA 24184

THOMPSON AND KNIGHT LLP
ONE ARTS PLAZA
1722 ROUTH ST STE 1500
DALLAS TX 75201-2533

THOMSON REUTERS WEST
PAYMENT CTR PO BOX 6292
CAROL STREAM IL 60197-6292

TIAA-CREFF LIFE INSURANCE CO
PO BOX 933714
ATLANTA GA 31193

TIERNEY BROTHERS INC
PO BOX 858255
MINNEAPOLIS MN 55485

TIMBER HILL LLC
KARIN MCCARTHY
1 PICKWICK PLZ
GREENWICH CT 06830

TIME INSURANCE CO
100 CENTERVIEW DR STE 100
NASHVILLE TN 37214

TIME WARNER CABLE
BOX 223085
PITTSBURGH PA 15251-2085

TIMOTHY EVANS
GWG HOLDINGS INC
CFO
325 N ST PAUL ST
STE 2650
DALLAS TX 75201

TITAN SECURITIES
16775 ADDISON RD
STE 525
ADDISON TX 75001

TMI TRUST CO
FBO ROBERT WINTERBOTTOM
IRA AC 0013332
901 SUMMIT AVE
FORT WORTH TX 76102

TN DEPT OF LABOR AND WORKFORCE
DEVELOPMENT
UI RECOVERY
PO BOX 24150
NASHVILLE TN 37202-4150

TO YOUR DOOR SPA AND SALON
16200 S W PACIFIC HWY H
PMB 110
TIGARD OR 97224

TODD ASSOCIATES INC
BOND DEPT
23825 COMMERCE PK
BEACHWOOD OH 44122

TOPPAN MERRILL LLC
1501 ENERGY PK DR
ST. PAUL MN 55108

TOPPAN VINTAGE INC
747 THIRD AVE
7TH FL
NEW YORK NY 10017

TORONTO-DOMINION BANK (THE)**
M JASON PEEL
MANAGER
77 KING ST WEST
16TH FL
TORONTO ON M5K 1A2
CANADA

TORRINI COMPANIES
236 GIRARD AVE N
MINNEAPOLIS MN 55405

TOTAL QUALITY LOGISTICS LLC
PO BOX 634558
CINCINNATI OH 45263-4558

TOUGH MUDDER INC
15 METROTECH CTR
7TH FL
BROOKLYN NY 11201

TOWNSHIP OF PARSIPPANY
REGISTRAR OF VITAL STATISTICS
1001 PARSIPPANY BLVD
PARSIPPANY NJ 07054

TRADEBOT SYSTEMS, INC
CORPORATE ACTIONS
1251 NW BRIARCLIFF PKWY STE
700
KANSAS CITY MO 64116-1784

TRADESTATION SECURITIES, INC
DAVID BIALER
8050 SW 10TH ST
STE 400
PLANTATION FL 33324

TRADESTATION SECURITIES, INC
ANDREA AUGUSTIN
CORPORATE ACTIONS
8050 SW 10TH ST
PLANTATION FL 33324

TRADESTATION SECURITIES, INC
TRADESTATION SECURITIES INC
CORPORATE ACTIONS
8050 SW 10TH ST
STE 400
PLANTATION FL 33324

TRADITION ASIEL SECURITIES INC
JEANETTE RIVERA
255 GREENWICH ST
4TH FL
NEW YORK NY 10007

TRANSAM SECURITIES INC
1111 DOUGLAS AVE SANLANDO CTR STE 1150
ALTAMONTE SPRINGS FL 32714

TRANSAMERICA ADVISORS LIFE INS CO
2000 WADE HAMPTON BLVD
ATTN: BILLING
GREENVILLE SC 29615

TRANSAMERICA LIFE INSURANCE CO
4333 EDGEWOOD RD NE
CEDAR RAPIDS IA 52499

TRANSUNION RISK AND ALTERNATIVE
DATA SOLUTIONS INC
PO BOX 209047
DALLAS TX 75320-9047

TREASURER OF VIRGINIA
STATE CORP COMMISSION
PO BOX 758964
BALTIMORE MD 21275-8964

TREASURER OF VIRGINIA
BUREAU OF INSURANCE
PO BOX 1157
RICHMOND VA 23218

TREASURER OF VIRGINIA
1300 EAST MAIN ST
9TH FLOOR
RICHMOND VA 23219

TREASURER OF VIRGINIA
PO BOX 1157
RICHMOND VA 23218

TREASURER STATE OF CONNECTICUT
INSURANCE DEPT
POBOX 816
HARTFORD CT 06142-0816

TREASURER STATE OF MAINE
BUREAU OF INSURANCE
34 STATE HOUSE STATION
AUGUSTA ME 04333

TREASURER STATE OF MAINE
ACCTG ASSOCIATE BUREAU OF INSURANCE
34 STATE HOUSE STATION
AUGUSTA ME 04333-0034

TREISIGH FUND LLC
200 S BISCAYNE BLVD
STE 2790
MIAMI FL 33131

TRISSTATE BROKERAGE INC
2000 COMMERCE LOOP
STE 2109
NORTH HUNTINGDON PA 15642

TRUST ADVISORY GROUP LTD
444 WASHINGTON ST
STE 407
WOBURN MA 01801

TRUST CO OF AMERICA
7103 SOUTH REVERE PKWY
CENTENNIAL CO 80112

TRUSTMARK NATIONAL BANK
JACK BALL/VERLENA PETERS
248 EAST CAPITOL ST
RM 580
JACKSON MS 39201

TTC AMERIDIAL
4535 STRAUSSER ST NW
NORTH CANTON OH 44720

TUCSON CONQUISTADORES
6450 E BROADWAY BLVD
TUCSON AZ 85710

TULLETT PREBON FINANCIAL SVC LLC
CORPORATE ACTIONS
101 HUDSON ST
JERSEY CITY NJ 07302

TURTLE CREEK CONSTRUCTION
PO BOX 191563
DALLAS TX 75219

TWIG NORTH TRANSPORTATION
322 NORTH FIRST AVE
STE 402
MINNEAPOLIS MN 55401

TWIN CITY FIRE INSURANCE CO
1 HARTFORD PLAZA
STE 1685
HARTFORD CT 06155

UBS AG STAMFORD BRANCH
AS CUSTODIAN FOR UBSAG LONDON BRANCH
GREGORY CONTALDI - DIRECTOR
1000 HARBOR BLVD - 5TH FL
WEENHAWKEN NJ 07086

UBS AG, STAMFORD BRANCH
CARLOS LEDE
677 WASHINGTON BLVD
STAMFORD CT 06901

UBS AG, STAMFORD BRANCH
AC PB CLIENTS-NO UBS LIEN
CARLOS LEDE
677 WASHINGTON BLVD
STAMFORD CT 06901

UBS AG, STAMFORD BRANCHIPA ACCOUNT
ANTHONY CONTE
677 WASHINGTON BLVD
STAMFORD CT 06901

UBS FINANCIAL SVC INC
JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN NJ 07086

UBS FINANCIAL SVC INC
CORPORATE ACTIONS
1000 HARBOR DR
WEEHAWKEN NJ 07086

UBS FINANCIAL SVC INCGOVERNMENT
SECURITIES ACCOUNT #2
JONATHAN BANKS
1200 HARBOR BLVD
WEEHAWKEN NJ 07086

UBS LIMITED
TRACEY DREWE
1 FINSBURY AVE
LONDON  EC2M 2PP
UNITED KINGDOM

UBS SECURITIES CANADA INCCDS**
CORPORATE ACTIONS
161 BAY ST
STE 4000
TORONTO ON M5J 2S1
CANADA

UBS SECURITIES LLC
GREGORY CONTALDI
DIRECTOR
1000 HARBOR BLVD - 5TH FL
WEENHAWKEN NJ 07086

UBS SECURITIES LLC/CMO
SCOTT HARRIS
480 WASHINGTON BLVD
JERSEY CITY NJ 07310

UBS SECURITIES LLC/SECURITIES LENDING
GREGORY CONTALDI
480 WASHINGTON BLVD 12TH FL
JERSEY CITY NJ 07310

UCO REPORTER CENTURY VILLAGE
2102 WEST DR
WEST PALM BEACH FL 33417

UHAN PROFESSIONAL SERVICES LLC
2 NORTH BROADWAY
PO BOX 1000
GILBERT MN 55741

ULINE
ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680-1741

UMB BANK NA/ENOGEX MTM/IPA
LEIGH SUROWIEC
2401 GRAND BLVD
STE 200
KANSAS CITY MO 64108

UMB BANK, INVESTMENT DIVISION
MATTHEW BROWN
928 GRAND BLVD
MS1010406
KANSAS CITY MO 64106

UMB BANK, NATIONAL ASSOCIATION
VINCENT DUNCAN
928 GRAND BLVD
KANSAS CITY MO 64133

UNDERWRITERS MARKETING SVC INC
100 CENTRUY PKWY
STE 240
MOUNT LAUREL NJ 08054

UNDERWRITING INNOVATIONS LLC
32 BUXTON LN
RIVERSIDE CT 06878

UNION BANK AND TRUST CO
TAMMY ENGLE
PO BOX 11126
HAUPPAUGE NY 11788-0934

UNION CAPITAL CO
6407 E GRANT RD
TUCSON AZ 85715

UNION CENTRAL (AMERITAS)
233 SOUTH 13TH ST
LINCOLN NE 68508

UNISEARCH INC
PO BOX 11940
OLYMPIA WA 98508

UNIT OWNERS ASSOCIATION OF PALM GREENS
5801 VIA DELRAY
DELRAY BEACH FL 33484

UNITED STATES ATTORNEY
SOUTHERN DISTRICT OF TEXAS
1000 LOUISIANA STE 2300
HOUSTON TX 77002

UNITED STATES POSTAL SVC
USPS MAILING REQUIREMENTS
PO BOX 645015
SAINT PAUL MN 55164-5015

UNITED STATES TREASURY
INTERNAL REVENUE SVC
1550 AMERICAN BLVD E STE 600
BLOOMINGTON MN 55425

UNIVERSAL FRAMING INC
2010 E HENNEPIN AVE
#80
MINNEAPOLIS MN 55413

UNREAL LLC
56 6TH ST E
#303
ST. PAUL MN 55101

UNSER COMMUNICATIONS
6085 W TWAIN AVE
STE 201
LAS VEGAS NV 89103

UNUM LIFE INSURANCE CO
PO BOX 406990
ATLANTA GA 30384-9548

UPS
PO BOX 650116
DALLAS TX 75265-0116

UPSERT SOLUTIONS LLC
801 WASHINGTON AVE NORTH
UNIT 309
MINNEAPOLIS MN 55401

URBAN YOUTH IMPACT
2823 NORTH AUSTRALIAN AVE
WEST PALM BEACH FL 33407

US BANCORP INVESTMENTS, INC
REORG DEPT
60 LIVINGSTON AVE
ST. PAUL MN 55107

US BANCORP INVESTMENTS, INC
CHERICE TVEIT
60 LIVINGSTON AVE
ST. PAUL MN 55107

US BANCORP INVESTMENTS, INC
KEVIN BROWN
ASSISTANT VICE PRESIDENT
60 LIVINGSTON AVE
ST. PAUL MN 55107-1419

US BANK
CM / 9703
ST. PAUL MN 55170-9703

US BANK CORPORATE REAL ESTATE
SDS 12-1716
TENANT #507284
PO BOX 86
MINNEAPOLIS MN 55486

US BANK EQUIPMENT FINANCE
PO BOX 790448
ST. LOUIS MO 63179-0448

US BANK NA
STEPHANIE KAPTA
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

US BANK NACP
STEPHANIE STORCH
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

US BANK NAETF
STEPHANIE STORCH/MATTHEW LYNCH
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

US BANK NAQUASAR DISTRIBUTORS, LLC
SUBACCOUNTING AGENT
STEPHANIE KAPTA
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

US BANK NASAFEKEEPING WEST
STEPHANIE STORCH
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

US BANK NATHIRD PARTY LENDING
SCOTT OLSON
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

US BANK NATIONAL ASSOCIATION
PROPERTY MANAGER
200 SOUTH SIXTH ST
STE 640
MINNEAPOLIS MN 55402

US BANK NATIONAL ASSOCIATION
JOE ULLRICH
777 EAST WISCONSIN AVENUE
SUITE 3175
MILWAUKEE WI 53202

US BANK NATIONAL ASSOCIATION
JEFFREY W. SHEA - CORP. COUNSEL
BC-MN-H21N
800 NICOLLET MALL, 21ST FLOOR
MINNEAPOLIS MN 55402

US BANK NATRUST NY MTN
MATT LYNCH
1555 N RIVER CTR DR
STE 302
MILWAUKEE WI 53212

US BANK, NA
US BANK MUNICIPAL SECURITIES GROUP
MATT LYNCH
1555 N RIVER CTR DR
STE 302
MILWAUKEE WI 53212

US DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA GA 30348-5081

US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0005

US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI OH 45280-6532

US FINANCIAL INVESTMENTS INC
90 BROAD ST 17TH FLOOR
NEW YORK NY 10004

US FINANCIAL LIFE INSURANCE CO
100 MADISON ST
SYRACUSE NY 13202

US SPECIALTY INSURANCE CO
5601 GRANITE PKWY
STE 1100
PLANO TX 75024

USAA INVESTMENT MANAGEMENT CO
JOYCE WILSON MANAGER
PO BOX 659453
SAN ANTONIO TX 78265-9825

USAA INVESTMENT MANAGEMENT CO
BROADRIDGE
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

USAA LIFE INSURANCE COMPAMY
9800 FREDERICKSBURG RD
SAN ANTONIO TX 78288-0336

USC NORRIS CANCER CENTER BUSINESS OFFICE
UNIVERSITY GARDENS
STE 205
LOS ANGELES CA 90089-8006

USI SOUTHWEST DALLAS
PO BOX 61187
VIRGINIA BEACH VA 23466

USI SOUTHWEST DALLAS
2711 N HASKELL AVE
STE 2000
DALLAS TX 75204-2914

USI SOUTHWEST DALLAS
14241 DALLAS PKWY
STE 700
DALLAS TX 75254

UST
PO BOX 970
LA VERNE CA 91750-0970

UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320

UTAH DEPT OF COMMERCE DIVISION OF
SECURITIES
DIVISION OF SECURITIES
PO BOX 146760
SALT LAKE CITY UT 84114-6760

UTAH DEPT OF FINANCIAL INSTITUTIONS
324 SOUTH STATE ST
STE 201
SALT LAKE CITY UT 84111

UTAH DIVISION OF SECURITIES
160 EAST 300 SOUTH
2ND FLOOR BOX 146760
SALT LAKE CITY UT 84114

UTAH STATE TAX COMMISSION
210 NORTH 1950 W
SALT LAKE CITY UT 84134-0180

VACO MINNEAPOLIS LLC
5410 MARYLAND WAY
STE 460
BRENTWOOD TN 37027

VALUATION RESEARCH CORP
330 E KILBOURN AVE
STE 1425
MILWAUKEE WI 53202

VANCE CAPITAL MANAGEMENT LLC
14570 MONO STE A
SONORA CA 95370

VANGUARD MARKETING CORP
PO BOX 982901
EL PASO TX 79998

VANGUARD MARKETING CORP
BEN BEGUIN
14321 N NORTHSIGHT BLVD
SCOTTSDALE AZ 85260

VANGUARD MARKETING CORP
PO BOX 1170
VALLEY FORGE PA 19482-1170

VANGUARD MARKETING CORP
100 VANGUARD BLVD
MALVERN PA 19355

VANTAGE RETIREMENT PLANS, LLC
20860 N TATUM BLVD STE 240
PHOENIX AZ 85050

VATACOM
7611 WASHINGTON AVE SOUTH
EDINA MN 55439-2417

VCHECK GLOBAL
5670 WILSHIRE BLVD
STE 1530
LOS ANGELES CA 90036

VEDDER PRICE PC
222 N LASALLE ST
CHICAGO IL 60601

VERITRUST HOLDINGS LLC
3948 W 49 1/2 ST #24867
MINNEAPOLIS MN 55424

VERIZON
PO BOX 15124
ALBANY PA 18002-5505

VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001

VERMONT BANKING DIVISION
DEPT OF BANKING INSURANCE SECURITIES AND
HEALTH CARE ADMINISTRATION
89 MAIN ST
DRAWER 20
MONTPELIER VT 05620

VERMONT DEPT OF BANKING
SECUIRITIES DIVISION AND INVESTORS INQUIRIES
89 MAIN ST
MONTPELIER VT 05620-3101

VERMONT DEPT OF FINANCIAL REGULATION
89 MAIN ST DRAWER 20
MONTPELIER VT 05620-3101

VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BUILDING
MONTPELIER VT 05609-0201

VETERANS CARE ASSISTANCE PROGRAM
530 S 9TH ST
LAS VEGAS NV 89101

VFG SECURITIES INC
632 ARIZONA AVE
SANTA MONICA CA 90230

VIEWTRADE SECURITIES
7280 W PALMETTO PK RD #105
BOCA RATON FL 33433

VIP SEARCH GROUP LLC
14901 QUORUM DR
STE 540
DALLAS TX 75254

VIRGIN ISLANDS
DIVISION OF BANKING INSURANCE
AND FINANCIAL REGULATION
1131 KING ST STE 101
CHRISTIANSTED
ST. CROIX VI 00820

VIRGIN ISLANDS
DIVISION OF BANKING INSURANCE
AND FINANCIAL REGULATION
5049 KONGENS GADE ST
ST. THOMAS VI 00802

VIRGIN ISLANDS ATTORNEY GENERAL
DENISE N GEORGE
34-38 KRONPRINDSENS GADE
GERS BUILDING 2ND FL
ST. THOMAS VI 00802

VIRGIN ISLANDS BUREAU OF INTERNAL REVENUE
6115 ESTATE SMITH BAY
STE 225
ST THOMAS VI 00802

VIRGIN ISLANDS DIV OF BANKING AND INSURANCE
NO 5049 KONGENS GADE
CHARLOTTE AMALIE
SAINT THOMAS VI 00802-6487

VIRGINIA ATTORNEY GENERAL
JASON MIYARES
202 NORTH NINTH ST
RICHMOND VA 23219

VIRGINIA BUREAU OF FINANCIAL INSTITUTIONS
STATE CORPORATION COMMISSION
1300 EAST MAIN ST STE 800
PO BOX 640
RICHMOND VA 23218

VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

VIRGINIA STATE CORPORATION COMMISSION
DIV OF SECURITIES AND  RETAIL FRANCHISING
PO BOX 1197
RICHMOND VA 23218

VIRTU AMERICAS LLC
165 BROADWAY
NEW YORK NY 10006

VIRTU FINANCIAL BD LLC
CORPORATE ACTIONS
900 THIRD AVE
29TH FL
NEW YORK NY 10022

VIRTU FINANCIAL BD LLC
CORPORATE ACTIONS
645 MADISON AVE
NEW YORK NY 10022

VIRTU FINANCIAL CAPITAL MARKETS LLC
CORPORATE ACTIONS
1540 SECOND ST
SANTA MONICA CA 90401

VIRTUE CAPITAL MANAGEMENT LLC
6 CADILLAC DR
STE 310
BRENTWOOD TN 37027

VISION FINANCIAL MARKETS LLC
120 LONG RIDGE RD
3 NORTH
STAMFORD CT 06902

VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
120 LONG RIDGE RD
3 NORTH
STAMFORD CT 06902

VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
CORPORATE ACTIONS
4 HIGH RIDGE PK
STAMFORD CT 06804

VISION FINANCIAL MARKETS LLC
SECURITIES LENDING
ANA MARTINEZ
120 LONG RIDGE RD
3 NORTH
STAMFORD CT 06902

VISION SVC PLAN
PO BOX 742788
LOS ANGELES CA 90074-2788

VITAL RECORDS
CLAY COUNTY PUBLIC HELATH CENTER
800 HAINES DR
LIBERTY MO 64068

VITAL STATISTICS
FLORIDA DEPT OF HEALTH
VITAL RECORDS SECTION
1217 NORTH PEARL ST
JACKSONVILLE FL 32202

VITAL STATISTICS
BUREAU OF VITAL STATISTICS
VITAL RECORDS SECTION
PO BOX 210
JACKSONVILLE FL 32231

VOYA FINANCIAL
2000 21ST AVE NW
MINOT ND 58703

VOYANT COMMUNICATIONS
PO BOX 952151
DALLAS TX 75395-2151

WACHTEL AND CO, INC
PROXY DEPT
1701 K ST NW
#615
WASHINGTON DC 20006

WALL STREET STRATEGIES INC
362 NORTH MAIN ST
HURON OH 44839

WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

WASHINGTON DEPT OF FINANCIAL INSTITUTIONS
DIVISION OF CONSUMER SVC
PO BOX 41200
OLYMPIA WA 98504

WASHINGTON DEPT OF FINANCIAL INSTITUTIONS
SECURITIES DIVISION
PO BOX 41200
OLYMPIA WA 98504-1200

WASHINGTON STATE
DEPT OF FINANCIAL INSTITUTIONS
SECURITIES DIVISION
PO BOX 9033
OLYMPIA WA 98507-9033

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

WATERFIELD TECHNOLOGIES
ONE WEST THIRD ST
STE 1115
TULSA OK 74103

WD LATIMER CO LTDCDS**
R J JAMORABON
100 WELLINGTON ST
STE 600
TORONTO ON M5K 1G8
CANADA

WE ALLIANCE WEALTH ADVISORS INC
3001 DOUGLAS BLVD
STE 142
ROSEVILLE CA 95661

WEDBUSH SECURITIES INC
DONNA WONG
1000 WILSHIRE BLVD
LOS ANGELES CA 90030

WEDBUSH SECURITIES INC
ALAN FERREIRA
PO BOX 30014
LOS ANGELES CA 90030

WEDBUSH SECURITIES INCP3
ALAN FERREIRA
1000 WILSHIRE BLVD
STE #850
LOS ANGELES CA 90030

WEDBUSH SECURITIES INCPC STOCK LOAN
ALAN FERREIRA
1000 WILSHIRE BLVD
LOS ANGELES CA 90030

WEDBUSH SECURITIES INCSTOCK LOAN
ALAN FERREIRA
1000 WILSHIRE BLVD
LOS ANGELES CA 90017

WEDBUSH SECURITIES INCSTOCK LOAN
CORPORATE ACTIONS CARMEN RIVERA
1000 WILSHIRE BLVD
LOS ANGELES CA 90017

WELLMAN AND ASSOCIATES PA
16593 SE 77TH NORTHRIDGE CT
THE VILLAGES FL 32162

WELLS FARGO
MATTHEW JORJORIAN
600 S 4TH ST
MINNEAPOLIS MN 55415

WELLS FARGO ADVISORS, LLC
ROBERT MATERA
1525 WEST WT HARRIS BLVD
CHARLOTTE NC 28262

WELLS FARGO BANK
600 4TH ST
MINNEAPOLIS MN 55415

WELLS FARGO BANK NASIG WELLS FARG
ROBERT MATERA
ASSISTANT VICE PRESIDENT
CORP ACTIONS - NC0675
1525 WEST WT HARRIS BLVD 1B1
CHARLOTTE NC 28262

WELLS FARGO BANK, NA ISSUINGPAYING AGENT
LIZ GALL HANSON
608 2ND AVE S
MINNEAPOLIS MN 55434

WELLS FARGO BANK, NALENDING
FRANK SOUDER
51 JFK PKWY
SHORT HILLS NJ 07078

WELLS FARGO BANK, NASIG
ROBERT MATERA
VICE PRESIDENT
1525 W W T HARRIS BLVD
1ST FL
CHARLOTTE NC 28262-8522

WELLS FARGO BANK, NASIG
APRIL S POWERS
CORPORATE ACTIONS
550 S TRYON ST
CHARLOTTE NC 28202

WELLS FARGO BANK, NATIONAL ASSOCIATION
LORA  DAHLE
CORPORATE ACTIONS
550 SOUTH 4TH ST
MAC N9310-141
MINNEAPOLIS MN 55415

WELLS FARGO BANK, NATIONAL ASSOCIATION
CORPORATE ACTIONS
733 MARQUETTE AVENUE-5TH FL
MINNEAPOLIS MN 55479

WELLS FARGO CLEARING SERVICES, LLC
1 NORTH JEFFERSON AVE
ST. LOUIS MO 63103

WELLS FARGO CLEARING SVC
ONE NORTH JEFFERSON
MAILSTOP: H0006-09E
ST. LOUIS MO 63103

WELLS FARGO SECURITIES, LLC
ROBERT MATERA
ASSISTANT VICE PRESIDENT
CORP ACTIONS - NC0675
1525 WEST WT HARRIS BLVD 1B1
CHARLOTTE NC 28262

WELLS FARGO SECURITIES, LLCSECURITIES
FINANCE
STEVE TURNER
ASSISTANT VICE PRESIDENT
CORP ACTIONS - NC0675
1525 WEST WT HARRIS BLVD 1B1
CHARLOTTE NC 28262

WELLS FARGO VENDOR FIN SERV
PO BOX 030310
LOS ANGELES CA 90030-0310

WELLSPRING SOFTWARE
445 SOVEREIGN CT
MANCHESTER MO 63011

WESBANCO BANK, INC
SUSAN KOVAL
ONE BANK PLAZQ
WHEELING WV 26003

WEST COAST LIFE
POLICY HOLDER SVC
2801 HWY 280 SOUTH
BIRMINGHAM AL 35223

WEST HARTFORD TOWN CLERK
50 SOUTH MAIN ST
WEST HARTFORD CT 06107

WEST OAK CAPITAL
BYRON SNIDER CORPORATE ACTIONS
2801 TOWNSGATE RD
SUTIE 112
WESTLAKE VILLAGE CA 91361

WEST PUBLISHING PRACTICAL LAW
747 THIRD AVE 36TH FLOOR
NEW YORK NY 10017

WEST VIRGINA STATE TAX DEPT
PO BOX 11425
CHARLESTON WV 25339

WEST VIRGINIA
OFFICE OF WEST VIRGINIA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST
4TH FLOOR
CHARLESTON WV 25301

WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 ROOM E-26
CHARLESTON WV 25305-0220

WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON WV 23501

WEST VIRGINIA OFFICE OF THE
INSURANCE COMMISSIONER
FINANCIAL CONDITIONS
PO BOX 50540
CHARLESTON WV 25305-0540

WEST VIRGINIA SECRETARY OF STATE
1900 KANAWHA BLVD EAST
BUILDING 1 STE 157-K
CHARLESTON WV 25305

WEST VIRGINIA SECURITIES COMMISSION
1900 KANAWHA BLVD EAST
BUILDING 1 ROOM W-100
CHARLESTON WV 25305-0230

WEST VIRGINIA STATE AUDITOR
1900 KANAWHA BLVD EAST
STATE CAPITOL COMPLEX BLDG 1 RM W-100
CHARELTON WV 25305

WESTCHESTER FIRE INSURANCE CO
436 WALNUT ST
PHILADELPHIA PA 19106

WESTERN INTERNATIONAL SECURITIES INC
70 SOUTH LAKE AVE
STE 700
PASADENA CA 91101

WESTERN MONTANA CLINIC
PO BOX 7609
MISSOULA MT 59807

WESTPARK CAPITAL INC
1900 AVENUE OF THE STARS STE 310
LOS ANGELES CA 90067

WHITE OAK SECURITY
3300 PLYMOUTH BLVD NO 46243
PLYMOUTH MN 55447

WHITE OAK SECURITY INC
3300 PLYMOUTH BLVD
#46243
PLYMOUTH MN 55447

WHITE RICE PRODUCTIONS
2500 BROADWAY ST NE
STE 103
MINNEAPOLIS MN 55413

WHITEFISH INVESTMENT PARTNERS
225 SOUTH SIXTH ST
STE 4950
MINNEAPOLIS MN 55402

WHITEHALL-PARKER SECURITIES INC
117 PAUL DR
STE B
SAN RAFAEL CA 94903

WHITLEY PENN LLP
640 TAYLOR ST
STE 2200
FORT WORTH TX 76102

WILBANKS SECURITIES INC
4334 NW EXPWY STE 222
OKLAHOMA CITY OK 73116

WILCO LIFE INSURANCE CO
LOCKBOX 71214
6125 LAKEVIEW RD STE 800
CHARLOTTE NC 28269

WILLIAM BLAIR AND COMPANY, LLC
MARIUSZ NIEDBALEC
222 WEST ADAMS ST
CHICAGO IL 60606

WILLIAM BLAIR AND COMPANY, LLC
STEVE DEBERNARDO
51 MERCEDES WAY
EDGEWOOD NY 11717

WILLIAM PENN LIFE
3275 BENNETT CREEK AVE
PREMIUM DEPARTMENT
FREDERICK MD 21704

WILLKIE FARR AND GALLAGHER LLP
ACCOUNTS RECEIVABLE
787 7TH AVE 38TH FLOOR
NEW YORK NY 10019

WILMINGTON CAPITAL SECURITIES LLC
600 OLD COUNTRY RD
STE 200
GARDEN CITY NY 11530

WILSON OFFICE INTERIORS LLC
5051 PULASKI ST
DALLAS TX 75247-5929

WILSONDAVIS AND CO, INC
BILL WALKER
236 SOUTH MAIN ST
SALT LAKE CITY UT 84101

WILTON REASSURANCE
LOCK BOX 71214
6125 LAKEVIEW RD STE 800
CHARLOTTE NC 28269

WINNING EDGE MARKETING INC
7005 ROGERS AVE
PENNSAUKEN NJ 08109

WINSTED CUSTOM WOOD
10901 HAMPSHIRE AVE S
BLOOMINGTON MN 55438

WINSTON AND STRAWN LLP
2121 N PEARL ST
STE 900
DALLAS TX 75201

WINSTON SPRAGUE SILVER
593 BAUMTOWN RD
WANCHESE NC 27981

WISCONSIN ATTORNEY GENERAL
JOSH KAUL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

WISCONSIN DEPARTMENT OF REVENUE
2135 RIMROCK RD
MADISON WI 53713

WISCONSIN DEPT OF FINANCIAL INSTITUTIONS
345 WEST WASHINGTON AVE
4TH FLOOR PO BOX 1768
MADISON WI 53701

WISCONSIN DEPT OF FINANCIAL INSTITUTIONS
WISCONSIN CONSUMER ACT SECTION
PO BOX 8041
MADISON WI 53708

WISCONSIN DEPT OF FINANCIAL INSTITUTIONS
DIVISION OF SECURITIES
4822 MADISON YARDS WAY
NORTH TOWER
MADISON WI 53705

WISCONSIN OFFICE OF THE COMMISSIONER
OF INSURANCE
PO BOX 7873
MADISON WI 53707-7873

WJ FLYNN AND ASSOCIATES LLC
4660 SLATER RD
STE 225
EAGAN MN 55122

WM SCHWARTZ AND CO
108 N MILWAUKEE AVE
LIBERTYVILLE IL 60048

WOLVERINE EXECUTION SERVICES, LLC
CORPORATE ACTIONS
175 WEST JACKSON BLVD
2ND FL
CHICAGO IL 60604

WOLVERTON SECURITIES LTDCDS**
CORPORATE ACTIONS
1700- 777 DUNSMUIR ST
VANCOUVER BC V7Y 1J5
CANADA

WORDEN CAPITAL MANAGEMENT LLC
1981 MARCUS AVE STE 240
LAKE SUCCESS NY 11042

WORKIVA INC
2900 UNIVERSITY BLVD
AMES IA 50010

WRIGHT WEALTH MANAGEMENT
3615 CROSSINGS DR
STE B
PRESCOTT AZ 86305

WTO SERVICES, LLC
44 NASSAU ST
STE 370
PRINCETON NJ 08542

WYOMING ATTORNEY GENERAL
BRIDGET HILL
200 W 24TH ST
STATE CAPITOL BUILDING ROOM 123
CHEYENNE WY 82002

WYOMING DEPT OF REVENUE
122 WEST 25TH ST HERSCHLER BLDG
3RD FL. EAST
CHEYENNE WY 82002

WYOMING DIVISION OF BANKING
UNIFORM CONSUMER CREDIT CODE
122 WEST 25TH ST
CHEYENNE WY 82002

WYOMING SECRETARY OF STATE
200 WEST 24TH ST
CHEYENE WY 82002

WYOMING SECRETARY OF STATE
SECURITIES DIVISION
HERSCHLER BUILDING EAST 122
WEST 25TH ST STE 100
CHEYENNE WY 82002-0020

XEDE CONSULTING GROUP INC
3290 W BIG BEAVER RD
STE 500
LANSING MI 48909-8016

XL SPECIALTY INSURANCE CO
70 SEAVIEW AVE
STE 500
STAMFORD CT 06902

YMA TECHNOLOGY LLC
17304 PRESTON RD
STE 1210
DALLAS TX 75252

ZB, NATIONAL ASSOCIATIONPORTFOLIO
CORP ACTIONS
ONE SOUTH MAIN
STE 1380
SALT LAKE CITY UT 84111

ZEIDMAN CONSULTING
15565 SWISS CREEK LN
CUPERTINO CA 95014

ZENEFITS
3001 19TH ST
STE 201
SAN FRANCISCO CA 94110

ZENKRAFT INC
200 CONTINENTAL DR
STE 401
NEWARK DE 19713

ZIONS DIRECT, INC
AARON LINDHARDT
1 SOUTH MAIN ST
STE 1340
SALT LAKE CITY UT 84111

ZIONS FIRST NATIONAL BANK
JOHN RIZZO
VICE PRESIDENT
1 SOUTH MAIN 17TH FL
SALT LAKE CITY UT 84111

ZIONS FNB/WESTERN NATIONAL
JOHN RIZZO
1 SOUTH MAIN 17TH FL
SALT LAKE CITY UT 84111

ZIV INVESTMENT CO
JAMES M GRIEGEL
141 W JACKSON BLVD
CHICAGO IL 60604

ZIXCORP SYSTEMS INC
2711 N HASKELL AVE
STE 2200
DALLAS TX 75204

ZUKOVSKI RECEIVERSHIP ESTATE
UNITED AMS RECEIVER
8350 W SAHARA
STE 290
LAS VEGAS NV 89117

ZURICH AMERICAN INSURANCE CO
PO BOX 4666
CAROL STREAM IL 60197-4666

ZURICH LIFE INSURANCE
62024 COLLECTIONS DR
CHICAGO IL 60693-0620