**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |

**<u>AFFIDAVIT OF SERVICE</u>**

|  |  |  |
|---|---|---|
| STATE OF NEW YORK | ) |  |
|  | ) | ss: |
| COUNTY OF KINGS | ) |  |

I, Edward A. Calderon, declare:

1.  I am over the age of 18 years and not a party to these Chapter 11 Cases.

2.  I am employed by Donlin, Recano & Company, Inc. ("<u>DRC</u>"), 6021 15th Avenue, Brooklyn, NY 11219.

3.  On the 23rd day of May, 2022, DRC, caused a true and accurate copy of the *Notice of Disclosure Procedures Applicable to Certain Holders of Common Stock and Disclosure Procedures for Transfers with Respect to Common Stock* (copy of document attached as <u>Exhibit 1</u>), to be served via U.S. First Class Mail upon the parties as set forth on <u>Exhibit 2</u>, attached hereto.

4.  On the 24th day of May, 2022, DRC, served 1,450 copies of the *Notice of Disclosure Procedures Applicable to Certain Holders of Common Stock and Disclosure Procedures for Transfers with Respect to Common Stock* (copy of document attached as <u>Exhibit 1</u>), via Federal Express Overnight Service to: Broadridge Financial Solutions Inc., 51 Mercedes Way Edgewood, NY 11717, JOB NUMBER N71169.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); and GWG Life USA, LLC (5538). The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' proposed claims and noticing agent: https://donlinrecano.com/gwg.

5. On the 23rd day of May, 2022, DRC, served 275 copies of the *Notice of Disclosure Procedures Applicable to Certain Holders of Common Stock and Disclosure Procedures for Transfers with Respect to Common Stock* (copy of document attached as <u>Exhibit 1</u>), via Federal Express Overnight Service to Mediant Communications Inc., Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, JOB NUMBER 1888430

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 25th day of May, 2022, Brooklyn, New York.

By _____

Edward A. Calderon

Sworn before me this 25th day of May, 2022

_____

Notary Public

SUNG JAE KIM
NOTARY PUBLIC, STATE OF NEW YORK
Registration No. 01KI6211176
Qualified in Queens County
My Commission Expires: September 14, 2025

2

# EXHIBIT 1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF DISCLOSURE PROCEDURES APPLICABLE TO**
**CERTAIN HOLDERS OF COMMON STOCK AND DISCLOSURE**
**PROCEDURES FOR TRANSFERS WITH RESPECT TO COMMON STOCK**

**TO: ALL ENTITIES (AS DEFINED BY SECTION 101(15) OF THE BANKRUPTCY CODE) THAT MAY HOLD BENEFICIAL OWNERSHIP[2] OF COMMON STOCK OF GWG HOLDINGS, INC. (THE "COMMON STOCK"):**

**PLEASE TAKE NOTICE** that on April 20, 2022 (the "Petition Date"), the above-captioned debtors and debtors in possession (collectively, the "Debtors"), filed petitions with the United States Bankruptcy Court for the Southern District of Texas (the "Court") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). Subject to certain exceptions, section 362 of the Bankruptcy Code operates as a stay of any act to obtain possession of property

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); and GWG Life USA, LLC (5538). The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

[2]     "Beneficial Ownership" will be determined in accordance with the applicable rules of sections 382 and 383 of the Internal Revenue Code of 1986, 26 U.S.C. §§ 1–9834 as amended (the "IRC"), and the Treasury Regulations promulgated thereunder (other than Treasury Regulations section 1.382-2T(h)(2)(i)(A)), and includes direct, indirect, and constructive ownership (*e.g.*, (1) a holding company would be considered to beneficially own all equity securities owned by its subsidiaries, (2) a partner in a partnership would be considered to beneficially own its proportionate share of any equity securities owned by such partnership, (3) an individual and such individual's family members may be treated as one individual, (4) persons and entities acting in concert to make a coordinated acquisition of equity securities may be treated as a single entity, and (5) a holder would be considered to beneficially own equity securities that such holder has an Option to acquire). An "Option" to acquire stock includes all interests described in Treasury Regulations section 1.382-4(d)(9), including any contingent purchase right, warrant, convertible debt, put, call, stock subject to risk of forfeiture, contract to acquire stock, or similar interest, regardless of whether it is contingent or otherwise not currently exercisable.

of or from the Debtors' estates or to exercise control over property of or from the Debtors' estates.

PLEASE TAKE FURTHER NOTICE that on the Petition Date, the Debtors filed the *DEBTORS' EMERGENCY MOTION FOR ENTRY OF INTERIM AND FINAL ORDERS (I) APPROVING NOTIFICATION AND HEARING PROCEDURES FOR CERTAIN TRANSFERS OF COMMON STOCK AND (II) GRANTING RELATED RELIEF* [Docket No. 7] (the "Motion").

PLEASE TAKE FURTHER NOTICE that on May 23, 2022, the Court entered the *Amended Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and (II) Granting Related Relief* [Docket No. 276] (the "Final Order") approving procedures for certain transfers of Common Stock, set forth in Exhibit 1 attached to the Final Order (the "Procedures").

PLEASE TAKE FURTHER NOTICE that, pursuant to the Final Order, a Substantial Shareholder, *i.e.*, a holder of the equivalent of at least 4.5% of the outstanding Common Stock, may not consummate any purchase, sale, or other transfer of Common Stock or Beneficial Ownership of Common Stock in violation of the Procedures, any such transaction in violation of the Procedures shall be null and void *ab initio*, and certain remedial actions (including mandatory purchases or sales of Common Stock) may be required to restore the status quo, and certain remedial actions (including mandatory purchases or sales of Common Stock) may be required to restore the status quo.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Final Order, the Procedures shall apply to the holding and transfers of Common Stock or any Beneficial Ownership therein by a Substantial Shareholder or someone who may become a Substantial Shareholder.

**PLEASE TAKE FURTHER NOTICE** that upon the request of any entity, the notice, claims, and solicitation agent for the Debtors, Donlin Recano & Company, Inc., will provide a copy of the Final Order and a form of each of the declarations required to be filed by the Procedures in a reasonable period of time.  Such declarations are also available via PACER on the Court's website at https://ecf.txsb.uscourts.gov for a fee, or free of charge by accessing the Debtors' restructuring website at https://www.donlinrecano.com/gwg.

**PLEASE TAKE FURTHER NOTICE THAT FAILURE TO FOLLOW THE PROCEDURES SET FORTH IN THE FINAL ORDER SHALL CONSTITUTE A VIOLATION OF, AMONG OTHER THINGS, THE AUTOMATIC STAY PROVISIONS OF SECTION 362 OF THE BANKRUPTCY CODE.**

**PLEASE TAKE FURTHER NOTICE THAT ANY PROHIBITED PURCHASE, SALE, OTHER TRANSFER OF TO COMMON STOCK, BENEFICIAL OWNERSHIP THEREOF, OR OPTION WITH RESPECT THERETO IN VIOLATION OF THE FINAL ORDER IS PROHIBITED AND SHALL BE NULL AND VOID *AB INITIO* AND MAY BE SUBJECT TO ADDITIONAL SANCTIONS AS THIS COURT MAY DETERMINE.**

**PLEASE TAKE FURTHER NOTICE** that the requirements set forth in the Final Order are in addition to the requirements of applicable law and do not excuse compliance therewith.

Houston, Texas
May 23, 2022

**MAYER BROWN LLP**

Charles S. Kelley (TX Bar No. 11199580)
700 Louisiana Street, Suite 3400
Houston, TX 77002-2730
Telephone:      (713) 238-3000
Email:          ckelley@mayerbrown.com

-and-

Thomas S. Kiriakos (*pro hac vice* pending)
Louis S. Chiappetta (*pro hac vice* pending)
71 S. Wacker Drive
Chicago, IL 60606
Telephone:      (312) 701-0600
Email:          tkiriakos@mayerbrown.com
                lchiappetta@mayerbrown.com

-and-

Adam C. Paul (*pro hac vice* pending)
Lucy F. Kweskin (*pro hac vice* pending)
1221 Avenue of the Americas
New York, NY 10020-1001
Telephone:      (212) 506-2500
Email:          apaul@mayerbrown.com
                lkweskin@mayerbrown.com


*Proposed Counsel for the Debtors and Debtors
in Possession*

**JACKSON WALKER LLP**

Kristhy M. Peguero (TX Bar No. 24102776)
Matthew D. Cavenaugh (TX Bar No. 24062656)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone:      (713) 752-4200
Facsimile:      (713) 752-4221
Email:          kpeguero@jw.com
                mcavenaugh@jw.com

*Proposed Co-Counsel to the Debtors and Debtors
in Possession*

# EXHIBIT 2

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

---

017712P001-1488A-028
2001 ANNIS FAMILY TRUST
ADDRESS INTENTIONALLY OMITTED

031693P001-1488A-028
ABN AMRO CLEARING CHICAGO LLC
PORTFOLIO MARGINING
SUE NOWICKI
175 W JACKSON BLVD
STE 400
CHICAGO IL 60604

031694P001-1488A-028
ABN AMRO CLEARING CHICAGO LLC
KIM VILARA
175 W JACKSON BLVD
STE 400
CHICAGO IL 60605

031695P001-1488A-028
ABN AMRO CLEARING CHICAGO LLC/INSTITUTIONAL
KIM VILARA
175 W JACKSON BLVD
STE 400
CHICAGO IL 60605

032549P001-1488A-028
ABN AMRO CLEARING CHICAGO/BONDS
SUE NOWICKI
175 W JACKSON BLVD
STE 400
CHICAGO IL 60604

031696P001-1488A-028
ABN AMRO SECURITIES (USA) LLC
ROBERT ALONGI
VICE PRESIDENT
100 PK AVE
17TH FL
NEW YORK NY 10017

031697P001-1488A-028
ABN AMRO SECURITIES (USA) LLC/A/C#2
ROBERT ALONGI
VICE PRESIDENT
100 PK AVE
17TH FL
NEW YORK NY 10017

032550P001-1488A-028
ABN AMRO SECURITIES (USA) LLC/REPO
ROBERT ALONGI
100 PK AVE
17TH FL
NEW YORK NY 10017

031698P001-1488A-028
ADR-CITI
TOM CRANE
111 WALL ST
20TH FLOOR/ZONE 7
NEW YORK NY 10043

032551P001-1488A-028
AFLAC INCORPORATED/DRS
JOAN M DIBLASI
1932 WYNNTON RD
COLUMBUS GA 31999

000020P002-1488S-028
AKIN GUMP STRAUSS HAUER & FELD LLP
SCOTT ALBERINO;BENJAMIN L TAYLOR
ROBERT S. STRAUSS TOWER
2001 K STREET NW
WASHINGTON DC 20006-1037

000021P003-1488S-028
AKIN GUMP STRAUSS HAUER & FELD LLP
ABID QURESHI;JASON P RUBIN
ONE BRYANT PARK
BANK OF AMERICA TOWER
NEW YORK NY 10036-6745

000126P001-1488S-028
AKIN GUMP STRAUSS HAUER & FELD LLP
LACY M LAWRENCE
2300 N FIELD ST.,STE 1800
DALLAS TX 75201

032552P001-1488A-028
ALASKA USA FEDERAL CREDIT UNION
CORPORATE ACTIONS
PO BOX 196613
ANCHORAGE AK 99519-6613

031699P001-1488A-028
ALBERT FRIED AND CO LLC/STOCK LOAN
ALFRED SCARANGELLO
45 BROADWAY
24TH FL
NEW YORK NY 10006

032553P001-1488A-028
ALBERT FRIED AND CO LLC/STOCK LOAN
CORPORATE ACTIONS
45 BROADWAY
NEW YORK NY 10006

031700P001-1488A-028
ALBERT FRIED AND COMPANY, LLC
ANTHONY KATSINGRIS
45 BROADWAY
24TH FL
NEW YORK NY 10006

017713P001-1488A-028
ALESSANDRO DEL CASTILLO
ADDRESS INTENTIONALLY OMITTED

017714P001-1488A-028
ALICE LUTHY TYM
ADDRESS INTENTIONALLY OMITTED

032554P001-1488A-028
ALPINE SECURITIES CORP
CORPORATE ACTIONS
39 EXCHANGE PL
SALT LAKE CITY UT 84111

017770P002-1488A-028
ALTIVERSE CAPITAL MARKETS
325 N ST PAUL ST STE 4850
DALLAS TX 75201

032555P001-1488A-028
AMALGAMATED BANK
CORPORATE ACTIONS
275 SEVENTH AVE
NEW YORK NY 10011

031701P001-1488A-028
AMALGAMATED BANK OF CHICAGO
ROGER SCHAEFFER
1 W MONROE ST
CHICAGO IL 60603

031702P001-1488A-028
AMALGAMATED BANK OF CHICAGO/IPA
BERNETTA SMITH
TRUST OPERATIONS OFFICER
ONE WEST MONROE ST
CHICAGO IL 60603

031703P001-1488A-028
AMERICAN ENTERPRISE INVESTMENT SVC INC
REORG DEPT
2178 AMERIPRISE FINANCIAL CTR
ROUTING: S6/2178
MINNEAPOLIS MN 55474

031704P001-1488A-028
AMERICAN ENTERPRISE INVESTMENT SVC INC
CORPORATE ACTIONS
2178 AMERIPRISE FINANCIAL
ROUTING S6/2178
MINNEAPOLIS MN 55474

031705P001-1488A-028
AMERICAN ENTERPRISE INVESTMENT SVC INC
PENNY ZALESKY
2178 AMERIPRISE FINANCIAL CTR
ROUTING: S6/2178
MINNEAPOLIS MN 55474

031706P001-1488A-028
AMERICAN ENTERPRISE INVESTMENT SVC INC
GREG WRAALSTAD
CORPORATE ACTIONS
901 3RD AVE SOUTH
MINNEAPOLIS MN 55474

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

031707P001-1488A-028
AMERICAN ENTERPRISE INVESTMENT SVC INC
ERIN M STIELER
682 AMP FINANCIAL CTR
MINNEAPOLIS MN 55474

031708P001-1488A-028
AMERICAN ENTERPRISE INVESTMENT SVC INCCONDUIT
TOM EBERHART
CORPORATE ACTIONS
2723 AMERIPRISE FINANCIAL CTR
MINNEAPOLIS MN 55474

032556P001-1488A-028
AMHERST PIERPONT SECURITIES LLC
CORPORATE ACTIONS
245 PK AVE 15TH FL
NEW YORK NY 10167

017715P001-1488A-028
AMY HARRISON
ADDRESS INTENTIONALLY OMITTED

032557P001-1488A-028
ANB BANK
CHAUNCEY BUSACKER
3033 E 1ST AVE
DENVER CO 80206

017716P001-1488A-028
ANDREI ZOLOTUKHIN-RIDGWAY
ADDRESS INTENTIONALLY OMITTED

017717P001-1488A-028
ANTHONY W PARKER
ADDRESS INTENTIONALLY OMITTED

000061P001-1488S-028
AON INSURANCE MANAGERS BERMUDA LTD
CHOISEL MURRAY
AON HOUSE
30 WOODBOURNE AVE
PEMBROKE PARISH  HM 08
BERMUDA

031709P001-1488A-028
APEX CLEARING CORP
BILIANA STOIMENOVA
1700 PACIFIC AVE
STE 1400
DALLAS TX 75201

031710P001-1488A-028
APEX CLEARING CORP
BRIAN DARBY
ONE DALLAS CTR
350 M ST PAUL STE 1300
DALLAS TX 75201

031711P001-1488A-028
APEX CLEARING CORPORATION
APEX CLEARING STOCK LOAN
1700 PACIFIC AVE
STE 1400
DALLAS TX 75201

000939P001-1488A-028
APEX CLEARING, LLC
1700 PACIFIC AVE STE 1400
DALLAS TX 75201-4617

000064P001-1488S-028
APPLEBY BERMUDA LTD
ALAN BOSSIN
22 VICTORIA ST
PO BOX HM 1179
HAMILTON  HM EX
BERMUDA

032558P001-1488A-028
ARCHIPELAGO SECURITIES, LLC
CORPORATE ACTIONS
100 SOUTH WACKER DR
STE 1800
CHICAGO IL 60606

032559P001-1488A-028
ASCENSUS TRUST CO
CORP ACTION
1126 WESTRAC DR SOUTH
FARGO ND 58103

032560P001-1488A-028
ASSOCIATED BANK, NA
BETH CRAVILLION
433 MAIN ST
5TH FL
GREEN BAY WI 54301

000053P001-1488S-028
ATOMIC DATA LLC
CHRISTI GATTO
250 MARQUETTE AVE SOUTH
STE 225
MINNEAPOLIS MN 55401

000063P001-1488S-028
BAKER TILLY VIRCHOW KRAUSE LLP
MATT JEFFRIES
PO BOX 78975
MILWAUKEE WI 53278-8975

032561P001-1488A-028
BANCA IMI SECURITIES CORP
CORPORATE ACTIONS
1 WILLIAM ST
NEW YORK NY 10004

032562P001-1488A-028
BANCO BILBAO VIZCAYA ARGENTARIA SA
NEW YORKBRANCH
NANCY CHENG, VICE PRESIDENT
1345 AVE OF THE AMERICAS
NEW YORK NY 10105

031712P001-1488A-028
BANK NEW YORK MELLON
FIRM ITC-INVESTMENT DEALER
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

031713P001-1488A-028
BANK OF AMERICA NA/CLIENT ASSETS
PHILLIP DUQUIN
135 SOUTH LASALLE ST
STE 1860
CHICAGO IL 60603

031714P001-1488A-028
BANK OF AMERICA, NAGWIM TRUST OPERATIONS
SHARON BROWN
1201 MAIN ST
9TH FL
DALLAS TX 75202

031715P001-1488A-028
BANK OF AMERICA, NATIONAL ASSOCIATION
YOLANDA MARSH
1401 ELM ST
16TH FL
DALLAS TX 75202

031716P001-1488A-028
BANK OF AMERICALASALLE BANK NAIPA, DTC 1581
GEORGE EARL
ASSISTANT VICE PRESIDENT
135 S LASALLE ST
STE 1860
CHICAGO IL 60603

032563P001-1488A-028
BANK OF CHINA, NEW YORK BRANCH
SCOTT FIATA
ASSISTANT VICE PRESIDENT
410 MADISON AVE
NEW YORK NY 10017

032564P001-1488A-028
BANK OF MONTREAL**
CORPORATE ACTIONS
100 KING ST WEST
1 FIRST CANADIAN PL 10TH FL
TORONTO ON M5X 1A1
CANADA

032565P001-1488A-028
BANK OF MONTREAL, CHICAGO BRANCH
CORPORATE ACTIONS
111 W MONROE ST
CHICAGO IL 60603

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

032566P001-1488A-028
BANK OF MONTREAL/ CHICAGO/CDS**
CORPORATE ACTIONS
115 SOUTH LA SALLE ST
CHICAGO IL 60603-3800

032567P001-1488A-028
BANK OF MONTREAL/ IRELAND/CDS**
CORPORATE ACTIONS
2 HARBOURMASTER PL
6TH FL
DUBLIN  DUBLIN 1
IRELAND

032568P001-1488A-028
BANK OF MONTREAL/ LONDON/CDS**
CORPORATE ACTIONS
95 QUEEN VICTORIA ST
LONDON  EC4V 4HG
UNITED KINGDOM

032569P001-1488A-028
BANK OF NOVA SCOTIA, NEW YORK AGENCYIPA THE
CORPORATE ACTIONS
250 VESEY ST
NEW YORK NY 10281

031717P001-1488A-028
BANK OF NOVA SCOTIA/BNS LONDON/CDS**
CORPORATE ACTIONS
40 KING ST WEST
SCOTIA PLZ
TORONTO ON M5H 1H1
CANADA

000031P001-1488S-028
BANK OF UTAH
CORPORATE TRUST
50 SOUTH 200 EAST STE 110
SALT LAKE CITY UT 84111

031718P001-1488A-028
BANKERS' BANK
JENNIFER ROZINSKI
7700 MINERAL PT RD
MADISON WI 53717

032570P001-1488A-028
BARCLAYS BANK PLC NEW YORK BRANCH
CORPORATE ACTIONS
DIRECTOR
200 CEDAR KNOLLS RD
WHIPPANY NJ 07981

032571P001-1488A-028
BARCLAYS BANK PLC NEW YORK BRANCH
BARCLAYSBANK PLC-LNBR
ANTHONY SCIARAFFO
1301 SIXTH AVE
NEW YORK NY 10019

032572P001-1488A-028
BARCLAYS CAPITAL INC
JOHN CLIFFORD
222 BROADWAY
NEW YORK NY 10038

032573P001-1488A-028
BARCLAYS CAPITAL INC
ANTHONY  SCIARAFFO
400 JEFFERSON PK
WHIPPANY NJ 07981

032574P001-1488A-028
BARCLAYS CAPITAL INCBARCLAYS BANK
CORPORATE ACTIONS
NELLIE FOO DIRECTOR
200 CEDAR KNOLLS RD
CORPORATE ACTIONS
WHIPPANY NJ 07981

031719P001-1488A-028
BARCLAYS CAPITAL INCBARCLAYS CAPIT
CORPORATE ACTIONS
200 CEDAR KNOLLS RD
CORPORATE ACTIONS
WHIPPANY NJ 07981

031720P001-1488A-028
BARCLAYS CAPITAL INCLE
GIOVANNA LAURELLA
VICE PRESIDENT
70 HUDSON ST
7TH FL
JERSEY CITY NJ 07302

031721P001-1488A-028
BB AND T SECURITIES, LLC
CORPORATE ACTIONS
200 S COLLEGE ST 8TH FL
CHARLOTTE NC 28202

031722P001-1488A-028
BB AND T SECURITIES, LLC
MARY GLASSCOCK
8006 DISCOVERY DR
RICHMOND VA 23229-8600

031723P001-1488A-028
BB AND T SECURITIES, LLC
JESSE W SPROUSE
8006 DISCOVERY DR
STE 200
RICHMOND VA 23229

031724P001-1488A-028
BBS SECURITIES INCCDS**
CORPORATE ACTIONS
4100 YONGE ST
STE 415
TORONTO ON M2P 2B5
CANADA

032575P001-1488A-028
BBS SECURITIES INCCDS**
CORPORATE ACTIONS
DEBORAH  CARLYLE
4100 YONGE ST
STE 504A
TORONTO ON M2P 2G2
CANADA

031725P001-1488A-028
BBVA SECURITIES INC
THOMAS REILLY
1345 AVE OF THE AMERICAS
45TH FL
NEW YORK NY 10105

032576P001-1488A-028
BBVA SECURITIES INC
AMBER HOLT CORPORATE ACTIONS
15 SOUTH 20TH ST
STE 703
BIRMINGHAM AL 35233

017771P001-1488A-028
BENEFICIENT CAPITAL CO LLC
325 N SAINT PAUL ST STE 4850
DALLAS TX 75201-3888

032577P001-1488A-028
BERNARD L MADOFF INVESTMENT SECURIT
VINCENT MARZELLA
ONE METROTECH CTR NORTH
4TH FL
BROOKLYN NY 11201-3862

032578P001-1488A-028
BETHESDA SECURITIES, LLC
CORPORATE ACTIONS
2 BETHESDA METRO CTR
BETHESDA MD 20814

031726P001-1488A-028
BGC FINANCIAL LPBGC BROKERS LP
ALFREDO ARCHIBALD
ASSISTANT VICE PRESIDENT
110 EAST 59TH ST
7TH FL
NEW YORK NY 10022

031727P001-1488A-028
BGC FINANCIAL, LP
ALFREDO ARCHIBALD
VICE PRESIDENT
110 E 59TH ST
7TH FL
NEW YORK NY 10005

032579P001-1488A-028
BLOOMBERG TRADEBOOK LLC
CORPORATE ACTIONS
731 LEXINGTON AVE
NEW YORK NY 10022

031728P001-1488A-028
BMO CAPITAL MARKETS CORP
RONALD FIGUERAS
3 SECOND ST 12TH FL
HARBORSIDE PLZ 10
JERSEY CITY NJ 07302

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

031729P001-1488A-028
BMO CAPITAL MARKETS CORP
CORPORATE ACTIONS
250 YONGE ST 8TH FL
TORONTO ON M5B 2M8
CANADA

031730P001-1488A-028
BMO CAPITAL MARKETS CORPPALOMA
JOHN FINERTY
3 TIMES SQUARE
NEW YORK NY 10036

031731P001-1488A-028
BMO HARRIS BANK NA
PHUTHORN PENIKETT
250 YONGE ST
8TH FL
TORONTO ON M5B 2M8
CANADA

031732P001-1488A-028
BMO HARRIS BANK NA
NINA BENASZESKI-SPECHT
111 E KILBOURN AVE STE 200
MIWAUKEE WI 53202

031733P001-1488A-028
BMO HARRIS BANK NA
CORPORATE ACTIONS
IGOR LUKIC
111 E KILBOURN AVE
STE 200
MILWAUKEE WI 53202

031734P001-1488A-028
BMO HARRIS BANK NA
CORPORATE ACTIONS
DESIREE ROBINSON
111 E KILBOURN AVE
STE 200
MILWAUKEE WI 53202

031735P001-1488A-028
BMO HARRIS BANK NA/DEALER
LENORA NEWELL
111 WEST MONROE
CHICAGO IL 60690

031736P001-1488A-028
BMO HARRIS BANK NA/IPA
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

031737P001-1488A-028
BMO HARRIS BANK NA/M AND I BANK IPA
CORPORATE ACTIONS
111 E KILBOURN AVE
STE 200
MILWAUKEE WI 53202

031738P001-1488A-028
BMO HARRIS BANK NA/TRUST
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

031739P001-1488A-028
BMO NESBITT BURNS INC
BMO NB EQUITY FINANCE CMLUK/CDS
CORPORATE ACTIONS PHUTHORN PENIKETT
250 YONGE ST
14TH FL
TORONTO ON M5B 2M8
CANADA

031740P001-1488A-028
BMO NESBITT BURNS INC
BMO NB EQUITY FINANCE BMIRE/CDS
CORPORATE ACTIONS PHUTHORN PENIKETT
250 YONGE ST
14TH FL
TORONTO ON M5B 2M8
CANADA

031741P001-1488A-028
BMO NESBITT BURNS INCBMO TRUST COMPANYCDS**
ANDREA CONSTAND
85 RICHMOND ST WEST
TORONTO ON M5H 2C9
CANADA

031742P001-1488A-028
BMO NESBITT BURNS INCCDS**
CORPORATE ACTIONS
PHUTHORN PENIKETT
250 YONGE ST
14TH FL
TORONTO ON M5B 2M8
CANADA

031743P001-1488A-028
BMO NESBITT BURNS INCCDS**
CORPORATE ACTIONS
LOUISE TORANGEAU PHUTHORN PENIKETT
1 FIRST CANADIAN PL 13TH FL
PO BOX 150
TORONTO ON M5X 1H3
CANADA

031744P001-1488A-028
BMO NESBITT BURNS/INSTITUTIONAL/CDS**
CORPORATE ACTION
PHUTHORN PENIKETT
250 YONGE ST
14TH FL
TORONTO ON M5B 2M8
CANADA

031745P001-1488A-028
BMOCM/BONDS
EDWARD COLLETON
3 TIMES SQUARE
NEW YORK NY 10036

032580P001-1488A-028
BNP PARIBAS PRIME BROKERAGE INCARBITRAGESLAB
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

031746P001-1488A-028
BNP PARIBAS PRIME BROKERAGE, INC
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

031747P001-1488A-028
BNP PARIBAS PRIME BROKERAGE, INCSTOCK LENDING
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

032581P001-1488A-028
BNP PARIBAS SECURITIES CORP
MATTHEW ROMANO
787 7TH AVE
29TH FL
NEW YORK NY 10019

031748P001-1488A-028
BNP PARIBAS, NEW YORK BRANCH
MERLION/CLIENT ASSETS
CORPORATE ACTIONS
787 7TH AVE
NEW YORK NY 10019

032582P001-1488A-028
BNP PARIBAS, NEW YORK BRANCH
CORPORATE ACTIONS
787 7TH AVE
NEW YORK NY 10019

032583P001-1488A-028
BNP PARIBAS, NEW YORK BRANCH
CUSTODYCLIENTASSETS
DEAN GALLI, CORPORATE ACTIONS
AD D JOAO II
N 49
LISBON  1988-028
PORTUGAL

031749P001-1488A-028
BNP PARIBAS, NEW YORK BRANCHBNP PARIBAS PRIME
BROKERAGE INTERNATIONAL
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

031750P001-1488A-028
BNP PARIBAS, NEW YORK BRANCHBNP PARIBAS PRIME
BROKERAGE CUSTODIAN
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

032584P001-1488A-028
BNP PARIBAS, NEW YORK BRANCHIPA
TINA HITCHINS
ONE MELLON BANK CTR
4TH FLOOR- 151-0440
PITTSBURGH PA 15258

031751P001-1488A-028
BNP PARIBAS, NY BRANCH BNPP SA
RUPERT KENNEDY
ANALYST
787 7TH AVE
8TH FL
NEW YORK NY 10019

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 031752P001-1488A-028<br>BNY MELLON CAPITAL MARKETS, LLC<br>TINA HITCHINS<br>ONE MELLON BANK CTR<br>4TH FLOOR- 151-0440<br>PITTSBURGH PA 15258 | 031753P001-1488A-028<br>BNY MELLON WEALTH MANAGEMENT<br>OPERATIONS DEPT<br>BETH COYLE<br>TWO BNY MELLON CTR<br>STE 1215<br>PITTSBURGH PA 15222 | 031754P001-1488A-028<br>BNY MELLON WEALTH MANAGEMENT<br>OPERATIONS DEPT<br>TWO BNY MELLON CTR<br>STE 1215<br>PITTSBURGH PA 15222 | 032585P001-1488A-028<br>BNY MELLON WEALTH MANAGEMENT<br>CORPORATE ACTIONS<br>KEVIN KELLY<br>ONE WALL ST<br>NEW YORK NY 10005 |
| 031758P001-1488A-028<br>BNY MELLON/HSBC BANK PLC<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031760P001-1488A-028<br>BNY MELLON/NGFP COLLATERAL<br>DONNA STEINMAN<br>ASSISTANT TREASURER<br>11486 CORPORATE BLVD<br>STE 300<br>ORLANDO FL 32817 | 031761P001-1488A-028<br>BNY MELLON/NGFP MAIN<br>DONNA STEINMAN<br>ASSISTANT TREASURER<br>11486 CORPORATE BLVD<br>STE 300<br>ORLANDO FL 32817 | 031762P001-1488A-028<br>BNY MELLON/NOMURA CAPITAL MARKETS PLC REPO<br>DONNA STEINMAN<br>ASSISTANT TREASURER<br>11486 CORPORATE BLVD<br>STE 300<br>ORLANDO FL 32817 |
| 031763P001-1488A-028<br>BNY MELLON/NOMURA INT'L PLC REPO<br>CORP ACTION<br>ASSISTANT TREASURER<br>11486 CORPORATE BLVD<br>STE 300<br>ORLANDO FL 32817 | 031764P001-1488A-028<br>BNY MELLON/RABOBANK INTERNATIONAL<br>CASH EQUITY AMSTERDAM<br>MICHAEL KANIA, ASSISTANT TREASURER<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031765P001-1488A-028<br>BNY MELLON/RABOBANK INTERNATIONAL<br>CASH EQUITY UTRECHT<br>MICHAEL KANIA, ASSISTANT TREASURER<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031766P001-1488A-028<br>BNY MELLON/RABOBANK INTERNATIONAL<br>EQUITY DERIVATIVES HONG KONG<br>MICHAEL KANIA, VICE PRESIDENT<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031767P001-1488A-028<br>BNY MELLON/RABOBANK INTERNATIONAL<br>EQUITY DERIVATIVES LONDON<br>MICHAEL KANIA, ASSISTANT TREASURER<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031755P001-1488A-028<br>BNY MELLONANWORTH MORTGAGE ASSET CORP<br>DONNA STEINMAN<br>VICE PRESIDENT<br>11486 CORPORATE BLVD<br>STE 300<br>ORLANDO FL 32817 | 031756P001-1488A-028<br>BNY MELLONCAPSTEAD MORTGAGE CORP<br>DONNA STEINMAN<br>VICE PRESIDENT<br>11486 CORPORATE BLVD<br>STE 300<br>ORLANDO FL 32817 | 031757P001-1488A-028<br>BNY MELLONDE SHAW HELIANT CAPITAL LLC<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031759P001-1488A-028<br>BNY MELLONJEFFERIES AND CO<br>DONNA STEINMAN<br>11486 CORPORATE BLVD<br>ORLANDO FL 32817 | 031768P001-1488A-028<br>BNYM/HSBC US<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031769P001-1488A-028<br>BNYM/UIT NSCC CNS CLEARANCE<br>CORP ACTION<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031770P001-1488A-028<br>BNYMELLON/<br>RE BARCLAYS BANK IRELAND TREASURY ACCT<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031772P001-1488A-028<br>BNYMELLON/AC NOMURA PB NOM LTD<br>RE: GLG EMGMKTS<br>CORP ACTION, ASSISTANT TREASURER<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031773P001-1488A-028<br>BNYMELLON/AIG<br>CORP ACTION<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031774P001-1488A-028<br>BNYMELLON/AL CONDUIT<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031775P001-1488A-028<br>BNYMELLON/BARCLAYS BANK DELAWARE<br>CORP ACTIONS<br>ASSISTANT TREASURER<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 |
| 031776P001-1488A-028<br>BNYMELLON/BARCLAYS BANK PLC<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031777P001-1488A-028<br>BNYMELLON/BARCLAYS BANK PLC RE US SHARES<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031778P001-1488A-028<br>BNYMELLON/BARCLAYS BANK PLC RE: BCTL SARL<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031779P001-1488A-028<br>BNYMELLON/BARCLAYS CAP SEC LTD PB SEG 1<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 |

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

05/23/2022 01:43:12 PM

| | | | |
|---|---|---|---|
| 031780P001-1488A-028<br>BNYMELLON/BARCLAYS CAP SEC LTD PB SEG 2<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031782P001-1488A-028<br>BNYMELLON/BARCLAYS GROUP US<br>CORP ACTIONS<br>ASSISTANT TREASURER<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031783P001-1488A-028<br>BNYMELLON/BARCLAYS US LP<br>CORP ACTIONS<br>ASSISTANT TREASURER<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031784P001-1488A-028<br>BNYMELLON/BBPLC A/C PB CANADA PPIB CLIENT<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031785P001-1488A-028<br>BNYMELLON/BBPLC CLIENT SEG SG SCM EQ TLR LTD<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031786P001-1488A-028<br>BNYMELLON/BBPLC FIRM LRCM REPO<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031787P001-1488A-028<br>BNYMELLON/BBPLC PB CANADIAN CLIENTS<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031788P001-1488A-028<br>BNYMELLON/BBPLC PB CANADIAN CLIENTS<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 |
| 031789P001-1488A-028<br>BNYMELLON/BBPLC PB CAYMEN CLIENTS<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031790P001-1488A-028<br>BNYMELLON/BBPLC PB UK CLIENTS<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031791P001-1488A-028<br>BNYMELLON/BGC BROKERS LP<br>CORP ACTIONS<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031792P001-1488A-028<br>BNYMELLON/BNP PARIBAS TRI-PARTY ACCOUNT<br>CORP ACTIONS<br>525 WILLIAM PENN PLZ<br>PITTSBURGH PA 15259 |
| 031793P001-1488A-028<br>BNYMELLON/BNY MELLON DUBLIN SA/NV<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031794P001-1488A-028<br>BNYMELLON/BNYM FIRM SECURED FINANCE<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031795P001-1488A-028<br>BNYMELLON/BNYMIB RE BNYMMIL RE FIRM<br>CORP ACTIONS<br>ASSISTANT TREASURER<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031796P001-1488A-028<br>BNYMELLON/CACEIS BANK<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031798P001-1488A-028<br>BNYMELLON/CACEIS BANK LUXEMBOURG<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031799P001-1488A-028<br>BNYMELLON/CACEIS BANK LUXEMBOURG<br>MITCHEL SOBEL<br>CORPORATE ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031801P001-1488A-028<br>BNYMELLON/CBD RE BEADER AG<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031802P001-1488A-028<br>BNYMELLON/CBD RE STEUBING AG<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031803P001-1488A-028<br>BNYMELLON/CFD RE EQUINET AG<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031804P001-1488A-028<br>BNYMELLON/CITIGROUP GLOBAL MARKETS LIMITED<br>CORP ACTIONS<br>ASSISTANT TREASURER<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031806P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #29<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031807P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #32<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 |
| 031808P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #33<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031809P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #34<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031810P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #35<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031811P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #36<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 |

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 031812P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #37<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031813P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #38<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031814P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #39<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031815P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #40<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 |
| 031816P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #41<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031817P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #42<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031818P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #43<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031819P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #43<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031820P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #44<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031821P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #45<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031822P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #45<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031823P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #46<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 |
| 031824P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #46<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031825P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #47<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031826P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #48<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031827P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #49<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031828P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #50<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031829P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #51<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031830P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #52<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031831P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #53<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031832P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #59<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031833P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #63<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031834P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #64<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031835P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #65<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031836P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #66<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031837P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #67<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031838P001-1488A-028<br>BNYMELLON/DEDICATED PARTICIPANT #68<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031839P001-1488A-028<br>BNYMELLON/DEUTSCHE BANK AG LDN RE DBAUSTRALIA<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

031840P001-1488A-028
BNYMELLON/DEXIA CREDIT LOCAL PARIS
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

031841P001-1488A-028
BNYMELLON/DR CUSTODY ACCOUNT
CORP ACTIONS
ASSISTANT TREASURER
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

031842P001-1488A-028
BNYMELLON/EF CORPORATE HOLDINGS LLC
CORP ACTIONS
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

031843P001-1488A-028
BNYMELLON/FIRM SECURITIES FINANCE
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

031844P001-1488A-028
BNYMELLON/GFI SECURITIES LTD
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

031845P001-1488A-028
BNYMELLON/GLOBAL PRIME PARTNERS
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

031846P001-1488A-028
BNYMELLON/GOV AND CO BANK OF ENGLAND
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

031847P001-1488A-028
BNYMELLON/HSBC BANK PLC A
C IB EQUITY FINANCE NT
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

031848P001-1488A-028
BNYMELLON/HSBC BANK PLC EQD USBR
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

031849P001-1488A-028
BNYMELLON/HSBC BANK PLC PARIS BRANCH
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

031851P001-1488A-028
BNYMELLON/ICAP LONDON
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

031852P001-1488A-028
BNYMELLON/IRELAND
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

031853P001-1488A-028
BNYMELLON/JW GIDDENS TRUSTEE LIQ LEHMAN BROS
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

031854P001-1488A-028
BNYMELLON/LBBW NY CUSTODY
MICHAEL KANIA
ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

031855P001-1488A-028
BNYMELLON/LBBW NY PRIMARY ACCOUNT
MICHAEL KANIA
ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

031856P001-1488A-028
BNYMELLON/LLOYDS TSB BANK PLC CLR RE ARTEMIS
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

031857P001-1488A-028
BNYMELLON/MIZUHO INTERNATIONAL
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

031858P001-1488A-028
BNYMELLON/MONTAGUE PLACE CUSTODY SVC
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

031859P001-1488A-028
BNYMELLON/MS INTERNATIONAL
MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

031860P001-1488A-028
BNYMELLON/NA-BANK CUSTODY
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

031861P001-1488A-028
BNYMELLON/NATIONAL BANK OF AUSTRALIA
CORP ACTIONS
VICE PRESIDENT
401 SOUTH SALINA ST
2ND FL
SYRACUSE NY 13202

031862P001-1488A-028
BNYMELLON/NATIXIS
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

031863P001-1488A-028
BNYMELLON/NATIXIS FIXED INCOME
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

031864P001-1488A-028
BNYMELLON/NOMURA CL SETT NOM LTD
MICHAEL KANIA
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

031865P001-1488A-028
BNYMELLON/NOMURA CNS NOM RE: TFS DER
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

031866P001-1488A-028
BNYMELLON/NOMURA GLOBAL FINANCIAL
PRODUCTSINC COLLATERAL ACCOUNT
MICHAEL KANIA, VICE PRESIDENT
525 WILLAIM PENN PL
RM 0400
PITTSBURGH PA 15259

031867P001-1488A-028
BNYMELLON/NOMURA GLOBAL FINANCIAL
PRODUCTSINC MAIN ACCOUNT
MICHAEL KANIA, VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

031868P001-1488A-028
BNYMELLON/NOMURA NCSN RE AKJ
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 031869P001-1488A-028<br>BNYMELLON/NOMURA PB NOMINEES LTD<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031873P001-1488A-028<br>BNYMELLON/RABOBANK INT'L UTRECHT EQUITY FIN<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031872P001-1488A-028<br>BNYMELLON/RABOBANK INTERNATIONAL UNEF<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031874P001-1488A-028<br>BNYMELLON/RABOBANK LONDONBRANCH FIXED INCOME<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 |
| 031875P001-1488A-028<br>BNYMELLON/RABOBANK UTRECHT FIXED INCOME<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031876P001-1488A-028<br>BNYMELLON/RE ANZ MELBOURNE<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031877P001-1488A-028<br>BNYMELLON/RE BARCLAYS BANK IRELAND<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031878P001-1488A-028<br>BNYMELLON/RE BARCLAYS BANK IRELAND PLC F<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031879P001-1488A-028<br>BNYMELLON/RE BB RE FIRM<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031880P001-1488A-028<br>BNYMELLON/RE BNYMLB RE FIRM<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031881P001-1488A-028<br>BNYMELLON/RE BNYMLB RE FIRM SF<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031882P001-1488A-028<br>BNYMELLON/RE BNYMLUXSA RE FIRM<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031883P001-1488A-028<br>BNYMELLON/RE BNYMSANV RE FIRM<br>CORP ACTIONS<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031884P001-1488A-028<br>BNYMELLON/RE BNYMSANV RE FIRM EM<br>CORP ACTIONS<br>VICE PRESIDENT<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031885P001-1488A-028<br>BNYMELLON/RE BNYMSANVAMS RE FIRM LAB<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031886P001-1488A-028<br>BNYMELLON/RE BNYMSANVFFT RE FIRM<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031887P001-1488A-028<br>BNYMELLON/RE BNYMSANVLB RE FIRM<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031888P001-1488A-028<br>BNYMELLON/RE FFT RE FIRM<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031889P001-1488A-028<br>BNYMELLON/RE FIRM BRPT ASSETS<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031891P001-1488A-028<br>BNYMELLON/RE FIRM INVESTMENT ACCOUNT<br>CORP ACTIONS<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031892P001-1488A-028<br>BNYMELLON/RE FIRM INVESTMENT PORTFOLIO<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031893P001-1488A-028<br>BNYMELLON/RE FIRM NYIB SECURED FINANCE<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031894P001-1488A-028<br>BNYMELLON/RE FIRM SMPT ASSETS<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031895P001-1488A-028<br>BNYMELLON/RE FIRM TRADE INS<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |
| 031896P001-1488A-028<br>BNYMELLON/RE HSBC BANK PLC<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031897P001-1488A-028<br>BNYMELLON/RE HSBC FRANCE<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031898P001-1488A-028<br>BNYMELLON/RE SMBC NIKKO<br>SECURITIES AMERICA INC<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031899P001-1488A-028<br>BNYMELLON/RE SMBC NIKKO CAPITAL MARKETS LTD<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 |

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 031900P001-1488A-028<br>BNYMELLON/SPECIAL PROCESSING #99<br>CORP ACTIONS<br>VICE PRESIDENT<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031901P001-1488A-028<br>BNYMELLON/SUSQUEHANNA FINANCIAL<br>CORP ACTIONS<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031902P001-1488A-028<br>BNYMELLON/TRUST CO OF LA<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031903P001-1488A-028<br>BNYMELLON/WEALTH MANAGEMENT<br>KEVIN KELLY<br>CORPORATE ACTIONS<br>ONE MELLON BANK CTR<br>4TH FLOOR- 151-0440<br>PITTSBURGH PA 15258 |
| 031904P001-1488A-028<br>BNYMELLON/WEALTH MANAGEMENT<br>CORPORATE ACTIONS<br>525 WILLIAM PENN PL<br>STE 1215<br>PITTSBURGH PA 15259 | 031905P001-1488A-028<br>BNYMELLON/WEALTH MANAGEMENT<br>MICHAEL KANIA<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>STE 1215<br>PITTSBURGH PA 15259 | 031906P001-1488A-028<br>BNYMELLON/WF AND CO WELLS FARGO AND CO<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031907P001-1488A-028<br>BNYMELLON/WF AND CO WELLS FARGO AND CO PI<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 |
| 031909P001-1488A-028<br>BNYMELLON/WINTERFLOOD SECURITIES LTD<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031771P001-1488A-028<br>BNYMELLONAG DESHAW OCULUS PORT LLCPLGCOLL AC<br>CORP ACTION<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031781P001-1488A-028<br>BNYMELLONBARCLAYS CAPITAL INC<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031797P001-1488A-028<br>BNYMELLONCACEIS BANK DEUTSCHLAND<br>GMBH RECLIENT<br>CORP ACTIONS, VICE PRESIDENT<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 |
| 031800P001-1488A-028<br>BNYMELLONCANTOR FITZGERALD, EUROPE<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031805P001-1488A-028<br>BNYMELLONDE SHAW AND CO<br>CORP ACTIONS<br>VICE PRESIDENT<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031850P001-1488A-028<br>BNYMELLONHYMF INC FIRM EQUITIES DTC BOX<br>MICHAEL KANIA<br>VICE PRESIDENT<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 031870P001-1488A-028<br>BNYMELLONOZ DOMESTIC PARTNERS II, LP<br>CORP ACTIONS<br>VICE PRESIDENT<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 |
| 031871P001-1488A-028<br>BNYMELLONOZ DOMESTIC PARTNERS,LP<br>CORP ACTIONS<br>VICE PRESIDENT<br>401 SOUTH SALINA ST<br>2ND FL<br>SYRACUSE NY 13202 | 031890P001-1488A-028<br>BNYMELLONRE FIRM HOLDING CO<br>CORP ACTIONS<br>525 WILLIAM PENN PL<br>PITTSBURGH PA 15259 | 031908P001-1488A-028<br>BNYMELLONWFBNA WELLS FARGO BANK NA PI<br>MICHAEL KANIA<br>525 WILLIAM PENN PL<br>RM 0400<br>PITTSBURGH PA 15259 | 032586P001-1488A-028<br>BOFA SECURITIES, INC<br>1 BRYANT PK<br>NEW YORK NY 10036 |
| 017718P001-1488A-028<br>BRAD K HEPPNER<br>ADDRESS INTENTIONALLY OMITTED | 031910P001-1488A-028<br>BRANCH BANKING AND TRUST CO<br>TANJI BASS<br>TEAM LEADER<br>223 W NASH ST<br>3RD FL<br>WILSON NC 27893 | 031911P001-1488A-028<br>BRANCH BANKING AND TRUST CO<br>CORP ACTIONS<br>200 S COLLEGE ST 8TH FL<br>CHARLOTTE NC 28202 | 032587P001-1488A-028<br>BRANCH BANKING AND TRUST CO/FM IP BBANDT<br>DOROTHEE SINGLETARY<br>MANAGER<br>4320 KAHN DR<br>BLDG 1<br>LUMBERTON NC 27893 |
| 032588P001-1488A-028<br>BRANCH BANKING AND TRUST COMPANY/FM<br>IP BB AND TCOMMUNITY HOLDINGS<br>DOROTHEE SINGLETARY - INVESTMENT MANAGER<br>4320 KAHN DR<br>BLDG 1<br>LUMBERTON NC 28358 | 031912P001-1488A-028<br>BRANCH BANKING AND TRUST COMPAY/FM/IPA<br>CARRIE KINLAW<br>MANAGER<br>4320 KAHN DR<br>BLDG 1<br>LUMBERTON NC 27893 | 017719P001-1488A-028<br>BRIAN CHEN<br>ADDRESS INTENTIONALLY OMITTED | 032589P001-1488A-028<br>BRICKELL BANK<br>CORPORATE ACTIONS<br>1395 BRICKELL AVE<br>MIAMI FL 33131 |

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

---

000060P001-1488S-028
BROADRIDGE INVESTOR COMMUNICATION
SOLUTIONS INC
LISA OLEN
PO BOX 416423
BOSTON MA 02241-6423

031913P001-1488A-028
BROWN BROTHERS HARRIMAN AND CO
JERRY TRAVERS
525 WASHINGTON BLVD
JERSEY CITY NJ 07310

031914P001-1488A-028
BROWN BROTHERS HARRIMAN AND COETF
CORPORATE ACTIONS
525 WASHINGTON BLVD
JERSEY CITY NJ 07310

032590P001-1488A-028
CAJA DE VALORES SA
MELINA BOBBIO
AVE 25 DE MAYO 362
BUENOS AIRES  C1002ABH
ARGENTINA

032591P001-1488A-028
CALDWELL SECURITIES LTDCDS**
BRENDA HORSFORD
150 KING ST WEST
STE 1710
TORONTO ON M5H 1J9
CANADA

031916P001-1488A-028
CALDWELL TRUST CO
ASHLEY R HARRISON
201 CTR RD
STE 2
VENICE FL 34285

031917P001-1488A-028
CANACCORD GENUITY CORPCDS**
BEN THIESSEN
2200-609 GRANVILLE ST
VANCOUVER BC V7Y 1H2
CANADA

031918P001-1488A-028
CANTOR FITZGERALD AND CO
CORPORATE ACTIONS
55 WATER ST
28TH FL
NEW YORK NY 10041

032592P001-1488A-028
CANTOR FITZGERALD AND CO
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

032593P001-1488A-028
CANTOR FITZGERALD AND CO
CORPORATE ACTIONS DEPT
110 EAST 59TH ST
NEW YORK NY 10022

032594P001-1488A-028
CAVALI ICLV SA
FRANCIS STENNING
PASAJE SANTIAGO ACUFIA N 106
LIMA 0-1
PERU  000
PERU

032595P001-1488A-028
CDS CLEARING AND DEPOSITORY SVC INC**
LORETTA VERELLI
600 BOULDE MAISONNEUVE
OUEST BUREAU 210
MONTREAL QC H3A 3J2
CANADA

017772P001-1488A-028
CEDE AND CO M
THE DEPOSITORY TRUST CO
CENTRAL DELIVERY TRANSFER OPS
570 WASHINGTON BLVD
JERSEY CITY NJ 07310-1617

032596P001-1488A-028
CENTERPOINT ENERGY, INCDRS
KATHLEEN A TULLIS
1111 LOUISIANA ST
STE 4468
HOUSTON TX 77002

032597P001-1488A-028
CENTERSTATE BANK OF FLORIDA, NA
CORPORATE ACTIONS
1101 FIRST ST SOUTH
WINTER HAVEN FL 33880-3908

031919P001-1488A-028
CENTRAL TRUST BANK (THE)
AMANDA BOLINGER
238 MADISON ST
JEFFERSON CITY MO 65101

031920P001-1488A-028
CETERA INVESTMENT SVC LLC
ASHLEY ROELIKE
CORPORATE ACTIONS
400 1ST ST SOUTH
STE 300
ST. CLOUD MN 56301

031921P001-1488A-028
CETERA INVESTMENT SVC LLC
ANGELA HANDELAND
SUPERVISOR
400 1ST ST SOUTH
STE 300
ST. CLOUD MN 56301

032598P001-1488A-028
CF SECURED, LLC
CORPORATE ACTIONS
110 EAST 59TH ST
NEW YORK NY 10022

031922P001-1488A-028
CHARLES SCHWAB AND CO, INC
CORPORATE ACTIONS DEPT 011B572
CHRISTINA YOUNG
2423 E LINCOLN DR
PHOENIX AZ 85016-1215

032599P001-1488A-028
CHARLES SCHWAB BANK
CORPORATE ACTIONS DEPT 011B572
2423 EAST LINCOLN DR
PHOENIX AZ 85016

005382P001-1488A-028
CHARLSIE BIBBY
ADDRESS INTENTIONALLY OMITTED

017720P001-1488A-028
CHASE WOMACK
ADDRESS INTENTIONALLY OMITTED

031923P001-1488A-028
CIBC WORLD MARKETS CORP
BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717

031924P001-1488A-028
CIBC WORLD MARKETS CORP
CIBC WORLD MARKETS CORP REPO
CORPORATE ACTIONS
CANADIAN IMPERIAL BANK OF COMMERCE
22 FRONT ST W 7TH FL ATTN CORP ACT
TORONTO ON M5J 2W5
CANADA

032600P001-1488A-028
CIBC WORLD MARKETS CORP
ROBERT J PUTNAM
425 LEXINGTON AVE
5TH FL
NEW YORK NY 10017

031925P001-1488A-028
CIBC WORLD MARKETS INCCDS**
CORPORATE ACTIONS
RODERICK  ROOPSINGH
CANADIAN IMPERIAL BANK OF COMMERCE
22 FRONT ST W 7TH FL ATTN CORP ACT
TORONTO ON M5J 2W5
CANADA

031926P001-1488A-028
CITADEL CLEARING LLC
KEVIN NEWSTEAD/RACHEL GALDONES
131 SOUTH DEARBORN ST
35TH FL
CHICAGO IL 60603

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

032601P001-1488A-028
CITADEL SECURITIES LLC
KEVIN NEWSTEAD
CORPORATE ACTIONS
131 SOUTH DEARBORN ST
35TH FL
CHICAGO IL 60603

031927P001-1488A-028
CITIBANK NA LONDONMTN
VANESSA PRICKETT
5 CARMELITE ST
LONDON  EC4Y OPA
UNITED KINGDOM

031928P001-1488A-028
CITIBANK NAPROPRIETARY ASSETS
SHERIDA SINANAN
3801 CITIBANK CTR
B/3RD FLOOR/ZONE 12
TAMPA FL 33610

031929P001-1488A-028
CITIBANK, NA
SHERIDA SINANAN
3801 CITIBANK CTR
B/3RD FLOOR/ZONE 12
TAMPA FL 33610

031930P001-1488A-028
CITIBANK, NA
PAUL WATTERS
3801 CITIBANK CTR
B/3RD FLOOR/ZONE 12
TAMPA FL 33610

031931P001-1488A-028
CITIBANK, NA  DEALER
JOHN DELLOLIO VP
45TH FL
L.I.C. NY 11120-0001

031932P001-1488A-028
CITIBANK, NA  MUNICIPAL SAFEKEEPING
PAT KIRBY
MANAGER
333 WEST 34TH ST
NEW YORK NY 10001

031933P001-1488A-028
CITIBANK, NA BOOKENTRY
ONLY MEDIUM TERMNOTE ACCOUNT
MIKE BURNS
111 WALL ST
15TH FL
NEW YORK NY 10005

031934P001-1488A-028
CITIBANK, NA, CORPORATE TRUST WARR
ALICE MASSINI
111 WALL ST
NEW YORK NY 10043

031935P001-1488A-028
CITIBANK, NACORPORATE AGENCY AND TRUST
SEBASTIAN ANDRIESZYN
111 WALL ST 5TH FL
NEW YORK NY 10043

031936P001-1488A-028
CITIBANK, NAETF
ELIZABETH GABB
DIRECTOR
3800 CITIGROUP CTR B2/2
TAMPA FL 33610

031937P001-1488A-028
CITIBANK, NASEGREGATED LENDING
JOHN DELLOLIO VP
45TH FL
L.I.C. NY 11120-0001

031938P001-1488A-028
CITIBANK/CP/IPA
SEBASTIAN ANDRIESZYN
111 WALL ST 5TH FL
NEW YORK NY 10043

031939P001-1488A-028
CITIBANK/THE CITIGROUP PRIVATE BANK/TRUST
STEPHANIE LUCKEY
111 WALL ST
6TH FL
NEW YORK NY 10005

031940P001-1488A-028
CITICORP SECURITIES SERVICES, INC
JOHN BYRNE
111 WALL ST
11TH FL
NEW YORK NY 10005

031941P001-1488A-028
CITIGROUP GLOBAL MARKETS INC
SALOMON BROTHERSAMM
MARK LEVY
55 WATER ST
NEW YORK NY 10041

031942P001-1488A-028
CITIGROUP GLOBAL MARKETS INC
SHERRYL NASH-COOK
388 GREENWICH ST
11TH FL
NEW YORK NY 10013

031943P001-1488A-028
CITIGROUP GLOBAL MARKETS INCSALOMON BROTHERS
CORPORATE ACTIONS
111 WALL ST
6TH FL
NEW YORK NY 10005

031944P001-1488A-028
CITIGROUP GLOBAL MARKETS INCSALOMON BROTHERS
CORPORATE ACTIONS DEPT
388 GREENWICH ST
11TH FL
NEW YORK NY 10013

031945P001-1488A-028
CITIGROUP GLOBAL MARKETS, INC
CORRESPONDENT CLEARING
ABIGAIL DAVIES
388 GREENWICH ST
11TH FL
NEW YORK NY 10013

031946P001-1488A-028
CITY NATIONAL BANK
JOEL GALLANT
555 SOUTH FLOWER ST 10TH FL
LOS ANGELES CA 90071

031915P001-1488A-028
CL KING AND ASSOCIATES, INC
CARRIE KANE
9 ELK ST
ALBANY NY 12207

031947P001-1488A-028
CLASS ACTION
CLASS ACTION

031948P001-1488A-028
CLEARING HOUSES
CLEARING HOUSES

032602P001-1488A-028
CLEARSTREAM BANKING AG
NICO STAES
MERGENTHALLERALLEE 61
ESCBORN  D-65760
GERMANY, FEDERAL RE

031949P001-1488A-028
COMERICA BANK
GLORIA IMHOFF
411 WEST LAFAYETTE
DETROIT MI 48226

032603P001-1488A-028
COMMERCE BANK
ANDY SORKIN
922 WALNUT
KANSAS CITY MO 64106

032604P001-1488A-028
COMMERZ MARKETS LLC
HOWARD DASH
1301 AVE OF THE AMERICAS
10TH FL
NEW YORK NY 10019

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

032605P001-1488A-028
COMMERZ MARKETS LLCFIXED INC
REPO AND COMMPAPER
HOWARD DASH, VICE PRESIDENT
2 WORLD FINANCIAL CTR
32ND FL
NEW YORK NY 10281

032606P001-1488A-028
COMPASS BANK
LEE WEINMAN
15 SOUTH 20TH ST
BIRMINGHAM AL 35233

031950P001-1488A-028
COMPASS BANK/INVESTMENTS
CORPORATE ACTIONS
15 SOUTH 20TH ST
BIRMINGHAM AL 35233

031951P001-1488A-028
COMPASS BANK/TRUST DIVISION
CRYSTAL LAMAR
15 SOUTH 20TH ST
BIRMINGHAM AL 35233

000048P001-1488S-028
COMPUTERSHARE INC
PHILIP MEYER
DEPT CH 19228
PALATINE IL 60055-9228

031952P001-1488A-028
COMPUTERSHARE TRUST COMPANY, NA
LYNN HUGUET
MANAGER
250 ROYALL ST
CANTON MA 02021

031953P001-1488A-028
COMPUTERSHARE TRUST COMPANY, NADR
CLAIRE HERRING
2 N LASALLE
CHICAGO IL 60602

031954P001-1488A-028
COMPUTERSHARE TRUST COMPANY, NADRP
KEVIN FLEMING
MANAGER
250 ROYALL ST
CANTON MA 02021

031955P001-1488A-028
COMPUTERSHARE TRUST COMPANY, NAOPTIONS
KEVIN FLEMING
MANAGER
250 ROYALL ST
CANTON MA 02021

032607P001-1488A-028
CONTROL ACCOUNT FOR NSCC CROSS-ENDOR
VIOLET SMITH
14201 DALLAS PKWY
DALLAS TX 75254

031956P001-1488A-028
CONVERGEX EXECUTION SOLUTIONS LLC
HOWARD FLAXER
VICE PRESIDENT
3501 QUADRANGLE BLVD
STE 200
ORLANDO FL 32817

032608P001-1488A-028
CONVERGEX EXECUTION SOLUTIONS LLC
STOCK LOAN CONDUIT
HOWARD FLAXER
3501 QUADRANGLE BLVD
STE 200
ORLANDO FL 32817

031957P001-1488A-028
COR CLEARING LLC
ANH MECHALS
9300 UNDERWOOD AVE
STE 400
OMAHA NE 68114

031958P001-1488A-028
COR CLEARING LLC
ISSUER SVC
8000 REGENCY PKWY
CARY NC 27518

031959P001-1488A-028
COR CLEARING LLC
LUKE HOLLAND
1200 LANDMARK CTR
STE 800
OMAHA NE 68102

031960P001-1488A-028
COR CLEARING LLC/CORRESPONDENT FLIP
FACILITATION ACCOUNT
CORPORATE ACTIONS
1200 LANDMARK CTR
STE 800
OMAHA NE 68102-1916

031961P001-1488A-028
COR CLEARING LLC/STOCK LOAN
SHAWN BROWN
MANAGER
9300 UNDERWOOD AVE
OMAHA NE 68114

032609P001-1488A-028
CORMARK SECURITIES INCCDS**
LISE FRANK
STE 3450 ROYAL BANK PLZ
SOUTH TOWER
TORONTO ON M5J 2J0
CANADA

031962P001-1488A-028
CORPORATE STOCK TRANSFER, INCDRS
SHARI HUMPHERYS
3200 CHERRY CREEK SOUTH DR
STE 430
DENVER CO 80209

031963P001-1488A-028
COSSE INTERNATIONAL SECURITIES, INC
DENNIS A YOUNG
1301 5TH AVE
STE 3024
SEATTLE WA 98101

032610P001-1488A-028
COUNTRY TRUST BANK
AMY KIDWELL
1705 N TONAWANDA AVE
BLOOMINGTON IL 61702

031964P001-1488A-028
COWEN EXECUTION SVC LLC
FULLY PAID FOR LENDING
CORPORATE ACTIONS
599 LEXINGTON AVE 20TH FL
NEW YORK NY 10022

032611P001-1488A-028
CREDENTIAL SECURITIES INCCDS**
CORPORATE ACTIONS
700 - 1111 WEST GEORGIA ST
VANCOUVER BC V6E 4T6
CANADA

031965P001-1488A-028
CREDIT AGRICOLE SECURITIES (USA) INC
DANIEL SALCIDO
1301 AVE OF THE AMERICAS
NEW YORK NY 10019

031966P001-1488A-028
CREDIT AGRICOLE SECURITIES (USA) INC
STOCKLOAN CONDUIT
DANIEL SALCIDO MANAGER
1301 AVE OF THE AMERICAS
NEW YORK NY 10019

032612P001-1488A-028
CREDIT AGRICOLE SECURITIES (USA) INC
F/B/OCREDIT AGRICOLE NY BRANCH
DANIEL SALCIDO
194 WOOD AVE SOUTH
7TH FL
ISELIN NJ 08830

031967P001-1488A-028
CREDIT SUISSE AG - NEW YORK BRANCH
CORPORATE ACTION
ELEVEN MADISON AVE
NEW YORK NY 10010-3629

031969P001-1488A-028
CREDIT SUISSE AG NEW YORK BRANCH
DTC ID CONFIRMATION
CORPORATE ACTIONS
ELEVEN MADISON AVE
NEW YORK NY 10010-3629

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 031968P001-1488A-028<br>CREDIT SUISSE AG NYB -<br>SECURITIES LENDING MGMT<br>CORPORATE ACTIONS<br>ELEVEN MADISON AVE<br>NEW YORK NY 10010-3629 | 031970P001-1488A-028<br>CREDIT SUISSE SECURITIES (USA) LLC<br>BROADRIDGE<br>51 MERCEDES WAY<br>EDGEWOOD NY 11717 | 031971P001-1488A-028<br>CREDIT SUISSE SECURITIES (USA) LLC<br>ANTHONY MILO<br>VICE PRESIDENT<br>7033 LOUIS STEVENS DR<br>GLOBAL PROXY SERVICES<br>RESEARCH TRIANGLE PARK NC 27709 | 031972P001-1488A-028<br>CREDIT SUISSE SECURITIES (USA) LLC/I<br>ISSUER SVC<br>51 MERCEDES WAY<br>EDGEWOOD NY 11717 |
| 031973P001-1488A-028<br>CREDIT SUISSE SECURITIES CANADA INCCDS**<br>KAZI HAQ<br>OPERATIONS MANAGER<br>1 FIRST CANADIAN PL STE 2900<br>PO BOX 301<br>TORONTO ON M5X 1C9<br>CANADA | 032613P001-1488A-028<br>CREST INTERNATIONAL NOMINEES LIMITED<br>NATHAN ASHWORTH<br>33 CANNON ST<br>LONDON UK EC4M 5SB<br>UNITED KINGDOM | 031974P001-1488A-028<br>CREWS AND ASSOCIATES, INC<br>CORPORATE ACTIONS<br>521 PRESIDENT CLINTON AVE STE 800<br>LITTLE ROCK AR 72201-1747 | 031975P001-1488A-028<br>CROWELL, WEEDON AND CO<br>JAMES L CRONK CORPORATE ACTIONS<br>624 SOUTH GRAND AVE<br>ONE WILSHIRE BLDG STE 2600<br>LOS ANGELES CA 90017 |
| 032614P001-1488A-028<br>CRT CAPITAL GROUP LLC<br>CORPORATE ACTIONS<br>262 HARBOR DR<br>STAMFORD CT 06902 | 032615P001-1488A-028<br>CSS, LLC<br>175 WEST JACKSON BLVD<br>STE 440<br>CHICAGO IL 60604-3029 | 000067P001-1488S-028<br>CUBIK PROMOTIONS INC<br>JANEL FORBROOK<br>500 AIRPORT RD<br>STE 211<br>REDWOOD FALLS MN 56283 | 032616P001-1488A-028<br>CURIAN CLEARING, LLC<br>JEANINE STARR<br>7601 TECHNOLOGY WAY 2ND FL<br>DENVER CO 80237 |
| 031976P001-1488A-028<br>D A DAVIDSON AND CO<br>RITA LINSKEY<br>8 THIRD ST NORTH<br>GREAT FALLS MT 59401 | 031977P001-1488A-028<br>D A DAVIDSON AND CO<br>CORPORATE ACTIONS<br>8 THIRD ST NORTH<br>GREAT FALLS MT 59401 | 031978P001-1488A-028<br>D A DAVIDSON AND CO<br>DEBBIE GYGER<br>8 THIRD ST NORTH<br>GREAT FALLS MT 59401 | 031979P001-1488A-028<br>DAIWA CAPITAL MARKETS AMERICA INC<br>CORPORATE ACTIONS<br>32 OLD SLIP<br>14TH FL<br>NEW YORK NY 10005 |
| 031980P001-1488A-028<br>DAIWA CAPITAL MARKETS AMERICA INC<br>SERGIO LEON<br>32 OLD SLIP 14TH FL<br>NEW YORK NY 10005 | 031982P001-1488A-028<br>DAIWA CAPITAL MARKETS AMERICA INC<br>SECURITIES LENDING<br>DAVID BIALER, ASSISTANT VICE PRESIDENT<br>32 OLD SLIP 14TH FL<br>NEW YORK NY 10005 | 031981P001-1488A-028<br>DAIWA CAPITAL MARKETS AMERICA INCDASAC<br>AKIKO HIROSHIMA<br>32 OLD SLIP<br>14TH FL<br>NEW YORK NY 10005 | 017721P001-1488A-028<br>DANIELLE R PARKER<br>ADDRESS INTENTIONALLY OMITTED |
| 032617P001-1488A-028<br>DASH FINANCIAL LLC<br>CORPORATE ACTIONS<br>5 E 16TH ST<br>NEW YORK NY 10003 | 017722P001-1488A-028<br>DAVE ERICKSON<br>ADDRESS INTENTIONALLY OMITTED | 031983P001-1488A-028<br>DAVENPORT AND CO LLC<br>KIM NIEDING<br>901 EAST CARY ST<br>11TH FL<br>RICHMOND VA 23219 | 017723P001-1488A-028<br>DAVID H DEWEESE<br>ADDRESS INTENTIONALLY OMITTED |
| 031984P001-1488A-028<br>DAVID LERNER ASSOCIATES, INC<br>BILLY O' DONNELL<br>477 JERICHO TPKE<br>PO BOX 9006<br>SYOSSET NY 11791 | 032618P001-1488A-028<br>DAVID LERNER ASSOCIATES, INC<br>GERHARDT FRANK<br>477 JERICHO TURNPIKE<br>PO BOX 9006<br>SYOSSET NY 11791-9006 | 005398P001-1488A-028<br>DAVID M HABIF REVOCABLE TRUST<br>ADDRESS INTENTIONALLY OMITTED | 032620P001-1488A-028<br>DBTC AMERICAS/CTAG-CDFP<br>MISSY WIMPELBERG<br>ADMINISTRATOR<br>648 GRASSMERE PK DR<br>NASHVILLE TN 37211 |

GWG Holdings, Inc., et al.
Exhibit Pages

032619P001-1488A-028
DBTC AMERICAS/CTAG/PUTS AND DEMANDS
CORPORATE ACTIONS
60 WALL ST
NEW YORK NY 10005

017724P001-1488A-028
DEBORAH L WINKLEBLACK
ADDRESS INTENTIONALLY OMITTED

000783P002-1488A-028
DELAWARE TRUST CO AS TRUSTEE
FBO: LT-26A CUSTODY TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

000784P002-1488A-028
DELAWARE TRUST CO AS TRUSTEE
FBO: LT-25A CUSTODY TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

000785P002-1488A-028
DELAWARE TRUST CO AS TRUSTEE
FBO: LT-24A CUSTODY TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

000786P002-1488A-028
DELAWARE TRUST CO AS TRUSTEE
FBO: LT-23A CUSTODY TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

012139P002-1488A-028
DELAWARE TRUST CO AS TRUSTEE
FBO LT8 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

012140P002-1488A-028
DELAWARE TRUST CO AS TRUSTEE
FBO LT7 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

012141P002-1488A-028
DELAWARE TRUST CO AS TRUSTEE
FBO LT6 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

012142P002-1488A-028
DELAWARE TRUST CO AS TRUSTEE
FBO LT5 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

012143P002-1488A-028
DELAWARE TRUST CO AS TRUSTEE
FBO LT4 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

012144P002-1488A-028
DELAWARE TRUST CO AS TRUSTEE
FBO LT3 EXCHANGE TRUST
JAMES GRIER
251 LITTLE FALLS DR
WILMINGTON DE 19808

017725P001-1488A-028
DENNIS P LOCKHART
ADDRESS INTENTIONALLY OMITTED

031985P001-1488A-028
DEPOSITO CENTRAL DE VALORES SA,
DEPOSITODE VALORES
MIRNA FERNANDEZ, ASSISTANT MANAGER
AVDA APOQUINDO #4001
FL 12 CP 7550162
LAS CONDES, SANTIAGO
CHILE

032621P001-1488A-028
DESERET TRUST CO
CORPORATE ACTIONS
60 EAST SOUTH TEMPLE
STE 800
SALT LAKE CITY UT 84111-1036

032622P001-1488A-028
DESERET TRUST CO - A
ISSUER SVC
51 MERCEDES WAY
EDGEWOODE NY 11717

032623P001-1488A-028
DESERET TRUST CO - D
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

032624P001-1488A-028
DESERET TRUST CO - I
ISSUER SVC
51 MERCEDES WAY
EDGEWOODE NY 11717

031986P001-1488A-028
DESJARDINS SECURITIES INCCDS**
REORG DEPT-MTL1060-1ER-E
1060 UNIVERSITY ST
STE 101
MONTREAL QC H3B 5L7
CANADA

031987P001-1488A-028
DESJARDINS SECURITIES INCCDS**
REORG DEPT
1 COMPLEXE DESJARDINS
CP 34 SUCC ESJARDINS
MONTREAL QC H5B 1E4
CANADA

031988P001-1488A-028
DESJARDINS SECURITIES INCCDS**
CORPORATE ACTIONS
VALEURS MOBILIARES DESJARDINS
2 COMPLEXE DESJARDINS TOUR EST
NIVEAU 62 E122
MONTREAL QC H5B 1J2
CANADA

031989P001-1488A-028
DEUTSCHE BANK AG NY/CEDEAR
JOHN BINDER
VICE PRESIDENT
100 PLZ ONE
2ND FL
JERSEY CITY NJ 07311

031990P001-1488A-028
DEUTSCHE BANK AG NY/TCR
JOHN BINDER
VICE PRESIDENT
100 PLZ ONE
2ND FL
JERSEY CITY NJ 07311-3901

031991P001-1488A-028
DEUTSCHE BANK AG, NEW YORK BRANCH
JOHN BINDER
100 PLZ ONE
2ND FL
JERSEY CITY NJ 07311-3901

031992P001-1488A-028
DEUTSCHE BANK AG, NEW YORK BRANCHGES FFT
BEVERLY GEORGE
ASSISTANT VICE PRESIDENT
60 WALL ST
NEW YORK NY 10023

031993P001-1488A-028
DEUTSCHE BANK SECURITIES INC
SARA BATTEN
5022 GATE PKWY
STE 100
JACKSONVILLE FL 32256

032625P001-1488A-028
DEUTSCHE BANK SECURITIES INC
INTERNATIONALSTOCK LOAN
ERIC HERBST
5201 GATE PKWY
JACKSONVILLE FL 32256

017726P001-1488A-028
DEWEY HILL
ADDRESS INTENTIONALLY OMITTED

017727P001-1488A-028
DEWEY SCOTT HILL JR
ADDRESS INTENTIONALLY OMITTED

032626P001-1488A-028
DIAMANT INVESTMENT CORP
AUDREY BURGER
170 MASON ST
GREENWICH CT 06830

005408P001-1488A-028
DOGDO T ARJANI
ADDRESS INTENTIONALLY OMITTED

005410P001-1488A-028
DONALD H ALVARADO
ADDRESS INTENTIONALLY OMITTED

017728P001-1488A-028
DONALD L ARADO
ADDRESS INTENTIONALLY OMITTED

032627P001-1488A-028
DST MARKET SERVICES, LLC
CORPORATE ACTIONS
333 W 11TH ST
KANSAS CITY MO 64105

031994P001-1488A-028
DTC
55 WATER ST
FL 3
NEW YORK NY 10041

032628P001-1488A-028
E D AND F MAN CAPITAL MARKETS INC
CORP ACTIONS
140 EAST 45TH ST
42ND FL
NEW YORK NY 10017

032629P002-1488A-028
E TRADE BANK
TESSA QUINLAN
SUPERVISOR
671 NORTH GLEBE RD
ARLINGTON VA 22203

031995P002-1488A-028
E TRADE CLEARING LLC
BROADRIDGE
CORPORATE ACTIONS DEPT
2 JOURNAL SQUARE PLZ
5TH FL
JERSEY CITY NJ 07306

032630P002-1488A-028
E TRADE CLEARING LLC
JOHN  ROSENBACH
1271 AVE OF THE AMERICAS
14TH FL
NEW YORK NY 10020

032631P002-1488A-028
E TRADE SECURITIES LLC/ETS SECURITIES LENDING
CORPORATE ACTIONS
34 EXCHANGE PL
JERSEY CITY NJ 07311

031996P001-1488A-028
EDWARD D JONES AND CO
DEREK ADAMS
12555 MANCHESTER RD
ST LOUIS MO 63131

032632P001-1488A-028
EDWARD D JONES AND CO
ELIZABETH ROLWES
CORPORATE ACTIONS
201 PROGRESS PKWY
MARYLAND HEIGHTS MO 63043-3042

031997P001-1488A-028
EDWARD JONES/CDS**
CORPORATE ACTIONS
201 PROGRESS PKWY
MARYLAND HEIGHTS MO 63043

031998P001-1488A-028
EDWARD JONES/CDS**
DIANE YOUNG
1255 MANCHESTER RD
ST LOUIS MO 63141

017729P001-1488A-028
EDWARD L HOUSE
ADDRESS INTENTIONALLY OMITTED

032633P001-1488A-028
ELECTRONIC TRANSACTION CLEARING CANADA/CDS**
CORPORATE ACTIONS
BAY ADELAIDE CENTRE
333 BAY ST STE 1220
TORONTO ON M5H-2R2
CANADA

032634P001-1488A-028
ELECTRONIC TRANSACTION CLEARING, INCHOUSE
CORPORATE ACTIONS
660 SOUTH FIGUEROA ST
STE 1450
LOS ANGELES CA 90017

000069P001-1488S-028
EMERSON EQUITY LLC
MELINDA LEISHMAN
155 BOVET RD
STE 725
SAN MATEO CA 94402

017730P001-1488A-028
EMILY WILLS
ADDRESS INTENTIONALLY OMITTED

031999P001-1488A-028
EMMET AND CO,INC
RICHARD CHRISTENSEN
12 PEAPACK RD
FAR HILLS NJ 07931-2435

017774P001-1488A-028
EQUITY TRUST CO DBA STERLING TR
CUST FBO LOIS I JACOBSON
ADDRESS INTENTIONALLY OMITTED

017773P001-1488A-028
EQUITY TRUST CO DBA STERLING TRUST
FBO KATHRYN A ANDERSON
ADDRESS INTENTIONALLY OMITTED

017775P001-1488A-028
EQUITY TRUST DBA STERLING TRUST
FBO JOHN J WALKER IRA
ADDRESS INTENTIONALLY OMITTED

017776P001-1488A-028
EQUITY TRUST DBA STERLING TRUST
FBO BRADLEY K KOZAR IRA
ADDRESS INTENTIONALLY OMITTED

032000P001-1488A-028
ESSEX RADEZ LLC
MARK DEROLF
440 S LASALLE ST
STE 1111
CHICAGO IL 60605

032001P001-1488A-028
EVERBANK
LINDA DILE
8328 EAGER RD
STE 300
ST LOUIS MO 63144

GWG Holdings, Inc., et al.
Exhibit Pages

05/23/2022 01:43:12 PM

---

032635P001-1488A-028
FANNIE MAE
CORPORATE ACTIONS
3900 WISCONSIN AVE NW
WASHINGTON DC 20016-2892

032636P001-1488A-028
FEDERAL HOME LOAN MORTGAGE CORP
ALEX KANGELARIS
VICE PRESIDENT
1551 PK RUN DR MAIL
MAILSTOP D5A
MCLEAN VA 22102

032002P001-1488A-028
FEDERAL HOME LOAN MORTGAGE CORPORATION
RETAINED
PHILIP ROY, VICE PRESIDENT
14201 DALLAS PKWY
FL 12
DALLAS TX 75254

032003P001-1488A-028
FEDERAL RESERVE BANK OF NEW YORK
TIM FOGARTY
33 LIBERTY ST
NEW YORK NY 10045

032004P001-1488A-028
FIDELITY CLEARING CANADA ULC/CDS**
JOHN SPURWAY
245 SUMMER ST
MAILZONE V5A
BOSTON MA 02210

032637P001-1488A-028
FIDELITY CLEARING CANADA ULC/CDS**
LINDA SARGEANT
OPERATIONS MANAGER
401 BAY ST
STE 2910
TORONTO ON M5H 2Y4
CANADA

032638P001-1488A-028
FIDELITY CLEARING CANADA ULC/CDS**
CORPORATE ACTIONS
245 SUMMER ST
MAILZONE V5A
BOSTON MA 02210

032639P001-1488A-028
FIDELITY CLEARING CANADA ULC/CDS**
CORP ACTION
CAROL ANDERSON
483 BAY ST SOUTH TOWER
STE 200
TORONTO ON M5G 2N7
CANADA

032640P001-1488A-028
FIDUCIARY SSB
CORPORATE ACTIONS
1776 HERITAGE DR
5TH FL
QUINCY MA 02171

032641P001-1488A-028
FIDUCIARY TRUST CO OF BOSTON
BRAD FINNIGAN
175 FEDERAL ST
BOSTON MA 02110

032642P001-1488A-028
FIDUCIE DESJARDINS INC**
MARTINE SIOUI
1 COMPLEXE DESJARDINS
SOUTH TOWER 2ND FL
MONTREAL QC H5B 1E4
CANADA

032005P001-1488A-028
FIFTH THIRD BANK
LANCE WELLS
CORP ACTIONS
5050 KINGSLEY DR
MAIL DROP 1MOB2D
CINCINNATI OH 45227

032006P001-1488A-028
FIFTH THIRD BANK
PUBLIC EMPLOYEES RETIREMENT SYSTEM
LANCE WELLS - ASSISTANT VICE PRESIDENT
5001 KINGSLEY DR
MAIL DROP 1M0B2G
CINCINNATI OH 45263

032007P001-1488A-028
FIFTH THIRD BANK
STATE TEACHERS RETIREMENTOF OHIO
LANCE WELLS
5001 KINGSLEY RD
MD# 1MOB 2D
CINCINNATI OH 45227

032008P001-1488A-028
FIFTH THIRD BANK
LANCE WELLS
CORP ACTIONS
5001 KINGSLEY DR
MAIL DROP 1MOB2D
CINCINNATI OH 45227

000070P001-1488S-028
FINANCIAL ADVISORS LLC
DONALD GOROWSKY
706 2ND AVE S
STE 850  706 BLDG
MINNEAPOLIS MN 55402

032009P001-1488A-028
FIRST BANK
EDWARD FURMAN
800 JAMES S MCDONNELL BLVD
HAZELWOOD MO 63042

032010P001-1488A-028
FIRST CLEARING, LLC
SECURITIES LENDING MATCH BOOK
CORPORATE ACTIONS
2801 MARKET ST
H0006-09B
ST. LOUIS MO 63103

032011P001-1488A-028
FIRST FINANCIAL CORPORATION/DRS
TICIA WRIGHT
ONE FIRST FINANCIAL PLZ
TERRE HAUTE IN 47807

032643P001-1488A-028
FIRST SOUTHWEST CO
CORPORATE ACTIONS
325 NORTH ST PAUL ST
STE 800
DALLAS TX 75201

032012P001-1488A-028
FIRST TENNESSEE BANK NA MEMPHIS
MARY ANNE BOHNER
845 CORSSOVER LN
MEMPHIS TN 38117

032013P001-1488A-028
FIRST TRUST PORTFOLIOS, LP
ROGER F TESTIN
120 EAST LIBERTY DR
WHEATON IL 60187

017731P001-1488A-028
FITZPATRICK GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

017732P001-1488A-028
FLORENCE PORTER-TAPP
ADDRESS INTENTIONALLY OMITTED

032644P001-1488A-028
FMSBONDS, INC
MICHAEL S SELIGSOHN
4775 TECHNOLOGY WAY
BOCA RATON FL 33431

032014P001-1488A-028
FOLIOFN INVESTMENTS, INC
ASHLEY THEOBALD
MANAGER
8180 GREENSBORO DR
8TH FL
MCLEAN VA 22102

032015P001-1488A-028
FROST BANK
VICTOR LOZA
100 WEST HOUSTON ST
SAN ANTONIO TX 78205

032016P001-1488A-028
FTN FINANCIAL SECURITIES CORP
MICHAEL INKSTER
SENIOR VICE PRESIDENT
845 CROSSOVER LN
STE 150
MEMPHIS TN 38117

017733P001-1488A-028
GARY G BOGENREIF REVOCABLE LIVING TR
GARY G BOGENREIF TTEE
ADDRESS INTENTIONALLY OMITTED

032017P001-1488A-028
GEORGE K BAUM AND CO
ANNE YEARTA
4801 MAIN ST STE 500
KANSAS CITY MO 64112

017734P001-1488A-028
GLENDON GENGEL
ADDRESS INTENTIONALLY OMITTED

032645P001-1488A-028
GLENMEDE TRUST COMPANY, NA THE
DARLENE WARREN
ONE LIBERTY PL STE 1200
1650 MARKET ST
PHILADELPHIA PA 19103

032646P001-1488A-028
GLOBAL SECURITIES CORPORATION/CDS**
MAYUMI TAKANO
11TH FL 3 BENTALL CTR
595 BURRARD ST
VANCOUVER BC V7X 1C4
CANADA

032018P001-1488A-028
GMP SECURITIES LPCDS**
MARINO MEGGETTO
145 KING ST WEST
STE 300
TORONTO ON M5H 1J8
CANADA

032019P001-1488A-028
GOLDMAN SACHS BANK USA
GOLDMAN SACHS AGENCYLENDING
DIARA OVERLAN
125 HIGH ST STE 1700
BOSTON MA 02110

032020P001-1488A-028
GOLDMAN SACHS BANK USA
PATRICIA BALDWIN
ONE NEW YORK PLZ
45TH FL
NEW YORK NY 10004

032021P001-1488A-028
GOLDMAN SACHS BANK USA/
GS AND CO LLC FCM CUST
OMNIBUS ACCT CFTC REG 120 CUST SEG ACCT
UNDER SECTION 4D(A)&(B) OF THE CEA (CME)
30 HUDSON ST
JERSEY CITY NJ 07302

032022P001-1488A-028
GOLDMAN SACHS BANK USA/#2
PATRICIA BALDWIN
ONE NEW YORK PLZ
45TH FL
NEW YORK NY 10004

032023P001-1488A-028
GOLDMAN SACHS EXECUTION AND CLEARING, LP
CHRISTIN HARTWIG
30 HUDSON ST
PROXY DEPARTMENT
JERSEY CITY NJ 07302-4699

032024P001-1488A-028
GOLDMAN SACHS INTERNATIONAL
ASSET SERVICING
30 HUDSON ST
PROXY DEPARTMENT
JERSEY CITY NJ 07302

032025P001-1488A-028
GOLDMAN, SACHS AND CO
PROXY HOTLINE 1
30 HUDSON ST
PROXY DEPARTMENT
JERSEY CITY NJ 07302

032647P001-1488A-028
GOLDMAN, SACHS AND CO
STEVE BERRIOS - CORPORATE ACTIONS
100 BURMA RD
JERSEY CITY NJ 07305

032026P001-1488A-028
GOLDMAN, SACHS AND COIMS
CORPORATE ACTIONS
30 HUDSON ST
JERSEY CITY NJ 07302

017735P001-1488A-028
GREG HUNTER
ADDRESS INTENTIONALLY OMITTED

017736P001-1488A-028
GREG RISING
ADDRESS INTENTIONALLY OMITTED

017737P001-1488A-028
GREGG JOHNSON
ADDRESS INTENTIONALLY OMITTED

017738P001-1488A-028
GREGORY L DADY
ADDRESS INTENTIONALLY OMITTED

032648P001-1488A-028
GUGGENHEIM FUNDS DISTRIBUTORS, LLC
SHARON M NICHOLS
2455 CORPORATE WEST DR
LISLE IL 60532

032027P001-1488A-028
GUGGENHEIM SECURITIES, LLC
HOWARD WINICK
135 EAST 57TH ST
NEW YORK NY 10022

005484P001-1488A-028
GUSTAVSON FAMILY TRUST
ADDRESS INTENTIONALLY OMITTED

017777P003-1488A-028
GWG FOUNDATION
325 N SAINT PAUL ST STE 2650
DALLAS TX 75201-3920

000059P001-1488S-028
HAYNES AND BOONE LLP
MATT FRY
PO BOX 841399
DALLAS TX 75284-1399

032649P001-1488A-028
HAYWOOD SECURITIES INCCDS**
TRACY COLLEGE/JULIE BRERETON
CORPORATE ACTIONS
200 BURRARD ST
STE 700
VANCOUVER BC V6C 3L6
CANADA

032650P001-1488A-028
HICKORY POINT BANK AND TRUST,FSBDRS
PATRICIA PERKINS
225 N WATER ST
DECATUR IL 62523

032028P001-1488A-028
HILLTOP SECURITIES INC
RHONDA JACKSON
1201 ELM ST
STE 3500
DALLAS TX 75270

032029P001-1488A-028
HILLTOP SECURITIES INC
BONNIE ALLEN CORPORATE ACTIONS
1201 ELM ST
STE 3500
DALLAS TX 75270-2180

GWG Holdings, Inc., et al.
Exhibit Pages

05/23/2022 01:43:12 PM

032030P001-1488A-028
HILLTOP SECURITIES INC
BONNIE ALLEN
1201 ELM ST
STE 3500
DALLAS TX 75270

032651P001-1488A-028
HILLTOP SECURITIES INC
CORPORATE ACTIONS
1201 ELM ST
STE 3500
DALLAS TX 75270

032652P001-1488A-028
HILLTOP SECURITIES INC
717 N HARWOOD ST
STE 3400
DALLAS TX 75201

032653P001-1488A-028
HOLD BROTHERS CAPITAL LLC
CORPORATE ACTIONS
10 W 46TH ST
STE 1407
NEW YORK NY 10018

032031P001-1488A-028
HOME FEDERAL BANK OF TENNESSEE, FSB
TRUST DEPT CUSTOMERS
JENNIFER DAVIS
515 MARKET ST
STE 500
KNOXVILLE TN 37902

032654P001-1488A-028
HOME FEDERAL BANK OF TENNESSEE, FSB
REBECCA BUCKNER
507 MARKET ST
KNOXVILLE TN 37902

032655P001-1488A-028
HOME FEDERAL BANK OF TENNESSEE, FSB
TRUST DEPT CUSTOMERS
SHERRY S ELLIS
515 MARKET ST
STE 500
KNOXVILLE TN 37902

032656P001-1488A-028
HOME FEDERAL BANK/HF PORTFOLIO
WALTER H BOWER JR
507 MARKET ST
KNOXVILLE TN 37902

032032P001-1488A-028
HOME FEDERAL BANKHOME FINANCIAL SERVICES,INC
CORPORATE ACTIONS
515 MARKET ST
STE 500
KNOXVILLE TN 37902

032657P001-1488A-028
HONG KONG SECURITIES CLEARING CO LIMITED
CATHERINE KAN
RM 25056 25F INFINITUS PLZ
199 DES VOEUX RD CENTRAL
HONG KONG
HONG KONG

000047P001-1488S-028
HOULIHAN LOKEY FINANCIAL ADVISORS INC
JEFFREY BOLLERMAN
10250 CONSTELLATION BLVD
5TH FL
LOS ANGELES CA 90067

032658P001-1488A-028
HRT FINANCIAL LLC
CORPORATE ACTIONS
32 OLD SLIP
30TH FL
NEW YORK NY 10005

032036P001-1488A-028
HSBC BANK USA, NAAFS
LEON SCHNITZPAHN
ONE HANSON PL
LOWER LEVEL
BROOKLYN NY 11243

032037P001-1488A-028
HSBC BANK USA, NACLEARING
LEON SCHNITZPAHN
ONE HANSON PL
LOWER LEVEL
BROOKLYN NY 11243

032038P001-1488A-028
HSBC BANK USA, NACLEARING
CORPORATE ACTIONS
HOWARD  DASH
452 5TH AVE
NEW YORK NY 10018

032033P001-1488A-028
HSBC BANK USA, NACORPORATE TRUST IPA
LEON SCHNITZPAHN
ONE HANSON PL
LOWER LEVEL
BROOKLYN NY 11243

032034P001-1488A-028
HSBC BANK USA, NADRS
HILDE WAGNER
2 HANSON PL
14TH FL
BROOKLYN NY 11217

032039P001-1488A-028
HSBC BANK USA, NAHSBC CUSTODY AND
CLEARING SVC FOR STOCK
CORPORATE ACTIONS
ONE HANSON PL
BROOKLYN NY 11243

032040P001-1488A-028
HSBC BANK USA, NAHTM
LEON SCHNITZPAHN
ONE HANSON PL
LOWER LEVEL
BROOKLYN NY 11243

032035P001-1488A-028
HSBC BANK USA, NAIPB
NURI KAZAKCI
452 5TH AVE
NEW YORK NY 10018

032041P001-1488A-028
HSBC BANK USA, NATIONAL ASSOCIATION
TERESE DOLAN
1 HSBC CTR
17TH FL
BUFFALO NY 14203

032042P001-1488A-028
HSBC BANK USA, NATIONAL ASSOCIATION
CORPORATE ACTIONS
545 WASHINGTON BLVD
JERSEY CITY NJ 07310

032043P001-1488A-028
HSBC BANK USA, NATIONAL ASSOCIATIONIPA
TERESE DOLAN
1 HSBC CTR
17TH FL
BUFFALO NY 14203

032044P002-1488A-028
HSBC BANK USA, NATIONAL ASSOCIATIONOMNIBUS
LINDA NG
452 5TH AVE FRNT 1
NEW YORK NY 10018-2736

032045P001-1488A-028
HSBC SECURITIES USA INC
JAMES KELLY
11 WEST 42ND ST
NEW YORK NY 10036

032659P001-1488A-028
HSBC SECURITIES USA INC FIXED INCOME
LEONARD BELVEDERE
VICE PRESIDENT
452 FIFTH AVE
11TH FL
NEW YORK NY 10018

032660P001-1488A-028
HUNTINGTON NATIONAL BANK/IPA
BEVERLY REYNOLDS
7 EASTON OVAL
EA4E62
COLUMBUS OH 43219

032046P001-1488A-028
HUTCHINSON, SHOCKEY, ERLEY AND CO
CHIEF FINANCIAL OFFICER
222 W ADAMS ST
STE 1700
CHICAGO IL 60606

GWG Holdings, Inc., et al.
Exhibit Pages

032047P001-1488A-028
HUTCHINSON, SHOCKEY, ERLEY AND CO
NANCY L MEIER CHIEF FINANCIAL OFFICER
222 W ADAMS ST STE 1700
CHICAGO IL 60606

032048P001-1488A-028
ICAP CORPORATES LLC
ANDREW CHAN
OPERATIONS
111 PAVONIA AVE
10TH FL
JERSEY CITY NJ 07310

032661P001-1488A-028
ICAP CORPORATES LLC/CROSSTRADE
CORPORATE ACTIONS
2 BROADGATE
LONDON  EC2M 7UR
UNITED KINGDOM

032049P001-1488A-028
INDUSTRIAL AND COMMERCIAL BANK OF CHINA
FINANCIAL SVC LLC/ CLEARING
NENRY NAPIER
1633 BROADWAY
NEW YORK NY 10019

032050P001-1488A-028
INDUSTRIAL AND COMMERCIAL BANK OF CHINA
FINANCIAL SVC LLC/ SECURITIES LENDING
NENRY NAPIER/CARLOS CRUZ
1633 BROADWAY
NEW YORK NY 10019

032051P001-1488A-028
INDUSTRIAL AND COMMERCIAL BANK OF CHINA
FINANCIAL SVC LLCEQUITY CLEARANCE
NENRY NAPIER
1633 BROADWAY
NEW YORK NY 10019

032052P001-1488A-028
INDUSTRIAL AND COMMERCIAL BANK OF CHINA
FINANCIAL SVC LLC
NENRY NAPIER
1633 BROADWAY
NEW YORK NY 10019

032053P001-1488A-028
ING FINANCIAL MARKETS LLC
INTERNATIONAL EQUITY FINANCE MATCH BOOK ACCT
STEPHEN BREATON - VICE PRESIDENT
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

032054P001-1488A-028
ING FINANCIAL MARKETS LLC
INTERNATIONAL EQUITY FINANCE
STEPHEN BREATON - VICE PRESIDENT
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

032055P001-1488A-028
ING FINANCIAL MARKETS LLC
STEVE BREATON
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

032056P001-1488A-028
ING FINANCIAL MARKETS LLC
GLOBAL SECURITIESFINANCE NON-PURPOSE
STEPHEN BREATON
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

032057P001-1488A-028
ING FINANCIAL MARKETS LLC
INTERNATIONAL EQUITY FINANCE MATCH BOOK ACCT
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

032058P001-1488A-028
ING FINANCIAL MARKETS LLC
INTERNATIONAL EQUITY FINANCE
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

032059P001-1488A-028
ING FINANCIAL MARKETS LLC/INTERNATIONAL
STEPHEN BREATON
VICE PRESIDENT
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

032060P001-1488A-028
ING FINANCIAL MARKETS LLCLTD
STEPHEN BREATON
VICE PRESIDENT
1325 AVE OF THE AMERICAS
NEW YORK NY 10019

032061P001-1488A-028
INGALLS AND SNYDER, LLC
JOSEPH DI BUONO
61 BROADWAY
31ST FL
NEW YORK NY 10006

032662P001-1488A-028
INSTINET, LLC
CORPORATE ACTIONS
WORLDWIDE PLZ
309 WEST 49TH ST
NEW YORK NY 10019

032062P001-1488A-028
INSTITUTIONAL SHAREHOLDER SVC
15F SOLARIS ONE BLDG
130 DELA ROSA ST
MAKATI CITY  1229
PHILIPPINES

032663P001-1488A-028
INSTITUTIONAL SHAREHOLDER SVC
350 DAVID L BOREN BLVD
STE 2000
NORMAN OK 73072

032063P001-1488A-028
INTERACTIVE BROKERS LLC
KARIN MCCARTHY
8 GREENWICH OFFICE PK
GREENWICH CT 06831

032064P001-1488A-028
INTERACTIVE BROKERS RETAIL EQUITY CLEARING
KARIN MCCARTHY
8 GREENWICH OFFICE PK
GREENWICH CT 06831

000002P001-1488S-028
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000003P001-1488S-028
INTERNAL REVENUE SVC
31 HOPKINS PLZ
RM 1150
BALTIMORE MD 21201

000004P001-1488S-028
INTERNAL REVENUE SVC
500 N CAPITOL ST NW
WASHINGTON DC 20221

000005P001-1488S-028
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

032065P001-1488A-028
INTERNATIONAL BANK OF COMMERCE/DRS
EILZA V GONZALEZ
1200 SAN BERNARDO AVE
LAREDO TX 78040

032066P001-1488A-028
INTL FCSTONE FINANCIAL INC
CORPORATE ACTIONS
708 3RD AVE
15TH FL
NEW YORK NY 10017

032067P001-1488A-028
INTL FCSTONE FINANCIAL INCBD RATES
CORPORATE ACTIONS
708 3RD AVE
15TH FL
NEW YORK NY 10017

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000065P002-1488S-028<br>INTRADO DIGITAL MEDIA LLC<br>OFFC OF GC - LOUIS BRUCCULERI<br>770 N HALSTED ST<br>SUITE 6S<br>CHICAGO IL 60642 | 032664P001-1488A-028<br>INVESCO CAPITAL MARKETS, INC<br>CORPORATE ACTIONS<br>TWO PEACHTREE POINTE<br>1555 PEACHTREE ST NE STE 1800<br>ATLANTA GA 30309 | 032665P001-1488A-028<br>ITAU BBA USA SECURITIES, INC<br>CORPORATE ACTIONS<br>767 FIFTH AVE<br>50TH FL<br>NEW YORK NY 10153 | 032666P001-1488A-028<br>ITAU UNIBANCO SA NEW YORK BRANCH<br>CORPORATE ACTIONS<br>767 5TH AVE<br>50TH FL<br>NEW YORK NY 10153 |
| 032068P001-1488A-028<br>ITG INC<br>ANTHONY PORTELLI<br>380 MADISON AVE<br>NEW YORK NY 10017 | 032069P001-1488A-028<br>ITG INC/SECURITIES LENDING DIVISION<br>STEVEN PACELLA<br>VICE PRESIDENT<br>380 MADISON AVE<br>7TH FL<br>NEW YORK NY 10017 | 017739P001-1488A-028<br>JACOB BAZELLA<br>ADDRESS INTENTIONALLY OMITTED | 021304P001-1488A-028<br>JAMES E TURVEY<br>ADDRESS INTENTIONALLY OMITTED |
| 032668P001-1488A-028<br>JAMES I BLACK AND CO<br>KATHY BIRD<br>311 SOUTH FLORIDA AVE<br>PO BOX 24838 33802<br>LAKELAND FL 33801 | 005825P001-1488A-028<br>JAMES L KNUTSON<br>ADDRESS INTENTIONALLY OMITTED | 017740P001-1488A-028<br>JAMES LESLIE GILMAN FAMILY TRUST<br>ADDRESS INTENTIONALLY OMITTED | 002673P001-1488A-028<br>JAMES P REED<br>ADDRESS INTENTIONALLY OMITTED |
| 032669P001-1488A-028<br>JANE STREET CAPITAL, LLC<br>CORP ACTIONS<br>250 VESEY ST<br>NEW YORK NY 10281 | 032079P001-1488A-028<br>JANNEY MONTGOMERY SCOTT LLC<br>ZACHARY SCHWARZ<br>1717 ARCH ST<br>19TH FL<br>PHILADELPHIA PA 19103 | 032080P001-1488A-028<br>JANNEY MONTGOMERY SCOTT LLC<br>CORPORATE ACTIONS DEPT<br>1717 ARCH ST 19TH FL<br>PHILADELPHIA PA 19103 | 032670P001-1488A-028<br>JANNEY MONTGOMERY SCOTT LLC<br>BRENDAI KIRBY<br>1717 ARCH ST<br>19TH FL<br>PHILADELPHIA PA 19103 |
| 032671P001-1488A-028<br>JANNEY MONTGOMERY SCOTT LLC<br>REGINA LUTZ<br>1801 MARKET ST 9TH FL<br>PHILADEPHIA PA 19103-1675 | 032672P001-1488A-028<br>JANNEY MONTGOMERY SCOTT LLC<br>MARK F GRESS<br>MEDIANT COMMUNICATIONS INC<br>200 REGENCY FOREST DR<br>CARY NC 27518 | 032673P001-1488A-028<br>JAPAN SECURITIES DEPOSITORY CENTER, INC<br>SYLVIA ANTONIO<br>18301 BERMUDA GREEN DR<br>2ND FL<br>TAMPA FL 33647 | 032081P001-1488A-028<br>JEFFERIES LLC<br>ROBERT MARANZANO<br>34 EXCHANGE PL<br>JERSEY CITY NJ 07311 |
| 032082P001-1488A-028<br>JEFFERIES LLC/AS AGENT FOR<br>JEFFERIES INTERNATIONAL LONDON<br>CORPORATE ACTIONS<br>520 MADISON AVE<br>NEW YORK NY 10022 | 032084P001-1488A-028<br>JEFFERIES LLC/SECURITIES FINANCE<br>CORPORATE ACTIONS<br>520 MADISON AVE<br>NEW YORK NY 10022 | 032083P001-1488A-028<br>JEFFERIES LLCJEFFERIES EXECUTION SERVICES,INC<br>SVC BUREAU<br>VICTOR POLIZZOTTO<br>HARBORSIDE FINANCIAL CTR<br>PLZ III STE 704<br>JERSEY CITY NJ 07311 | 017741P001-1488A-028<br>JEFFREY ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 005515P001-1488A-028<br>JOHN L HOBSON<br>ADDRESS INTENTIONALLY OMITTED | 017742P001-1488A-028<br>JOHN POVLICH<br>ADDRESS INTENTIONALLY OMITTED | 017743P001-1488A-028<br>JOHN VERVILLE<br>ADDRESS INTENTIONALLY OMITTED | 032085P001-1488A-028<br>JONES GABLE AND CO LIMITED/CDS**<br>LORI WRIGHT<br>VICE PRESIDENT<br>110 YONGE ST<br>STE 600<br>TORONTO ON M5C 1T6<br>CANADA |

Case 22-90032   Document 395   Filed in TXSB on 05/25/22   Page 30 of 55
GWG Holdings, Inc., et al.
Exhibit Pages

005518P001-1488A-028
JOSEPH P VANDER ZANDEN TRUST
ADDRESS INTENTIONALLY OMITTED

017744P001-1488A-028
JOSEPH PREIMESBERGER
ADDRESS INTENTIONALLY OMITTED

032070P001-1488A-028
JP MORGAN CHASE BANK NAFBO BLACKROCK CTF
CORPORATE ACTIONS
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

032071P001-1488A-028
JP MORGAN CHASE BANKGG1
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032086P001-1488A-028
JP MORGAN CHASE/JP MORGAN INTERNATIONAL
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032072P001-1488A-028
JP MORGAN CHASEGARBAN CORPORATES
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032073P001-1488A-028
JP MORGAN CLEARING CORP
CORPORATE ACTIONS
14201 DALLAS PKWY
12TH FL
DALLAS TX 75254

032074P001-1488A-028
JP MORGAN CLEARING CORP
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
DALLAS TX 75254

032075P001-1488A-028
JP MORGAN CLEARING CORP
JOHN FAY
500 STANTON CHRISTIANA RD
OPS 4 FL 03
NEWARK DE 19713-2107

032076P001-1488A-028
JP MORGAN CLEARING CORP  LENDING
GREGORY SCHRON
EXECUTIVE DIRECTOR
ONE METROTECH CTR NORTH
BROOKLYN NY 11201

032077P001-1488A-028
JP MORGAN SECURITIES CANADA INC **
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032078P001-1488A-028
JP MORGAN SECURITIES LLC
MICHAEL PELLEGRINO
500 STANTON CHRISTIANA RD
CORP ACTIONS 3RD FL
NEWARK DE 19713-2107

032667P001-1488A-028
JP MORGAN SECURITIES LLCJPMC
383 MADISON AVE
NEW YORK NY 10179

032087P001-1488A-028
JPMC/JPMORGAN CHASE BANK NA
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

032088P001-1488A-028
JPMC/JPMORGAN CHASE BANK NA
JANICE CHAMPAGNIE
500 STANTON CHRISTIANA RD
3/OPS 2
NEWARK DE 19713

032676P001-1488A-028
JPMCB/DNT ASSET TRUST
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

032677P001-1488A-028
JPMCB/HSBC BANK PLC IB MAIN FL ACCOUNT
DRALAN PORTER
ANALYST
14201 DALLAS PKWY
12TH FL
DALLAS TX 75254

032089P001-1488A-028
JPMCBJP MORGAN SECURITIES CANADA INC
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032674P001-1488A-028
JPMCTHE HONG KONG SHANGHAI BANKING CORP LTD
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032675P001-1488A-028
JPMCTHE ROYAL BANK OF SCOTLAND PLC, CT BRANCH
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032090P001-1488A-028
JPMORGAN CHASE BANK
BROKER AND DEALER CLEARANCE DEPT
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032091P001-1488A-028
JPMORGAN CHASE BANK
OHIO POLICE AND FIRE PENSION FUND
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIOND DEPT
DALLAS TX 75254

032092P001-1488A-028
JPMORGAN CHASE BANK
TREASURER OF STATE OF OHIO BWC
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIOND DEPT
DALLAS TX 75254

032093P001-1488A-028
JPMORGAN CHASE BANK
WINTERFLOOD SECURITIESLIMITED
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIOND DEPT
DALLAS TX 75254

032094P001-1488A-028
JPMORGAN CHASE BANK
JP MORGAN PROPRIETARY ASSET ACCOUNT
NORE SCARLETT - ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032095P001-1488A-028
JPMORGAN CHASE BANK
CORRESPONDENCE CLEARINGSERVICES 2
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
DALLAS TX 75254

032117P001-1488A-028
JPMORGAN CHASE BANK
CORPORATE MUNICIPAL DEALER
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032096P001-1488A-028
JPMORGAN CHASE BANK - ADR
EDWARD SANTANGELO
500 STANTON CHRISTINA RD
NEWARK DE 19713

032097P001-1488A-028
JPMORGAN CHASE BANK NA
JPMORGAN EUROPE LIMITED MONICA WEMER
VICE PRESIDENT
500 STANTON CHRISTIANA RD
NEWARK DE 19713

032098P001-1488A-028
JPMORGAN CHASE BANK NA
GME DIV OF ICAP CORPORATE LLC
JAMES BENJAMIN ANALYST
14201 DALLAS PKWY
12TH FL
DALLAS TX 75254

032099P001-1488A-028
JPMORGAN CHASE BANK NA/DBTC AMERICAS
DB UKBANK LIMITED DIANE MCGOWAN
VICE PRESIDENT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032100P001-1488A-028
JPMORGAN CHASE BANK NA/DBTC AMERICAS
DEUTSCHE BANK AG (LONDON BRANCH)
MARCIN BIEGANSKI, ASSOCIATE
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIONS DEPT
DALLAS TX 75254

032101P001-1488A-028
JPMORGAN CHASE BANK, NACUSTODIAL TRUST CO
CORPORATE ACTIONS DEPT
14201 DALLAS PKWY 12TH FL
DALLAS TX 75254

032102P001-1488A-028
JPMORGAN CHASE BANK, NACUSTODIAL TRUST CO
JOHN P FAY
CORP ACTIONS
500 STANTON CHRISTIANA RD OPS 4
FLOOR: 03
NEWARK DE 19713-2107

032103P001-1488A-028
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

032104P001-1488A-028
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
PUBLIC EMPLOYEES RETIREMENT
SYSTEM OF OHIO (OPERS), MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

032105P001-1488A-028
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
RBS FINANCIAL PRODUCTS RBS FINANCIAL PRODUCTS
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

032106P001-1488A-028
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
RBS INVESTMENTS USA RBS INVESTMENTS USA
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

032107P001-1488A-028
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
RBS SECURITIES JAPAN LIMITED
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

032108P001-1488A-028
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
RBS PLC
MARCIN BIEGANSKI
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

032109P001-1488A-028
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
SACHIN GOYAL
500 STANTON CHRISTIANA RD
OPS 4 FL 02
NEWARK DE 19713-2107

032110P001-1488A-028
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
INTERMEDIARY HOLDI
CORPORATE ACTIONS
14201 DALLAS PKWY
DALLAS TX 75254

032111P001-1488A-028
JPMORGAN CHASE BANK,NA
JPMORGAN CHASE FUNDING INC
GARY GABRYSH
500 STANTON CHRISTIANA RD
NEWARK DE 19713

032112P001-1488A-028
JPMORGAN CHASE BANK/AG DEPOSITARY BANK
FRED COHEN
500 CHRISTIANA RD FL 3
MORGAN CHRISTIANA CTR OPS 4
NEWARK DE 19702

032113P001-1488A-028
JPMORGAN CHASE BANK/CHEMICAL/COMMERC
BILL VELASQUEZ
VICE PRESIDENT
4 NEW YORK PLZ
FL 21
NEW YORK NY 10004

032114P001-1488A-028
JPMORGAN CHASE BANK/CHIEF INVESTMENT OFFICE
NORE SCARLETT - ADMINISTRATOR
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032115P001-1488A-028
JPMORGAN CHASE BANK/CHIEF INVESTMENT OFFICE 3
NORE SCARLETT - ADMINISTRATOR
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032116P001-1488A-028
JPMORGAN CHASE BANK/CHIEF INVESTMENT OFFICE2
NORE SCARLETT - ADMINISTRATOR
NORE SCARLETT
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032118P001-1488A-028
JPMORGAN CHASE BANK/EUROCLEAR BANK
CORPORATE ACTIONS
14201 DALLAS PKWY
FL 12 - CORP ACTIONS DEPT
DALLAS TX 75254

032119P001-1488A-028
JPMORGAN CHASE BANK/EUROCLEAR BANK
CORPORATE ACTIONS
SACHIN GOYAL
500 STANTON CHRISTIANA RD
OPS 4 FL 02
NEWARK DE 19713-2107

032121P001-1488A-028
JPMORGAN CHASE BANK/GNPH MIDDLE MARKET
SUSAN G REISING
100 N BROADWAY
OKLAHOMA CITY OK 73102

032122P001-1488A-028
JPMORGAN CHASE BANK/HSBCSI
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032123P001-1488A-028
JPMORGAN CHASE BANK/IA
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY 12TH FL
CORP ACTIONS DEPT
DALLAS TX 75254

032124P001-1488A-028
JPMORGAN CHASE BANK/INTL FCSTONE FINANCIALINC
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032126P001-1488A-028
JPMORGAN CHASE BANK/JPMORGAN PPB
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032127P001-1488A-028
JPMORGAN CHASE BANK/MET LIFE LOANET
PAULA JONES
ASSISTANT VICE PRESIDENT
14201 DALLAS PKWY
DALLAS TX 75254

032128P001-1488A-028
JPMORGAN CHASE BANK/MUNICIPAL DEALER
JOHN HALLORAN
500 STANTON CHRISTIANA RD
OPS 4 FL 3
NEWARK DE 19713-2107

032129P001-1488A-028
JPMORGAN CHASE BANK/PCS SHARED SVC
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIOND DEPT
DALLAS TX 75254

032130P001-1488A-028
JPMORGAN CHASE BANK/PRUDENTIAL
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIONS DEPT
DALLAS TX 75254

032132P001-1488A-028
JPMORGAN CHASE BANK/SUSQUEHANNA
DIANE MCGOWAN
VICE PRESIDENT
3 METROTECH
5TH FL
BROOKLYN NY 11245

032134P001-1488A-028
JPMORGAN CHASE BANK/VANGUARD LOANET
PAULA JONES
ASSISTANT VICE PRESIDENT
14201 DALLAS PKWY
DALLAS TX 75254

032120P001-1488A-028
JPMORGAN CHASE BANKGARBAN SECURITIES, INC
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032125P001-1488A-028
JPMORGAN CHASE BANKJPMORGAN CHASE AND
COCERTIFICATE OF DEPOSITIPA
AL HERNANDEZ
34 EXCHANGE PL
JERSEY CITY NJ 07311

032131P001-1488A-028
JPMORGAN CHASE BANKRBS SECURITIES INC
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032133P001-1488A-028
JPMORGAN CHASE BANKTRUST CO OF CAL
PHILIP ROY
VICE PRESIDENT
14201 DALLAS PKWY
FL 12
DALLAS TX 75254

032140P001-1488A-028
JPMORGAN CHASE-ADR MAX
SANJAY GHULIANI
PARADIGM B WING FL 6
MAINDSPACE MALAD W
MUMBAI 400064
INDIA

032141P001-1488A-028
JPMORGAN CHASE-FIMAT CU
SANJAY GHULIANI
ASSISTANT VICE PRESIDENT
PARADIGM B WING FL 6
MAINDSPACE MALAD W
MUMBAI 400064
INDIA

032142P001-1488A-028
JPMORGAN CHASE-FIMAT MB
SANJAY GHULIANI
ASSISTANT VICE PRESIDENT
PARADIGM B WING FL 6
MINDSPACE MALAD W
MUMBAI 400064
INDIA

032143P001-1488A-028
JPMORGAN CHASE-FIMAT RM
SANJAY GHULIANI
ASSISTANT VICE PRESIDENT
PARADIGM B WING FL 6
MINDSPACE MALAD W
MUMBAI 400064
INDIA

032135P001-1488A-028
JPMORGAN CHASE/FIMAT PF
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
CORPORATE ACTIOND DEPT
DALLAS TX 75254

032136P001-1488A-028
JPMORGAN CHASE/NEWEDGE CUSTODY
CORP ACTION
630 FIFTH AVE STE 500
NEW YORK NY 10111

032137P001-1488A-028
JPMORGAN CHASE/NEWEDGE CUSTODY
SAM BUSHRUI VICE PRESIDENT
630 FIFTH AVE STE 500
NEW YORK NY 10111

032138P001-1488A-028
JPMORGAN CHASE/RBS
NORE SCARLETT
ADMINISTRATOR
4 NEW YORK PLZ
11TH FL
NEW YORK NY 10004

032139P001-1488A-028
JPMORGAN CHASE/US EQ TRP
SERGIO MONTILLO
VICE PRESIDENT
500 STANTON CHRISTIANA RD
NEWARK DE 19713

032678P001-1488A-028
JUMP TRADING, LLC
CORPORATE ACTIONS
600 W CHICAGO AVE
STE 825
CHICAGO IL 60654

000062P001-1488S-028
K AND L GATES LLP
ANDY SKOUVAKIS
600 N KING ST
STE 901
WILMINGTON DE 19801

032144P001-1488A-028
KEYBANK NA/FBO TREASURER OF STATE OF OHIO
SCOTT MACDONALD
VICE PRESIDENT
4900 TIEDEMAN RD
OH-01-49-310
BROOKLYN OH 44144

032145P001-1488A-028
KEYBANK NATIONAL ASSOCIATION
RAYMOND HANNAN
4900 TIEDEMAN RD
OH-01-49-0240
BROOKLYN OH 44144

032146P001-1488A-028
KEYBANK SAFEKEEPING
RAYMOND HANNAN
4900 TIEDEMAN RD
OH-01-49-0240
BROOKLYN OH 44144

032679P001-1488A-028
KGSALPHA CAPITAL MARKETS, LP
CORPORATE ACTIONS
601 LEXINGTON AVE
44TH FL
NEW YORK NY 10022

000049P002-1488S-028
KLDISCOVERY ONTRACK LLC
EJAYE HALEY
PO BOX 8458232
DALLAS TX 75284-5823

032680P001-1488A-028
KOONCE SECURITIES, INC
CORPORATE ACTIONS
6229 EXECUTIVE BLVD
ROCKVILLE MD 20852-3906

008577P001-1488A-028
KURT KOEPPLER
ADDRESS INTENTIONALLY OMITTED

032681P001-1488A-028
LAKESIDE BANK
MICHAEL MC CAULEY
141 WEST JACKSON BLVD
STE 130A
CHICAGO IL 60604

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

032147P001-1488A-028
LAURENTIAN BANK OF CANADA/CDS**
FRANCESCA MAIORINO
1981 MCGILL COLLEGE AVE
STE 100
MONTREAL QC BCAH3A 3K3
CANADA

032682P001-1488A-028
LAW DEBENTURE TRUST CO OF NEW YORK
JAMES JONES
400 MADISON AVE
STE 4D
NEW YORK NY 10017

032683P001-1488A-028
LBI-LEHMAN GOVERNMENT SECURITIES INC
JAMES GARDINER
70 HUDSON ST
JERSEY CITY NJ 07302

032684P001-1488A-028
LEEDE FINANCIAL MARKETS INCCDS**
JANUSZ KOWALSKI
1140 WEST PENDER ST
STE 1800
VANCOUVER BC V6E 4G1
CANADA

032685P001-1488A-028
LEK SECURITIES CORP
CORPORATE ACTIONS
ONE LIBERTY PLZ
52ND FL
NEW YORK NY 10006

032686P001-1488A-028
LEK SECURITIES CORP
CORPORATE ACTIONS
DANIEL HANUKA
140 BROADWAY
29TH FL
NEW YORK NY 10005

032687P001-1488A-028
LIGHT HOUSE INVESTORS
MARILYN FLEURY
CORPORATE ACTIONS
1431 E LA COSTA DR
CHANDLER AZ 85249-8592

005527P001-1488A-028
LINDA J ANDREWS
ADDRESS INTENTIONALLY OMITTED

017745P001-1488A-028
LISA TROCHMANN
ADDRESS INTENTIONALLY OMITTED

017746P001-1488A-028
LLOYD FOSTER
ADDRESS INTENTIONALLY OMITTED

000054P001-1488S-028
LOCKE LORD LLP
JB MCKNIGHT
2200 ROSS AVE
STE 2800
DALLAS TX 75201

032688P001-1488A-028
LOMBARD ODIER TRANSATLANTIC,
LIMITED PARTNERSHIP
NICOLE LEDUC
1000 SHERBROOK ST WEST
STE 2200
MONTREAL QC H3A 3R7
CANADA

032689P001-1488A-028
LOYAL3 SECURITIES INC
CORPORATE ACTIONS
PO BOX 26027
SAN FRANCISCO CA 94103

032148P001-1488A-028
LPL FINANCIAL CORP
CORPORATE ACTIONS
KRISTIN KENNEDY
9785 TOWNE CENTRE DR
SAN DIEGO CA 92121-1968

032149P001-1488A-028
LPL FINANCIAL CORP
CORPORATE ACTIONS
KRISTIN KENNEDY
1055 LPL WAY
FORT MILL SC 29715

032690P001-1488A-028
LPL FINANCIAL LLC
4707 EXECUTIVE DR
SAN DIEGO CA 92121

017747P001-1488A-028
MABRY FAMILY TRUST UA DTD 7 26 12
WILLIAM R MABRY AND SALLEY E MABRY TTEES
ADDRESS INTENTIONALLY OMITTED

032691P001-1488A-028
MACDOUGALL, MACDOUGALL AND MACTIER INC
JOYCE MILLETT
PL DU CANADA STE 2000
MONTREAL QC H3B 4J1
CANADA

032692P001-1488A-028
MACKIE RESEARCH CAPITAL CORPORATION/CDS**
CORPORATE ACTIONS
199 BAY ST
COMMERCE CT WEST STE 4600
TORONTO ON M5L 1G2
CANADA

032693P001-1488A-028
MACQUARIE CAPITAL (USA) INC/MATCHED BOOK
NUHRAAN JAKOET
125 WEST 55TH ST
23RD FL
NEW YORK NY 10019

032150P001-1488A-028
MACQUARIE CAPITAL USA INC
CORP ACTIONS
125 WEST 55TH ST
23RD FL
NEW YORK NY 10019

032151P001-1488A-028
MANUFACTURERS AND TRADERS TRUST CO
WILMINGTON TRUST/IPA
SAM HAMED
1100 NORTH MARKET ST
WILMINGTON DE 19890-0001

032152P001-1488A-028
MANUFACTURERS AND TRADERS TRUST CO
TONY LAGAMBINA
ONE M&T PLAZA-8TH FL
BUFFALO NY 14203

032153P001-1488A-028
MANUFACTURERS AND TRADERS TRUST COMPANY
COMMERCIAL LOANS
CORPORATE ACTIONS
ONE M&T PLZ 3RD FL
BUFFALO NY 14203

032694P001-1488A-028
MANUFACTURERS AND TRADERS TRUST COMPANY/IPA
TONY LAGAMBINA
ONE M&T PLAZA-8TH FL
BUFFALO NY 14203

032154P001-1488A-028
MANULIFE SECURITIES INCORPORATED/CDS**
SECURITIES OPERATIONS
PO BOX 1700 RPO LAKESHORE WEST
OAKVILLE ON L6K 0G7
CANADA

032155P001-1488A-028
MANULIFE SECURITIES INCORPORATED/CDS**
JOSEPH CHAU
MANAGER
85 RICHMOND ST WEST
TORONTO ON M5H2C9
CANADA

032695P001-1488A-028
MAPLE SECURITIES - FP
MARK ELLIOTT
79 WELLINGTOMN ST WEST
TORONTO ON M5K IK7
CANADA

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 032156P001-1488A-028<br>MAPLE SECURITIES - UK<br>MARK ELLIOTT<br>79 WELLINGTOMN ST WEST<br>TORONTO ON M5K IK7<br>CANADA | 032157P001-1488A-028<br>MAPLE SECURITIES USA INC<br>MARK ELLIOTT<br>79 WELLINGTON ST WEST<br>TORONTO ON M5K 1K7<br>CANADA | 032158P001-1488A-028<br>MAPLE SECURITIES USA INC  DOMESTIC<br>MARK ELLIOTT<br>79 WELLINGTON ST WEST<br>TORONTO ON M5K 1K7<br>CANADA | 032159P001-1488A-028<br>MAPLE SECURITIES USA INCCUSTODY<br>MARK ELLIOT<br>SUPERVISOR<br>79 WELLINGTOMN ST WEST<br>TORONTO ON M5KIK7<br>CANADA |
| 017748P001-1488A-028<br>MARCELLA M JORGENSON<br>ADDRESS INTENTIONALLY OMITTED | 003015P001-1488A-028<br>MARK HARMS<br>ADDRESS INTENTIONALLY OMITTED | 032160P001-1488A-028<br>MARKCO INVESTMENT CORP<br>MARK KADISON<br>101 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000057P001-1488S-028<br>MASLON LLP<br>RIKKE DIERSSEN-MORICE<br>3300 WELLS FARGO CTR<br>90 SOUTH 7TH ST<br>MINNEAPOLIS MN 55402 |
| 017749P001-1488A-028<br>MATT MEYER<br>ADDRESS INTENTIONALLY OMITTED | 017750P001-1488A-028<br>MAX AND MARILYN WILLIAMS TTEES WILLIAMS<br>WILLIAMS FAMILY TR UA DTD 11 3 89<br>ADDRESS INTENTIONALLY OMITTED | 032696P001-1488A-028<br>MERCADO DE VALORES DE BUENOS AIRES SA<br>CORPORATE ACTIONS<br>25 DE MAYO 359<br>PISOS 8- 9-10 FLOORS<br>BUENOS AIRES  C1002ABG<br>ARGENTINA | 032161P001-1488A-028<br>MERCHANT CAPITAL, LLC<br>BELINDA WILSON OPERATIONS MANAGER<br>2660 EAST CHASE LN<br>LAKEVIEW CTR STE 400<br>MONTGOMERY AL 36117 |
| 032162P001-1488A-028<br>MERRILL LYNCH PIERCE FENNER AND SMITH<br>FIXED INCOME<br>EARL WEEKS<br>4804 DEAR LAKE DR E<br>JACKSONVILLE FL 32246 | 032163P001-1488A-028<br>MERRILL LYNCH PIERCE FENNER AND SMITH<br>DTC 8862<br>EARL  WEEKS<br>4804 DEERLAKE DR E<br>JACKSONVILLE FL 32246 | 032164P001-1488A-028<br>MERRILL LYNCH PIERCE FENNER AND SMITH INCMLIM<br>GLOBAL SECURITIES FINANCING INTERNATIONAL<br>MICHAEL NIGRO<br>101 HUDSON ST<br>JERSEY CITY NJ 07302 | 032165P001-1488A-028<br>MERRILL LYNCH PROFESSIONAL CLEARING CORP<br>EARL WEEKS<br>4804 DEER LAKE DR E<br>JACKSONVILLE FL 32246 |
| 032166P001-1488A-028<br>MERRILL LYNCH, PIERCE FENNER AND<br>SMITH INC SECURITIES LENDING<br>EARL WEEKS<br>4804 DEER LAKE DR E<br>JACKSONVILLE FL 32246 | 032167P001-1488A-028<br>MERRILL LYNCH, PIERCE FENNER AND SMITH<br>EARL WEEKS<br>CORPORATE ACTIONS<br>4804 DEER LAKE DR E<br>JACKSONVILLE FL 32246 | 032169P001-1488A-028<br>MERRILL LYNCH, PIERCE, FENNER AND<br>SMITH INCORPORATED671 MLPFAND<br>CORPORATE ACTIONS<br>4804 DEERLAKE DR E<br>JACKSONVILLE FL 32246 | 032170P001-1488A-028<br>MERRILL LYNCH, PIERCE, FENNER AND<br>SMITH INCORPORATEDSTOCK LOA<br>CORPORATE ACTIONS<br>101 HUDSON ST<br>JERSEY CITY NJ 07302 |
| 032168P001-1488A-028<br>MERRILL LYNCH, PIERCE, FENNER AND SMITH<br>STOCKLOAN HEDGE ACCOUNT<br>CARLOS GOMEZ<br>101 HUDSON ST<br>JERSEY CITY NJ 07302 | 032171P001-1488A-028<br>MERRILL LYNCH, PIERCE, FENNER AND SMITH, INC<br>FOREIGN SECURITY LENDING<br>ANTHONY STRAZZA<br>101 HUDSON ST<br>7TH FL<br>NEW JERSEY NJ 07302 | 032172P001-1488A-028<br>MESIROW FINANCIAL<br>JOHN O'SHEA<br>353 NO CLARK ST<br>CHICAGO IL 60654 | 032173P001-1488A-028<br>MESIROW FINANCIAL<br>CORPORATE ACTIONS DEBORAH LYNE<br>353 N CLARK ST<br>CHICAGO IL 60654 |
| 032174P001-1488A-028<br>MESIROW FINANCIAL, INC<br>JONATHAN STANISLAW<br>353 NORTH CLARK ST<br>CHICAGO IL 60654 | 032697P001-1488A-028<br>MF GLOBAL INC<br>JIM ARENELLA<br>717 5TH AVE<br>NEW YORK NY 10022 | 032175P001-1488A-028<br>MG TRUST CO<br>SUZANNE WALTERS<br>VICE PRESIDENT<br>700 17TH ST<br>STE 200<br>DENVER CO 80202 | 018088P001-1488A-028<br>MHT FINANCIAL LLC<br>MANAGING MEMBER<br>2021 MCKINNEY AVE<br>STE 1950<br>DALLAS TX 75201 |

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018089P002-1488A-028<br>MHT FINANCIAL LLC<br>MIKE MCGILL<br>2021 MCKINNEY AVE<br>STE 1950<br>DALLAS TX 75201 | 018090P002-1488A-028<br>MHT FINANCIAL LLC<br>SHAWN T TERRY<br>2021 MCKINNEY AVE<br>STE 1950<br>DALLAS TX 75201 | 032698P001-1488A-028<br>MID ATLANTIC TRUST CO<br>CORPORATE ACTIONS<br>1251 WATERFRONT PL<br>STE 510<br>PITTSBURGH PA 15222 | 017778P001-1488A-028<br>MILLENNIUM TRUST CO LLC CUST<br>DAVID H JOHNSON TRADISIONAL IRA<br>ADDRESS INTENTIONALLY OMITTED |
| 017779P001-1488A-028<br>MILLENNIUM TRUST CO LLC CUST<br>JEROME SCHUR TRADITIONAL IRA<br>ADDRESS INTENTIONALLY OMITTED | 032699P001-1488A-028<br>MIRAE ASSET SECURITIES USA, INC<br>CORPORATE ACTIONS<br>810 7TH AVE 37TH FL<br>NEW YORK NY 10019 | 032176P001-1488A-028<br>MITSUBISHI UFJ SECURITIES USA, INC<br>CORPORATE ACTIONS<br>1633 BROADWAY<br>NEW YORK NY 10019 | 032700P001-1488A-028<br>MITSUBISHI UFJ TRUST AND BANKING CORPORATION,<br>NEW YORK BRANCH<br>RICHARD WENSKOSKI<br>420 FIFTH AVE<br>6TH FL<br>NEW YORK NY 10018 |
| 032701P001-1488A-028<br>MIZUHO BANK LTD NEW YORK BRANCH<br>RAMON ROSARIO<br>1800 PLZ TEN<br>JERSEY CITY NJ 07311 | 032177P001-1488A-028<br>MIZUHO SECURITIES USA INC<br>GREG RAIA<br>OPERATIONS<br>111 RIVER ST<br>HOBOKEN NJ 07030 | 032178P001-1488A-028<br>MIZUHO SECURITIES USA LLC/<br>MIZUHO CAPITAL MARKETS LLC - EQUITIES<br>CORPORATE ACTIONS<br>111 RIVER ST<br>HOBOKEN NJ 07030 | 032179P001-1488A-028<br>MIZUHO SECURITIES USA LLC/<br>MIZUHO CAPITAL MARKETS LLC<br>CORPORATE ACTIONS<br>111 RIVER ST<br>HOBOKEN NJ 07030 |
| 032180P001-1488A-028<br>MIZUHO SECURITIES USA/FIXED INCOME<br>RICH VISCO<br>DIRECTOR<br>111 RIVER ST<br>STE 1100<br>HOBOKEN NJ 07030 | 032702P001-1488A-028<br>MIZUHO SECURITIES/SECURITIES FINANCE<br>RICH VISCO/GREG RAIA<br>111 RIVER ST<br>STE 1100<br>HOBOKEN NJ 07030 | 032181P001-1488A-028<br>MIZUHO TRUST AND BANKING CO USA<br>ROBERT DIMICK<br>135 WEST 50TH ST<br>16TH FL<br>NEW YORK NY 10020 | 017751P001-1488A-028<br>MONICA WEST<br>ADDRESS INTENTIONALLY OMITTED |
| 032703P001-1488A-028<br>MONTE TITOLI  SPA<br>MAURO CASTELLAZZI<br>VIA MANTEGNA 6-20154<br>MILANO<br>ITALY | 032183P001-1488A-028<br>MORGAN STANLEY AND CO LLC<br>CORPORATE ACTIONS<br>1300 THAMES ST<br>7TH FL<br>BALTIMORE MD 21231 | 032184P001-1488A-028<br>MORGAN STANLEY AND CO LLC<br>CORP ACTIONS<br>1300 THAMES ST<br>7TH FL<br>BALTIMORE MD 21231 | 032185P001-1488A-028<br>MORGAN STANLEY AND CO LLC<br>MICHELLE FORD<br>901 SOUTH BOND ST<br>6TH FL<br>BALTIMORE MD 21231 |
| 032182P001-1488A-028<br>MORGAN STANLEY AND CO LLC/SL CONDUIT<br>DAN SPADACCINI<br>901 SOUTH BOND ST<br>6TH FL<br>BALTIMORE MD 21231 | 032186P001-1488A-028<br>MORGAN STANLEY AND CO LLCII<br>DAN SPADACCINI<br>901 SOUTH BOND ST<br>6TH FL<br>BALTIMORE MD 21231 | 032187P001-1488A-028<br>MORGAN STANLEY AND CO LLCIII<br>DAN SPADACCINI<br>901 SOUTH BOND ST<br>6TH FL<br>BALTIMORE MD 21231 | 032188P001-1488A-028<br>MORGAN STANLEY AND CO LLCINTERNATIONAL PLC<br>CORPORATE ACTIONS<br>901 SOUTH BOND ST<br>6TH FL<br>BALTIMORE MD 21231 |
| 032189P001-1488A-028<br>MORGAN STANLEY AND CO LLCINTERNATIONAL PLC<br>CORP ACTIONS<br>1300 THAMES ST<br>7TH FL<br>BALTIMORE MD 21231 | 032190P001-1488A-028<br>MORGAN STANLEY BANK, NA<br>GLENN PIZER<br>EXECUTIVE DIRECTOR<br>ONE PIERREPONT PLZ<br>OPERATIONS/SETTLEMENTS<br>BROOKLYN NY 11201 | 032191P001-1488A-028<br>MORGAN STANLEY PRIVATE BANK,<br>NATIONAL ASSOCIATION/#2<br>1300 THAMES ST<br>7TH FL<br>BALTIMORE MD 21231 | 032192P001-1488A-028<br>MORGAN STANLEY PRIVATE BANK,<br>NATIONAL ASSOCIATION<br>CORP ACTION<br>1300 THAMES ST<br>7TH FL<br>BALTIMORE MD 21231 |

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 032193P001-1488A-028<br>MORGAN STANLEY SMITH BARNEY LLC<br>JOHN BARRY<br>1300 THAMES ST<br>6TH FL<br>BALTIMORE MD 21231 | 032194P001-1488A-028<br>MORGAN STANLEY SMITH BARNEY LLC/FPL<br>JOHN BARRY<br>1300 THAMES ST<br>6TH FL<br>BALTIMORE MD 21231 | 032704P001-1488A-028<br>MUFG SECURITIES AMERICAS INCSTOCK LOAN<br>CORPORATE ACTIONS<br>1221 AVE OF THE AMERICAS<br>NEW YORK NY 10020-1001 | 032195P001-1488A-028<br>MUFG UNION BANK, NA<br>CORPORATE ACTIONS CLAIMS MANAGEMENT<br>11121 CARMEL COMMONS BLVD<br>STE 370<br>CHARLOTTE NC 28226-4561 |
| 032196P001-1488A-028<br>MUFG UNION BANK, NA<br>MAGGI BOUTELLE<br>530 B ST STE 204<br>SAN DIEGO CA 92101 | 032197P001-1488A-028<br>MUFG UNION BANK, NACAPITAL MARKETS<br>CARLETTA MIZELL<br>445 S FIGUEROA ST<br>G21-101<br>LOS ANGELES CA 90071 | 032198P001-1488A-028<br>MUFG UNION BANK, NACORPORATE TRUSTIPA<br>CORA SERRANO<br>VICE PRESIDENT<br>120 SOUTH SAN PEDRO ST<br>STE 410<br>LOS ANGELES CA 90012 | 032705P001-1488A-028<br>MUFG UNION BANK, NAMMIPIMSIPA<br>CORPORATE ACTIONS CLAIMS MANAGEMENT<br>11121 CARMEL COMMONS BLVD<br>STE 370<br>CHARLOTTE NC 28226-4561 |
| 032706P001-1488A-028<br>MUFG UNION BANK, NAMMIPIMSIPA<br>MAGGI BOUTELLE<br>530 B ST STE 204<br>SAN DIEGO CA 92101 | 000055P001-1488S-028<br>MURPHY AND MCGONIGLE PC<br>ROBERT HOWARD JR<br>4870 SALDER RD<br>STE 301<br>GLEN ALLEN VA 23060 | 017808P001-1488A-028<br>MURRAY HOLLAND<br>GWG HOLDINGS INC<br>325 N ST PAUL ST<br>STE 2650<br>DALLAS TX 75201 | 017711P001-1488A-028<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 032707P001-1488A-028<br>NASDAQ EXECUTION SERVICES, LLC<br>CORPORATE ACTIONS<br>ONE LIBERTY PLZ<br>NEW YORK NY 10006 | 032199P001-1488A-028<br>NASDAQ EXECUTION SERVICES, LLPTIONS<br>VINCENT DIVITO<br>DIRECTOR<br>165 BROADWAY<br>51ST FL<br>NEW YORK NY 10006 | 032200P001-1488A-028<br>NASDAQ OMX BX, INC<br>VINCENT DIVITO<br>DIRECTOR<br>ONE LIBERTY PLZ<br>51ST FL<br>NEW YORK NY 10006 | 032201P001-1488A-028<br>NASDAQ OMX PHLX LLC<br>VIN DIVITO<br>1900 MARKET ST<br>PHILADELPHIA PA 19103 |
| 032202P001-1488A-028<br>NASDAQ STOCK MARKET LLMNIBUS ACCOUNT<br>VINCENT DIVITO<br>DIRECTOR<br>ONE LIBERTY PLZ<br>NEW YORK NY 10006 | 032708P001-1488A-028<br>NATIONAL BANK OF CANADA FINANCIAL INC<br>CORPORATE ACTIONS<br>1155 METACALFE<br>5TH FL<br>MONTREAL QC H3B 4S9<br>CANADA | 017780P001-1488A-028<br>NATIONAL FINANCIAL SVC LLC<br>NEWPORT OFFICE CTR III<br>499 WASHINGTON BLVD FL 5<br>JERSEY CITY NJ 07310-2010 | 032203P001-1488A-028<br>NATIONAL FINANCIAL SVC LLC<br>PETER CLOSS<br>499 WASHINGTON BLVD<br>JERSEY CITY NJ 07310 |
| 032204P001-1488A-028<br>NATIONAL FINANCIAL SVC LLC<br>CORP ACTIONS<br>200 SEAPORT BLVD Z1B<br>BOSTON MA 02210 | 032709P001-1488A-028<br>NATIONAL FINANCIAL SVC LLC<br>JOANNE PADARATHSIGN<br>499 WASHINGTON BLVD<br>JERSEY CITY NJ 07310 | 032710P001-1488A-028<br>NATIONAL FINANCIAL SVC LLC/STOCK LOAN<br>CORPORATE ACTIONS<br>200 SEAPORT BLVD Z1B<br>BOSTON MA 02210 | 000072P001-1488S-028<br>NATIONAL SECURITIES CLEARING CORP<br>JOANNE ACLAO<br>55 WATER ST<br>NEW YORK NY 10041 |
| 032711P001-1488A-028<br>NATIONAL SECURITIES CLEARING CORP<br>SCC DIVISION<br>KEVIN BRENNAN<br>55 WATER ST<br>22ND FL<br>NEW YORK NY 10041 | 032712P001-1488A-028<br>NATIXIS SECURITIES AMERICAS LLC<br>TOM RUGGIERO<br>1251 AVE OF THE AMERICAS-5TH FL<br>NEW YORK NY 10020 | 032205P001-1488A-028<br>NBCN INC 2CDS**<br>ANNIE MAH<br>ASSISTANT VICE PRESIDENT<br>85 RICHMOND ST WEST<br>TORONTO ON ON500000<br>CANADA | 032713P001-1488A-028<br>NBCN INCCDS**<br>ANNA MEDEIROS<br>CORPORATE ACTIONS<br>1010 RUE DE LA GAUCHETIERE ST WEST<br>STE 1925<br>MONTREAL QC H3B 5J2<br>CANADA |

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

05/23/2022 01:43:12 PM

| | | | |
|---|---|---|---|
| 032714P001-1488A-028<br>NBT BANK, NATIONAL ASSOCIATIONDRS<br>HOLLY CRAVER<br>20 MOHAWK ST<br>CANAJOHARIE NY 13317 | 032206P001-1488A-028<br>NEEDHAM AND COMPANY, LLC<br>MATTHEW F DE NICOLA<br>CORPORATE ACTIONS<br>445 PK AVE<br>NEW YORK NY 10022 | 000071P001-1488S-028<br>NEW TANGRAM LLC<br>DANIELLE STEVENS<br>9200 SORENSEN AVE<br>SANTA FE SPRINGS CA 90670 | 017752P001-1488A-028<br>NIKKI ROCKSTROH<br>GWG HOLDINGS<br>ADDRESS INTENTIONALLY OMITTED |
| 032715P001-1488A-028<br>NOMURA SECURITIES INTERNATIONAL, INC<br>ISSUER SVC<br>ADP PROXY SVC<br>51 MERCEDES WAY<br>EDGEWOOD NY 11717 | 032716P001-1488A-028<br>NOMURA SECURITIES INTERNATIONAL, INC<br>ADRIAN ROCCO<br>309 WEST 49TH ST<br>10TH FL<br>NEW YORK NY 10019-1774 | 032207P001-1488A-028<br>NOMURA SECURITIES/FIXED INCOME<br>ADRIAN ROCCO<br>CORPORATE ACTIONS<br>309 W 49TH ST<br>10TH FL<br>NEW YORK NY 10019-7316 | 032208P001-1488A-028<br>NOMURA SECURITIES/FIXED INCOME<br>DAN LYNCH<br>VICE PRESIDENT<br>2 WORLD FINANCIAL CTR<br>BLDG B<br>NEW YORK NY 10281 |
| 017753P001-1488A-028<br>NORMA AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 032209P001-1488A-028<br>NORTHERN TRUST CO<br>OCH-ZIFF CAPITAL MANAGEMENT<br>PENNY PETERSON<br>50 SLASALLE ST<br>CHICAGO IL 60675 | 032210P001-1488A-028<br>NORTHERN TRUST CO - SAFEKEEPING<br>SUE STIMAC<br>50 SOUTH LASALLE ST LEVEL A<br>CHICAGO IL 60675 | 032211P001-1488A-028<br>NORTHERN TRUST COMPANY/FUTURE FUND ACCOUNTS<br>PENNY PETERSON<br>SENIOR VICE PRESIDENT<br>50 SLASALLE ST<br>CHICAGO IL 60675 |
| 032212P001-1488A-028<br>NORTHERN TRUST COMPANY/IPA<br>PENNY PETERSON<br>50 SLASALLE ST<br>CHICAGO IL 60675 | 032213P001-1488A-028<br>NORTHERN TRUST COMPANY/UNITED NATION<br>JOE SWANSON<br>VICE PRESIDENT<br>801 S CANAL C-IN<br>CHICAGO IL 60607 | 032717P001-1488A-028<br>NSCC CONTROL ACCT 3<br>WALLACE BOWLING<br>55 WATER ST<br>22ND FL<br>NEW YORK NY 10041 | 032718P001-1488A-028<br>NSI STOCK LENDING<br>CORPORATE ACTIONS<br>309 W 49TH ST<br>NEW YORK NY 10019 |
| 032719P001-1488A-028<br>NUVEEN SECURITIES, LLC<br>MIKE THOMS<br>333 WEST WACKER DR 32ND FL<br>CHICAGO IL 60606 | 032214P001-1488A-028<br>NYSE ARCA, INC<br>NADINE PURDON<br>VICE PRESIDENT<br>115 SANSOME ST<br>SAN FRANCISCO CA 94104 | 032720P001-1488A-028<br>OCC CFTC 120 FUTURES CUSTOMER SEGREGATED<br>OMNIBUS ACCOUNT<br>MARGIN OMNIBUS ACCOUNT<br>ONE NORTH WACKER DR<br>STE 500<br>CHICAGO IL 60606 | 032721P001-1488A-028<br>OCC CLEARING FUND<br>CORP ACTION<br>ONE NORTH WACKER DR<br>STE 500<br>CHICAGO IL 60606 |
| 032722P001-1488A-028<br>OCC INTERNAL NON-PROPRIETARY<br>CROSS MARGIN CFTC<br>120 FUTURES CUSTOMER SEGREGATED OMNIBUS ACCT<br>ONE NORTH WACKER DR<br>STE 500<br>CHICAGO IL 60606 | 032215P001-1488A-028<br>ODLUM BROWN LIMITED/CDS**<br>RON RAK<br>SUPERVISOR<br>250 HOWE ST<br>STE 1100<br>VANCOUVER  V6C 3SBC<br>CANADA | 000006P003-1488S-028<br>OFFICE OF THE US TRUSTEE<br>HECTOR DURAN JR<br>515 RUSK ST<br>STE 3516<br>HOUSTON TX 77002 | 000130P001-1488S-028<br>OFFICE OF THE US TRUSTEE<br>ALICIA LENAE BARCOMB<br>515 RUSK STREET<br>SUITE 3516<br>HOUSTON TX 77002 |
| 032723P001-1488A-028<br>OLD SECOND BANCORP, INCDRS<br>ROBIN HODGSON<br>37 S RIVER ST<br>AURORA IL 60506 | 032216P001-1488A-028<br>OPPENHEIMER AND CO INC<br>CORPORATE ACTIONS<br>85 BROAD ST<br>NEW YORK NY 10004 | 032724P001-1488A-028<br>OPPENHEIMER AND CO INC<br>FRAN BANSON<br>85 BROAD ST<br>NEW YORK NY 10004 | 032725P001-1488A-028<br>OPPENHEIMER AND CO INC<br>OSCAR MAZARIO<br>85 BROAD ST<br>NEW YORK NY 10004 |

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

032726P001-1488A-028
OPTIONS CLEARING CORP (THE)
JOSEPH T WEGESIN
1 N WACKER DR STE 500
CHICAGO IL 60606

032217P001-1488A-028
OPTIONSXPRESS, INC
PROXY SVC
150 S WACKER DR
STE 1100
CHICAGO IL 60606

032218P001-1488A-028
OPTIONSXPRESS, INC
SCOTT TORTORELLA
150 SOUTH WACKER DR
11TH FL
CHICAGO IL 60606

017754P001-1488A-028
PAUL AND JILL CO TTEES THE AUSTIN AUSTIN
FAMILY TRUST DTD 11 4 11
ADDRESS INTENTIONALLY OMITTED

017755P001-1488A-028
PAUL E KAYLOR
ADDRESS INTENTIONALLY OMITTED

005560P001-1488A-028
PAULA SCHULZE
ADDRESS INTENTIONALLY OMITTED

032727P001-1488A-028
PAXOS TRUST COMPANY, LLC
CORPORATE ACTIONS
450 LEXINGTON AVE
STE 3952
NEW YORK NY 10017

032219P001-1488A-028
PENSCO TRUST CO
PETAL YOUNG
1560 BROADWAY ST
STE 400
DENVER CO 80202

032728P001-1488A-028
PENSCO TRUST CO
CORPORATE ACTIONS
1560 BROADWAY ST
STE 400
DENVER CO 80202

032729P001-1488A-028
PENSCO TRUST CO LLC
HOLLY NICKERSON
SUPERVISOR
560 MISSION ST
STE 1300
SAN FRANCISCO CA 94105

032730P001-1488A-028
PEOPLES SECURITIES, INC
CORPORATE ACTIONS
PATRICIA CHONKO
850 MAIN ST
BRIDGEPORT CT 06604

032220P001-1488A-028
PERSHING LLC
JOSEPH LAVARA
ONE PERSHING PLZ
JERSEY CITY NJ 07399

032221P001-1488A-028
PERSHING LLC
TIFFANY WILLIAMS
CORPORATE ACTIONS
ONE PERSHING PLZ
10TH FL
JERSEY CITY NJ 07399

032222P001-1488A-028
PERSHING LLC/CLIENT FINANCING
CORPORATE ACTIONS
ONE PERSHING PLZ
JERSEY CITY NJ 07399

032223P001-1488A-028
PERSHING LLC/CORRESPONDENT SECURITIES LENDING
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

032224P001-1488A-028
PERSHING LLC/SL
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

032225P001-1488A-028
PERSHING LLC/SL INT'L
CAMILLE REARDON
ONE PERSHING PLZ 6TH FL
JERSEY CITY NJ 07399

017756P001-1488A-028
PETER SKANAVIS
ADDRESS INTENTIONALLY OMITTED

017757P001-1488A-028
PETER T CANGANY JR
ADDRESS INTENTIONALLY OMITTED

032731P001-1488A-028
PETERS AND CO LIMITEDCDS**
IICC
MS HOLLY BENSON
6250 KESTREL RD
MISSISSAUGA ON L5T 1Y9
CANADA

032732P001-1488A-028
PHILLIP CAPITAL INC
CORPORATE ACTIONS
141 W JACKSON BLVD
STE 3050 CHICAGO BOARD OF TRADE BLDG
CHICAGO IL 60604

032733P001-1488A-028
PI FINANCIAL CORPCDS**
ROB MCNEIL
666 BURRARD ST
STE 1900
VANCOUVER  V6C 3NBC
CANADA

032226P001-1488A-028
PICTET CANADA LPCDS**
STEPHANIE SALVO
1000 DE LA GAUCHETIERE OUEST
MONTREAL PQ H3B 4W5
CANADA

032227P001-1488A-028
PIPER JAFFRAY AND CO
ANNAMARIA HERNANDEZ
800 NICOLLET MALL
STE 800
MINNEAPOLIS MN 55402-7020

032734P001-1488A-028
PIPER JAFFRAY AND CO
CORPORATE ACTIONS
800 NICOLLET MALL
STE 1000
MINNEAPOLIS MN 55402-7036

032229P001-1488A-028
PNC BANK NA/PNC COMMODITY HEDGING LLC
ANTHONY PICCIRILLI
FIFTH & WOOD ST
PITTSBURGH PA 15219

032228P001-1488A-028
PNC BANK NAPNC CAPITAL MARKETS LLC
JUANITA NICHOLS
8800 TINICUM BLVD
MAILSTOP F6-F266-02-2
PHILADELPHIA PA 19153

032230P001-1488A-028
PNC BANK, NAHPRS
ROBERT HALLOWELL
800 TINICUM BLVD
PHILADELPHIA PA 19153

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 032231P001-1488A-028<br>PNC BANK, NAIPA<br>ROBERT HALLOWELL<br>800 TINICUM BLVD<br>PHILADELPHIA PA 19153 | 032232P001-1488A-028<br>PNC BANK, NAMARKET STREET FUNDING<br>SANDY MUDD<br>VICE PRESIDENT<br>249 FIFTH AVE<br>P1-POPP-09-2<br>PITTSBURGH PA 15222 | 032233P001-1488A-028<br>PNC BANK, NAOTTA<br>ROBERT HALLOWELL<br>800 TINICUM BLVD<br>PHILADELPHIA PA 19153 | 032234P001-1488A-028<br>PNC BANK, NAPITTSBURGH<br>BARBARA SKWARCHA<br>ONE PNC PLZ<br>249 5TH AVE<br>PITTSBURGH PA 15222-7707 |
| 032235P001-1488A-028<br>PNC BANK, NAPNC CAPITAL MARKETS LLC MSFTA<br>JUANITA NICHOLS<br>8800 TINICUM BLVD<br>MAILSTOP F6-F266-02-2<br>PHILADELPHIA PA 19153 | 032236P001-1488A-028<br>PNC BANK, NATIONAL ASSOCIATION<br>JUANITA NICHOLS<br>8800 TINICUM BLVD<br>MAILSTOP F6-F266-02-2<br>PHILADELPHIA PA 19153 | 032237P001-1488A-028<br>PNC BANKPNC MUNICIPAL STRATEGY - BLK<br>JUANITA NICHOLS<br>8800 TINICUM BLVD<br>MAILSTOP F6-F266-02-2<br>PHILADELPHIA PA 19153 | 000131P001-1488S-028<br>PORTER HEDGES LLP<br>ERIC M ENGLISHM SHANE JOHNSON<br>1000 MAIN ST.,36TH FLOOR<br>HOUSTON TX 77002 |
| 032735P001-1488A-028<br>PORTFOLIO BROKERAGE SERVICES, INC<br>CORPORATE ACTIONS<br>35 EAST WACKER DR<br>24TH FL<br>CHICAGO IL 60601 | 032736P001-1488A-028<br>PRECISION SECURITIES, LLC<br>CORP ACTIONS<br>16885 VIA DEL CAMPO CT<br>#120<br>SAN DIEGO CA 92127 | 000068P002-1488S-028<br>PRESSWRITE PRINTING INC<br>KIM SAFFELL<br>3384 BROWNLOW AVE<br>MINNEAPOLIS MN 55426 | 000056P001-1488S-028<br>PRICEWATERHOUSECOOPERS LLP<br>AILEN OKHAREDIA<br>PO BOX 952282<br>DALLAS TX 75395 |
| 032238P001-1488A-028<br>PRIVATE CLIENT SVC LLC<br>SANDY TAYLOR-JONES<br>2225 LEXINGTON RD<br>LOUISVILLE KY 40206 | 032737P001-1488A-028<br>PRIVATE CLIENT SVC LLC<br>KATIE BURKHOLDER<br>CORPORATE ACTIONS<br>2225 LEXINGTON RD<br>LOUISVILLE KY 40206 | 032239P001-1488A-028<br>PUTNAM INVESTMENTS<br>JEFF DIBUONO - C1C<br>100 FEDERAL ST<br>BOSTON MA 02110 | 032240P001-1488A-028<br>PWMCO, LLC<br>BENJAMIN WILSON<br>311 S WACKER DR STE 2360<br>CHICAGO IL 60606 |
| 032738P001-1488A-028<br>QTRADE SECURITIES INCCDS**<br>JOSEPH CHAU<br>STE 1920 ONE BENTALL CENTRE<br>505 BURRARD ST<br>VANCOUVER BC V7X 1M6<br>CANADA | 032739P001-1488A-028<br>QUANTEX CLEARING, LLCSTOCK LOAN<br>MATTHEW LAGNESE<br>70 HUDSON ST STE 5B<br>HOBOKEN NJ 07030 | 032740P001-1488A-028<br>QUESTRADE INCCDS**<br>CORPORATE ACTIONS<br>5650 YONGE ST<br>STE 1700<br>TORONTO ON M2M 4G3<br>CANADA | 000052P001-1488S-028<br>QUINN EMANUEL URQUHART AND SULLIVAN<br>MICHAEL LIFTIK<br>865 S FIGUEROA ST<br>10TH FL<br>LOS ANGELES CA 90017 |
| 032241P001-1488A-028<br>RAYMOND JAMES AND ASSOCIATES, INC<br>RAYMOND JAMES BANK<br>FICHTEL DAWN - ASSOCIATE<br>710 CARILLON PKWY<br>SAINT PETERSBURG FL 33716 | 032242P001-1488A-028<br>RAYMOND JAMES AND ASSOCIATES, INC<br>ROBERTA GREEN<br>880 CARILION PKWY<br>SAIT PETERSBURG FL 33716 | 032243P001-1488A-028<br>RAYMOND JAMES AND ASSOCIATES, INC<br>ELAINE MULLEN<br>CORPORATE ACTIONS<br>880 CARILLON PKWY<br>ST. PETERSBURG FL 33716 | 032244P001-1488A-028<br>RAYMOND JAMES AND ASSOCIATES, INC<br>RAYMOND JAMES TRUST CO<br>CHRISTINE PEARSON<br>PO BOX 14407<br>ST. PETERSBURG FL 33733 |
| 032245P001-1488A-028<br>RAYMOND JAMES AND ASSOCIATES, INCFI<br>LINDA LACY<br>SUPERVISOR<br>800 CARILLON PKWY<br>SAINT PETERSBURG FL 33716 | 032246P001-1488A-028<br>RAYMOND JAMES LTDCDS**<br>CORPORATE ACTIONS<br>PO BOX 23558<br>ST PETERSBURG FL 33742-3558 | 017758P001-1488A-028<br>RAYMOND MCCAULEY<br>ADDRESS INTENTIONALLY OMITTED | 017781P001-1488A-028<br>RBC CAPITAL MARKETS LLC<br>60 SOUTH SIXTH ST<br>MINNEAPOLIS MN 55402 |

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 032247P001-1488A-028<br>RBC CAPITAL MARKETS, LLC<br>STEVE SCHAFER SR<br>ASSOCIATE<br>60 S 6TH ST - P09<br>MINNEAPOLIS MN 55402-4400 | 032248P001-1488A-028<br>RBC CAPITAL MARKETS, LLC<br>SHANNON JONES<br>60 S 6TH ST - P09<br>MINNEAPOLIS MN 55402-4400 | 032249P001-1488A-028<br>RBC CAPITAL MARKETS, LLC<br>REORG DEPT<br>60 S 6TH ST<br>MINNEAPOLIS MN 55402 | 032250P001-1488A-028<br>RBC CAPITAL MARKETS, LLCRBCCM<br>MICHAEL FROMMER<br>VICE PRESIDENT<br>3 WORLD FINANCIAL CTR<br>200 VESEY ST<br>NEW YORK NY 10281-8098 |
| 032741P001-1488A-028<br>RBC DOMINION SECURITIES INCCDS**<br>KAREN OLIVERES<br>200 BAY ST 6TH FL<br>ROYAL BANK PLZ NORTH TOWER<br>TORONTO ON M5J 2W7<br>CANADA | 032742P001-1488A-028<br>RBS SECURITIES INC<br>ISSUER SVC<br>51 MERCEDES WAY<br>EDGEWOOD NY 11717 | 032743P001-1488A-028<br>RCAP SECURITIES, INC<br>RYAN LYNCH<br>1211 AVE OF THE AMERICAS<br>STE 2902<br>NEW YORK NY 10036 | 009710P001-1488A-028<br>REBECCA A ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 032251P001-1488A-028<br>REGIONS BANK<br>PEYTON DILIBERTO<br>1901 6TH AVE N<br>BIRMINGHAM AL 35203 | 032252P001-1488A-028<br>REGIONS BANK/CORPORATE TRUST/IPA<br>MICHAEL CHANDLER<br>MANAGER<br>250 RIVERCHASE PARKWAYEAST<br>5TH FL<br>HOOVER AL 35244 | 032744P001-1488A-028<br>REGIONS BANK/WEST VALLEY<br>SHEILA PULLEY<br>1900 5TH AVE NORTH<br>BIRMINGHAM AL 35203 | 032745P001-1488A-028<br>REGISTRAR AND TRANSFER COMPANY/DRS<br>250 ROYALL ST<br>CANTON NJ 02021 |
| 032253P001-1488A-028<br>RELIANCE TRUST CO<br>TONIE MONTGOMERY<br>1100 ABERNATHY RD<br>500 NORTHPARK BLDG STE 400<br>ATLANTA GA 30328 | 032254P001-1488A-028<br>RELIANCE TRUST COMPANY/ FIS TRUSTDESK<br>TONIE MONTGOMERY<br>1100 ABERNATHY RD<br>500 NORTHPARK BLDG STE 400<br>ATLANTA GA 30328 | 032255P002-1488A-028<br>RELIANCE TRUST COMPANY/FIS GLOBAL PLUS<br>CORPORATE ACTIONS<br>201 17TH ST NW STE 1000<br>ATLANTA GA 30363-1195 | 032256P002-1488A-028<br>RELIANCE TRUST COMPANY/FIS TRUSTDESK MKE<br>CORPORATE ACTIONS<br>JULIE  MCGUINESS<br>201 17TH ST NW STE 1000<br>ATLANTA GA 30363-1195 |
| 032257P001-1488A-028<br>RELIANCE TRUST COMPANY/SWMS1<br>CORPORATE ACTIONS<br>1100 ABERNATHY RD<br>STE 400<br>ATLANTA GA 30328 | 032258P002-1488A-028<br>RELIANCE TRUST COMPANY/SWMS2<br>TONIE MONTGOMERY<br>201 17TH ST NW STE 1000<br>ATLANTA GA 30363-1195 | 017759P001-1488A-028<br>RICHARD M WINOKUR FAMILY TR<br>ADDRESS INTENTIONALLY OMITTED | 000058P002-1488S-028<br>RICHARDS LAYTON & FINGER PA<br>C STEPHEN BIGLER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 |
| 032746P001-1488A-028<br>RJ DEALER STOCK LOAN<br>DEE BYRD<br>880 CARILLON PKWY<br>PO BOX 12749<br>ST. PETERSBURG FL 33716 | 017760P001-1488A-028<br>ROBERT E AND ELIZABETH G WISNER WISNER<br>POD DAVID AND DEBRA WISNER<br>ADDRESS INTENTIONALLY OMITTED | 032259P001-1488A-028<br>ROBERT W BAIRD AND CO INC<br>JAN SUDFELD<br>777 E WISCONSIN AVE<br>19TH FL<br>MILWAUKEE WI 53202 | 032747P001-1488A-028<br>ROBINHOOD SECURITIES, LLC<br>CORPORATE ACTIONS<br>85 WILLOW RD<br>MENLO PARK CA 94025 |
| 032748P001-1488A-028<br>ROBINHOOD SECURITIES, LLC<br>CORPORATE ACTIONS<br>DAWN PAGLIARO<br>500 COLONIAL CTR PKWY<br>#100<br>LAKE MARY FL 32746 | 017761P001-1488A-028<br>RONALD D CROWELL DECLARATION OF TRUST<br>DTD 5 16 03<br>ADDRESS INTENTIONALLY OMITTED | 032260P001-1488A-028<br>ROYAL BANK OF CANADA-ROYAL TRUST 1/CDS**<br>CORPORATE ACTIONS<br>200 BAY ST<br>TORONTO ON M5J 2W7<br>CANADA | 032261P001-1488A-028<br>ROYAL BANK OF CANADA-ROYAL TRUST/CDS**<br>CORPORATE ACTIONS<br>200 BAY ST<br>TORONTO ON M5J 2W7<br>CANADA |

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

032750P001-1488A-028
SAFRA SECURITIES LLC
CORPORATE ACTIONS
546 FIFTH AVE
NEW YORK NY 10036

017762P001-1488A-028
SANDRA J BEAL LIVING TRUST
SANDRA BEAL TTEE
ADDRESS INTENTIONALLY OMITTED

032262P001-1488A-028
SANFORD C BERNSTEIN AND CO, LLC
ANITA BACTAWAR
1 NORTH LEXINGTION AVE
C/O RIDGE
WHITE PLAINS NY 10601

032753P001-1488A-028
SCOTIA CAPITAL INC  HOLLIS WEALTHCDS**
CORPORATE ACTIONS
40 KING ST W 13TH FL
TORONTO ON M5H 1H1
CANADA

032754P001-1488A-028
SCOTIA CAPITAL INCCDS**
CORPORATE ACTIONS
LUISA DOMINGUES
40 KING ST W
TORONTO ON M5H1H1
CANADA

032751P001-1488A-028
SCOTIA CAPITAL USA INC
CORPORATE ACTIONS
250 VESEY ST
NEW YORK NY 10281

032752P001-1488A-028
SCOTIA CAPITAL USA INC
CORPORATE ACTIONS
ONE LIBERTY PLZ
NEW YORK NY 10006

032263P001-1488A-028
SCOTTRADE, INC
LEGAL DEPT
BETH VOGEL
PO BOX 31759
SAINT LOUIS MO 63131-0759

032264P001-1488A-028
SCOTTRADE, INC
REORG
12855 FLUSHING MEADOWS DR
ST. LOUIS MO 63131

032265P001-1488A-028
SCOTTRADE, INC
ISSUER SVC
BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717

032749P001-1488A-028
SD INDEVAL INSTITUCION PARA EL DEPOSITO
DE VALORES SA DE
CORPORATE ACTIONS
255 PASSEO DE LA REFORMA
3TH COLONIA CUAHTEMOC
MEXICO CITY  06500
MEXICO

000007P001-1488S-028
SECURITIES AND EXCHANGE COMMMISSION
OFFICE OF THE CHAIRMAN
100 F ST NE
WASHINGTON DC 20549

000008P001-1488S-028
SECURITIES AND EXCHANGE COMMMISSION
FT WORTH REG OFFICE
801 CHERRY ST UNIT 18
STE 1900
FORT WORTH TX 76102

032755P001-1488A-028
SECURITIES FINANCE TRUST CO
CORPORATE ACTIONS
175 FEDERAL ST
11TH FL
BOSTON MA 02110

032756P001-1488A-028
SECURITIES LENDING SPO ACCOUNT/BBH
DAVE JACOBSON
525 WASHINGTON BLVD
11TH FL
NEW JERSEY NJ 07310

000073P002-1488S-028
SECURITIES TRANSFER CORP
PATRICIA STEPHAN
2901 N DALLAS PARKWAY
SUITE 380
PLANO TX 75093

032266P001-1488A-028
SECURITIES TRANSFER CORPORATION/DRS
KEVIN HALTER JR
2591 DALLAS PKWY
STE 102
FRISCO TX 75034

032757P001-1488A-028
SEI PRIVATE TRUST CO
ERIC GREENE
ONE FREEDOM VLY DR
OAKS PA 19456

032758P001-1488A-028
SEI PRIVATE TRUST COMPANY/ GWP
DIANA  MASON
CORPORATE ACTIONS
1 FREEDOM VLY DR
OAKS PA 19456

032759P001-1488A-028
SG AMERICAS SECURITIES LLC/ SUB 608
CORPORATE ACTIONS
630 FIFTH AVE
STE 500
NEW YORK NY 10111

032760P001-1488A-028
SG AMERICAS SECURITIES, LLC
PAUL MITSAKOS
480 WASHINGTON BLVD
JERSEY CITY NJ 07310

017763P001-1488A-028
SHELLY HAYS
ADDRESS INTENTIONALLY OMITTED

032761P001-1488A-028
SMITH, MOORE AND CO
CORPORATE ACTIONS
7777 BONHOMME AVE
SUIT 2400
CLAYTON MO 63105

032762P001-1488A-028
SOCIETE GENERALE CAPITAL CANADA INCCDS**
GAETAN HEBERT
SUPERVISOR
1501 MCGILL COLLEGE
STE 1901
MONTREAL  PQ H3A 3M8
CANADA

032267P001-1488A-028
SOCIETE GENERALE NY/SOCIETE GENERALE PARIS
JOHN RYAN
MANAGER
480 WASHINGTON BLVD
JERSEY CITY NJ 07310

032763P001-1488A-028
SOCIETE GENERALE, NEW YORK BRANCH
CORPORATE ACTIONS
245 PK AVE
NEW YORK NY 10167

032764P001-1488A-028
SOLOWEY AND CO
BARRY SOLOWEY
9350 SOUTH DIXIE HIGHWAY
STE 2480
MIAMI FL 33156

032268P001-1488A-028
SOUTH STREET SECURITIES LLC
DONALD WEBBE
825 THIRD AVE
35TH FL
NEW YORK NY 10022

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

032765P001-1488A-028
SOUTHWEST SECURITIES,INCSTOCK LOAN
CHRISTINA FINZEN
1201 ELM ST
STE 3700
DALLAS TX 75270

032766P001-1488A-028
SSB - BANK PORTFOLIO
ROBERT RAY
1776 HERITAGE DR
GLOBAL CORPORATE ACTION UNIT JAB 5NW
NO. QUINCY MA 02171

032767P001-1488A-028
SSB - BLACKROCK INSTITUTIONAL TRUST
LINDA SELBACH
45 FREMONT ST
SAN FRANCISCO CA 94120-7101

032768P001-1488A-028
SSB - BLACKROCK INSTITUTIONAL TRUST
TRINA ESTREMERA
1776 HERITAGE DR
NORTH QUINCY MA 02171

032769P001-1488A-028
SSB - TRUST CUSTODY
ED CHANEY
VICE PRESIDENT
1200 CROWN COLONY DR
QUINCY MA 02169

032269P001-1488A-028
SSB AND T CO/CLIENT CUSTODY SVC
MYRIAM PIERVIL
ASSISTANT VICE PRESIDENT
1776 HERITAGE DR
NORTH QUINCY MA 02171

032770P001-1488A-028
SSB AND T/SEC FIN AS PRINCIPAL
MYRIAM PIERVIL
ASSISTANT VICE PRESIDENT
1776 HERITAGE DR
NORTH QUINCY MA 02171

032771P001-1488A-028
SSB-PHYSICAL CUSTODY SVC
MIKE REARDON
225 FRANKLIN ST
BOSTON MA 02110

032270P001-1488A-028
STANDARD REGISTRAR AND TRANSFER COMPAN
RONALD P HARRINGTON
12528 SOUTH 1840 EAST
DRAPER UT 84020

032277P001-1488A-028
STATE STREET BANK AND TRUST
STATE STREET TOTAL ETF
GLOBAL CORP ACTION DEPT JAB5W
ROBERT RAY  JOSEPH J CALLAHAN
PO BOX 1631
BOSTON MA 02105-1631

032278P001-1488A-028
STATE STREET BANK AND TRUST
STATE STREET TOTAL ETF
GLOBAL CORP ACTION DEPT JAB5W
JERRY PARRILLA
1776 HERITAGE DR
NORTH QUINCY MA 02171

032772P001-1488A-028
STATE STREET BANK AND TRUST
STATE STREET TOTAL ETF
EMAIL PROXY CONTACT
1776 HERITAGE DR
NORTH QUINCY MA 02169

032271P001-1488A-028
STATE STREET BANK AND TRUST CO
PROXY SVC
1776 HERITAGE DR
NORTH QUINCY MA 02171

032272P001-1488A-028
STATE STREET BANK AND TRUST CO
CORP ACTION
225 FRANKLIN ST
BOSTON MA 02110

032273P001-1488A-028
STATE STREET BANK AND TRUST CO
LENDING PASS-THROUGH
RAY KARTANOWITZ
101 HUDSON ST
JERSEY CITY NJ 07302

032274P001-1488A-028
STATE STREET BANK AND TRUST CO
ISHARESEUROPE
MYRIAM PIERVIL - ASSISTANT VICE PRESIDENT
1776 HERITAGE DR
NORTH QUINCY MA 02171

032275P001-1488A-028
STATE STREET BANK AND TRUST CO
CORP ACTION
225 FRANKLIN ST
MAO-3
BOSTON MA 02110

032279P001-1488A-028
STATE STREET BANK AND TRUST CO
GLOBAL CORP ACTION DEPT JAB5W
ROBERT RAY
PO BOX 1631
BOSTON MA 02105-1631

032280P001-1488A-028
STATE STREET BANK AND TRUST CO
DB RESIDUAL PROCESSING ACCOUNT
THOMAS LANGELIER - VICE PRESIDENT
1776 HERITAGE DR
NORTH QUINCY MA 02171

032281P001-1488A-028
STATE STREET BANK AND TRUST CO
DEUTSCHE BANK FRANKFURT
KAREN T JOHNDROW
1776 HERITAGE DR
NORTH QUINCY MA 02171

032282P001-1488A-028
STATE STREET BANK AND TRUST CO
PROXY SVC
CHRISTINE SULLIVAN JERRY PARRILLA
1776 HERITAGE DR
NORTH QUINCY MA 02171

032283P001-1488A-028
STATE STREET BANK AND TRUST COMPANY, NA
SUSAN GRANT
61 BROADWAY
NEW YORK NY 10006

032284P001-1488A-028
STATE STREET BANK AND TRUST COMPANY/IPA
SUSAN GRANT
61 BROADWAY
NEW YORK NY 10006

032276P001-1488A-028
STATE STREET BANK AND TRUST COMPANYEC, GMBH
MYRIAM PIERVIL
1776 HERITAGE DR
NORTH QUINCY MA 02171

032285P001-1488A-028
STATE STREET CORP ON BEHALF OF HSBC
WEALTH MANAGER SVC
CORP ACTIONS
1200 CROWN COLONY DR
QUINCY MA 02169

032286P001-1488A-028
STATE STREET GLOBAL MARKETS, LLC
SUSAN M TAPPARO
VICE PRESIDENT
STATE ST FINANCIAL CTR
ONE LINCOLN ST SFC5
BOSTON MA 02111-2900

032287P001-1488A-028
STATE STREET TRUST
T479
GLOBAL CORPORATE ACTIONS
PO BOX 1631
BOSTON MA 02105-1631

005635P001-1488A-028
STEPHEN B MOLITOR
ADDRESS INTENTIONALLY OMITTED

GWG Holdings, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 032288P001-1488A-028<br>STEPHENS INC<br>NINA VINCENT<br>111 CTR ST 9TH FL<br>PO BOX 3507<br>LITTLE ROCK AR 72203 | 032289P001-1488A-028<br>STEPHENS INC<br>LINDA THOMPSON<br>ASSISTANT VICE PRESIDENT<br>111 CTR ST<br>4TH FL<br>LITTLE ROCK AR 72201-4402 | 032773P001-1488A-028<br>STEPHENS INC<br>CORPORATE ACTION<br>111 CTR ST 9TH FL<br>PO BOX 3507<br>LITTLE ROCK AR 72203 | 032290P001-1488A-028<br>STIFEL, NICOLAUS AND COMPANY, INC<br>CHRIS WIEGAND<br>501 N BROADWAY<br>ST. LOUIS MO 63102 |
| 032291P001-1488A-028<br>STIFEL, NICOLAUS AND COMPANY, INC<br>TINA SCHWEITZER<br>ONE FINANCIAL PLZ<br>501 N BROADWAY<br>ST. LOUIS MO 63102 | 032292P001-1488A-028<br>STIFEL, NICOLAUS AND COMPANY, INC<br>ZACHARY J RESMANN<br>501 N BROADWAY<br>ST. LOUIS MO 63102 | 032774P001-1488A-028<br>STIFEL, NICOLAUS AND COMPANY, INC<br>MEDIAN COMMUNICATIONS<br>200 REGENCY FOREST DR<br>CARY NC 27518 | 032293P001-1488A-028<br>STOCKCROSS FINANCIAL SERVICES, INC<br>LISA BRUNSON<br>9464 WILSHIRE BLVD<br>BEVERLY HILLS CA 90212 |
| 032294P001-1488A-028<br>STOCKCROSS FINANCIAL SERVICES, INC<br>CORPORATE ACTIONS LORETTA RACER<br>1900 ST JAMES PL 120<br>HOUSTON TX 77056 | 032295P001-1488A-028<br>STOCKCROSS FINANCIAL SERVICES, INC<br>CORPORATE ACTIONS<br>9464 WILSHIRE BLVD<br>BEVERLY HILLS CA 90212 | 032296P001-1488A-028<br>STOCKCROSS FINANCIAL SERVICES, INC<br>DIANE TOBEY<br>77 SUMMER ST<br>BOSTON MA 02110 | 032297P001-1488A-028<br>STOCKCROSS FINANCIAL SERVICES, INC<br>KIMBERLEY DEHN<br>1900 ST JAMES PL 120<br>HOUSTON TX 77056 |
| 032298P001-1488A-028<br>STOCKCROSS FINANCIAL SERVICES, INC3<br>CORPORATE ACTIONS<br>9464 WILSHIRE BLVD<br>BEVERLY HILLS CA 90212 | 032775P001-1488A-028<br>STONEX FINANCIAL INC<br>1251 NW BRIARCLIFF PKWY<br>STE 800<br>KANSAS CITY MO 64116 | 032299P001-1488A-028<br>SUMITOMO MITSUI TRUST BANK USA LIMITED<br>BETH CUMMINGS<br>111 RIVER ST<br>HOBOKEN NJ 07030 | 032300P001-1488A-028<br>SUNTRUST BANK<br>RICK TROWBRIDGE<br>303 PEACHTREE ST<br>14TH FL<br>ATLANTA GA 30308 |
| 032776P001-1488A-028<br>SUNTRUST BANK/SAFEKEEPING CUSTODIAN FOR STES<br>PAT SHELL<br>PO BOX 4418<br>MAIL CODE 3908<br>ATLANTA GA 30302-4418 | 032301P001-1488A-028<br>SUNTRUST BANK/SUNTRUST BANK DEALER BANK<br>VERONICA JOHNSON<br>303 PEACHTREE ST<br>25TH FL<br>ATLANTA GA 30308 | 032777P001-1488A-028<br>SUNTRUST ROBINSON HUMPHREY, INC<br>SCOTT STEFFEN<br>303 PEACHTREE ST<br>25TH FL<br>ATLANTA GA 30308 | 032778P001-1488A-028<br>SWENEY CARTWRIGHT AND CO<br>CAROLYN WILLIAMS<br>17 SOUTH HIGH ST<br>RM 300<br>COLUMBUS OH 43015 |
| 032302P001-1488A-028<br>SYNOVUS BANK<br>RUDY NEWMAN<br>1 BROAD ST<br>SUMTER SC 29150 | 032303P001-1488A-028<br>SYNOVUS BANK/SYNOVUS 2<br>RUDY NEWMAN<br>1 BROAD ST<br>SUMTER SC 29150 | 032304P001-1488A-028<br>TD AMERITRADE CLEARING, INC<br>CORP ACTIONS<br>JANICE GUDE SUZANNE  BRODD<br>200 S 108TH AVE<br>OMAHA NE 68154 | 032779P001-1488A-028<br>TD AMERITRADE CLEARING, INC<br>KEVIN STRINE<br>4211 S 102ND ST<br>OMAHA NE 68127 |
| 032780P001-1488A-028<br>TD AMERITRADE CLEARING, INC<br>MANDI FOSTER<br>1005 N AMERITRADE PL<br>BELLEVUE NE 68005 | 032305P001-1488A-028<br>TD AMERITRADE CLEARING, INCSECURITIES LENDING<br>REORG DEPT<br>200 S 108TH AVE<br>OMAHA NE 68154 | 032306P001-1488A-028<br>TD AMERITRADE TRUST CO<br>EASTER DIANE<br>717 17TH ST<br>STE 1700<br>DENVER CO 80202 | 032307P001-1488A-028<br>TD SECURITIES (USA) LLC<br>REORG DEPT<br>200 S 108TH AVE<br>OMAHA NE 68154 |

Case 22-90032   Document 305   Filed in TXSB on 05/25/22   Page 44 of 55
GWG Holdings, Inc., et al.
Exhibit Pages

032308P001-1488A-028
TD WATERHOUSE CANADA INCCDS**
YOUSUF AHMED
77 BLOOR ST WEST
3RD FL
TORONTO ON M4Y 2T1
CANADA

032781P001-1488A-028
TEMPER OF THE TIMES INVESTOR SERVICES, INC
SHARON MARKLAND
411 THEODORE FREMD AVE
STE 132
RYE NY 10580

032782P001-1488A-028
TEXAS TREASURY SAFEKEEPING TRUST CO
JANIE DOMINGUEZ
208 E 10TH ST
RM 410
AUSTIN TX 78701

032309P001-1488A-028
THE BANK OF NEW YORK
MELLON/DBLPB-CENTAURUSPROXIMA FD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032310P001-1488A-028
THE BANK OF NEW YORK MELLON
MELLON TRST OF NEW ENGLAND NATIONAL ASSOC
CORP ACTIONS
525 WILLIAM PENN PL
STE 153-0400
PITTSBURGH PA 15259

032311P001-1488A-028
THE BANK OF NEW YORK MELLON
CORP ACTIONS
525 WILLIAM PENN PL
STE 153-0400
PITTSBURGH PA 15259

032312P001-1488A-028
THE BANK OF NEW YORK MELLON
CORP ACTIONS
525 WILLIAM PENN PL
STE 0400
PITTSBURGH PA 15259

032313P001-1488A-028
THE BANK OF NEW YORK MELLON
MELLON TRST OF NEW ENGLAND NATIONAL ASSOC
CORP ACTIONS
525 WILLIAM PENN PL
STE 0400
PITTSBURGH PA 15259

032314P001-1488A-028
THE BANK OF NEW YORK MELLON
UBS AG LONDON BRANCH DESIGNED EQUITIES
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032315P001-1488A-028
THE BANK OF NEW YORK MELLON
NATIONAL AUSTRALIA BANK
MIKE SCARRY - ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032316P001-1488A-028
THE BANK OF NEW YORK MELLON
NATIXIS SECURITIES AMERICAS LLC I
MIKE SCARRY - ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032317P001-1488A-028
THE BANK OF NEW YORK MELLON
SOCIETE GENERALE GIC
MIKE SCARRY - ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032318P001-1488A-028
THE BANK OF NEW YORK MELLON
WELLS FARGO BANK NA
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032319P001-1488A-028
THE BANK OF NEW YORK MELLON
ITC-DEALERS CLEARANCE GENERAL
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032320P001-1488A-028
THE BANK OF NEW YORK MELLON
ALLSTATE MARK TO MARKETS
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032321P001-1488A-028
THE BANK OF NEW YORK MELLON
BZW SECURITIESLIMITED
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032322P001-1488A-028
THE BANK OF NEW YORK MELLON
DEUTSCHE BANK LONDON AG LONDON
GLOBAL MARKET #2, CORP ACTIONS
11486 CORPORATE BLVD
ORLANDO FL 32817

032323P001-1488A-028
THE BANK OF NEW YORK MELLON
PREBON FINANCIAL PRODUCTS INC
CORP ACTIONS
11486 CORPORATE BLVD
ORLANDO FL 32817

032324P001-1488A-028
THE BANK OF NEW YORK MELLON
SUNTRUST EQUITY FUNDING LLC
CORP ACTIONS
11486 CORPORATE BLVD
ORLANDO FL 32817

032325P001-1488A-028
THE BANK OF NEW YORK MELLON
VINNING SPARKSIBG LP
MARY HARP
6077 PRIMACY PKWY
MEMPHIS TN 38119

032326P001-1488A-028
THE BANK OF NEW YORK MELLON
KBC FINANCIAL PRODUCTS UK LTD
MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032327P001-1488A-028
THE BANK OF NEW YORK MELLON
CHIMERA INVESTMENT CORP
CHIMERA INVESTMENT CORP - MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032328P001-1488A-028
THE BANK OF NEW YORK MELLON
CHIMERA SECURITIES HOLDING LLC
MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032329P001-1488A-028
THE BANK OF NEW YORK MELLON
CHIMERA SPECIALHOLDING LLC
CHIMERA SPECIAL HOLDING LLC - MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032330P001-1488A-028
THE BANK OF NEW YORK MELLON
CHIMERA TRADINGCOMPANY LLC
CHIMERA TRADING CO LLC - MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032331P001-1488A-028
THE BANK OF NEW YORK MELLON
HH ELLINGTON MASTER FUND LTD
HH ELLINGTON MASTER FUND LTD - MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032332P001-1488A-028
THE BANK OF NEW YORK MELLON
BARCLAYS BANK PLC - PLEDGE ACCOUNT
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032333P001-1488A-028
THE BANK OF NEW YORK MELLON
ANNALY COMMERCIAL REAL ESTATE GR
DONNA STEINMAN
ONE WALL ST
NEW YORK NY 10286

Case 22-90032   Document 395   Filed in TXSB on 05/25/22   Page 45 of 55
GWG Holdings, Inc., et al.
Exhibit Pages

032334P001-1488A-028
THE BANK OF NEW YORK MELLON
BARCLAYS CAPITAL SECURITIES LTD SBLPB
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032335P001-1488A-028
THE BANK OF NEW YORK MELLON
ANNALY COMMERCIAL REAL ESTATE GR
DBAG LONDON GLOBAL MARKETS - DONNA STEINMAN
ONE WALL ST
NEW YORK NY 10286

032336P001-1488A-028
THE BANK OF NEW YORK MELLON
NOMURA FIN PRODUCTS AND SVC INC
DONNA STEINMAN
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

032337P001-1488A-028
THE BANK OF NEW YORK MELLON
BANQUE DEWAAY MGT SA
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032338P001-1488A-028
THE BANK OF NEW YORK MELLON
BARCLAYS BANK PLC FIRM
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032339P001-1488A-028
THE BANK OF NEW YORK MELLON
BARCLAYS BK PLC-BARC LUX SARL A/C 1
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032340P001-1488A-028
THE BANK OF NEW YORK MELLON
BARCLAYS BK PLC-BARC LUX SARL A/C 2
MICHAEL KANIA - ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032341P001-1488A-028
THE BANK OF NEW YORK MELLON
BOA SECURITIESLTD BASL
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032342P001-1488A-028
THE BANK OF NEW YORK MELLON
CACEIS BANK DEUTSCHLAND GMBH
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032343P001-1488A-028
THE BANK OF NEW YORK MELLON
CDC HOLDINGS TRUST INC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032344P001-1488A-028
THE BANK OF NEW YORK MELLON
CDC MORTGAGE CAPITAL INC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032345P001-1488A-028
THE BANK OF NEW YORK MELLON
CHARLES STANLEYAND CO LIMITED
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032346P001-1488A-028
THE BANK OF NEW YORK MELLON
CHIMERA RMBS WHOLE POOL LLC
(F/K/A CIM ASSET HOLDING) - MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032347P001-1488A-028
THE BANK OF NEW YORK MELLON
COUNTRYWIDE HOME LOANS CHL FOR CCM CONDUITS
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032348P001-1488A-028
THE BANK OF NEW YORK MELLON
COUNTRYWIDE HOME LOANS
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032349P001-1488A-028
THE BANK OF NEW YORK MELLON
CRESCENT II FUND LP
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032350P001-1488A-028
THE BANK OF NEW YORK MELLON
DAVY SECURITIESLIMITED
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032351P001-1488A-028
THE BANK OF NEW YORK MELLON
DB BREVAN HOWARD MASTER FUND
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032352P001-1488A-028
THE BANK OF NEW YORK MELLON
DBAG FRANKFURTGLOBAL MARKET
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032353P001-1488A-028
THE BANK OF NEW YORK MELLON
DBAG LONDON GLOBAL MARKETS (CLIENT ACCT)
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032354P001-1488A-028
THE BANK OF NEW YORK MELLON
DBAG LONDON GLOBAL MARKET
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032355P001-1488A-028
THE BANK OF NEW YORK MELLON
DBL-FIXED INCOME PRIME BROKERAGE
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032356P001-1488A-028
THE BANK OF NEW YORK MELLON
DBLPBBLACK ANTMASTER FD LP
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032357P001-1488A-028
THE BANK OF NEW YORK MELLON
DBTCA-DB AG LDNPB - FIRM ACCOUNT
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032358P001-1488A-028
THE BANK OF NEW YORK MELLON
DEUTSCHE BANK AG FRANKFURT
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032359P001-1488A-028
THE BANK OF NEW YORK MELLON
DEUTSCHE BANK AG LONDON PRIME BROKERAGE
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032360P001-1488A-028
THE BANK OF NEW YORK MELLON
ELLINGTON STRATEGIC MBS LP II
DONNA STEINMAM - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032362P001-1488A-028
THE BANK OF NEW YORK MELLON
ELLINGTON STRATEGIC MGT FD LP
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032363P001-1488A-028
THE BANK OF NEW YORK MELLON
ELLINGTON CREDIT OPPORTUNITIES LTD
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032364P001-1488A-028
THE BANK OF NEW YORK MELLON
ELLINGTON MORTGAGE FUND SC LTD
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032365P001-1488A-028
THE BANK OF NEW YORK MELLON
HBK GLOBAL SECURITIES LP
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032366P001-1488A-028
THE BANK OF NEW YORK MELLON
ING BANK NV LONDON BRANCH
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032367P001-1488A-028
THE BANK OF NEW YORK MELLON
ITC - DEALERS CLEARANCE SPECIAL
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032368P001-1488A-028
THE BANK OF NEW YORK MELLON
KBC INVESTMENTSLIMITED
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032369P001-1488A-028
THE BANK OF NEW YORK MELLON
MILLENNIUM FIXED INCOME LTD
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032370P001-1488A-028
THE BANK OF NEW YORK MELLON
ML EQUITY SOLUTIONS JERSEY LTD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032371P001-1488A-028
THE BANK OF NEW YORK MELLON
NATIXIS SECURITIES AMERICAS LLC
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032372P001-1488A-028
THE BANK OF NEW YORK MELLON
NATIXIS FINANCIAL PRODUCTS INC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032373P001-1488A-028
THE BANK OF NEW YORK MELLON
NOMURA BANK INT'L PLC
DONNA STEINMAN - ASSISTANT TREASURER
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

032374P001-1488A-028
THE BANK OF NEW YORK MELLON
OZ ASIA MASTERFUND LTD CUSTODY
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032375P001-1488A-028
THE BANK OF NEW YORK MELLON
OZ SPECIAL FUNDING OZMD LP
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032376P001-1488A-028
THE BANK OF NEW YORK MELLON
RABO CAPITAL SVC
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032377P001-1488A-028
THE BANK OF NEW YORK MELLON
RABOBANK INTERNATIONAL NY
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032378P001-1488A-028
THE BANK OF NEW YORK MELLON
SOUTH STREET SECS LLC
CORP ACTIONS
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

032379P001-1488A-028
THE BANK OF NEW YORK MELLON
SUNTRUST BANK PORTFOLIO
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032380P001-1488A-028
THE BANK OF NEW YORK MELLON
THE PRUDENTIALINVESTMENT
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032381P001-1488A-028
THE BANK OF NEW YORK MELLON
TRADITION LONDON CLEARING LTD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032382P001-1488A-028
THE BANK OF NEW YORK MELLON
TULLET AND TOKYOLIBERTY SEC LTD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032383P001-1488A-028
THE BANK OF NEW YORK MELLON
TULLETT PREBORNFINANCIAL SVC 1
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032384P001-1488A-028
THE BANK OF NEW YORK MELLON
TULLETT PREBORNFINANCIAL SVC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032385P001-1488A-028
THE BANK OF NEW YORK MELLON
VANGUARD BLOCKLENDING
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032386P001-1488A-028
THE BANK OF NEW YORK MELLON
ELLINGTON ENHANCED INCOME MASTER FUND LTD
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032387P001-1488A-028
THE BANK OF NEW YORK MELLON
NM PERA ELLINGTON ENHANCED INCOME FUND A LLC
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032388P001-1488A-028
THE BANK OF NEW YORK MELLON
MERRILL LYNCH PIERCE FENNER AND SMITH
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032394P001-1488A-028
THE BANK OF NEW YORK MELLON
ABBEY NATIONAL TREASURY PLC US B
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032396P001-1488A-028
THE BANK OF NEW YORK MELLON
ANNALY CRE HOLDING
ANNALY CRE HOLDING LLC, DONNA STEINMAN
ONE WALL ST
NEW YORK NY 10286

032402P001-1488A-028
THE BANK OF NEW YORK MELLON
BANCO SANTANDERSLB
MICHAEL KANIA, VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032407P001-1488A-028
THE BANK OF NEW YORK MELLON
BROKER DEALER OMNIBUS
CLEOLA L MOORE
ONE WALL ST
NEW YORK NY 10286

032431P001-1488A-028
THE BANK OF NEW YORK MELLON
EARN SECURITIESLLC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032441P001-1488A-028
THE BANK OF NEW YORK MELLON
GIB UK LTD CORP BOND
MICHAEL KANIA, VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032444P001-1488A-028
THE BANK OF NEW YORK MELLON
HH ELLINGTON MASTER FUND LTD
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032454P001-1488A-028
THE BANK OF NEW YORK MELLON
MILLENNIUM PARTNERS
MIKE SCARRY, ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032457P001-1488A-028
THE BANK OF NEW YORK MELLON
NATIXIS FUNDING CORP
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032483P001-1488A-028
THE BANK OF NEW YORK MELLON
WELLS FARGO MARGIN
JOE WINKHART
1 WALL ST
5TH FL
NEW YORK NY 10286

032783P001-1488A-028
THE BANK OF NEW YORK MELLON
CELESTE  MORRIS
500 GRANT ST
RM 151-2610
PITTSBURGH PA 15259

032389P001-1488A-028
THE BANK OF NEW YORK MELLON /
ELLINGTON GNMA MASTER FUND LTD
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032390P001-1488A-028
THE BANK OF NEW YORK MELLON TRUST
COMPANYNATIONAL ASSOCIATION
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032361P001-1488A-028
THE BANK OF NEW YORK MELLON, ELLINGTON
MORTGAGE OPPORTUNITIES MASTER FUND LTD
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032391P001-1488A-028
THE BANK OF NEW YORK MELLON/
DEUTSCHE BK AG LONDON
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032392P001-1488A-028
THE BANK OF NEW YORK MELLON/
ICBC STANDARD BANK PLC
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032393P001-1488A-028
THE BANK OF NEW YORK MELLON/ BANQUE DEWAAYSA
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032395P001-1488A-028
THE BANK OF NEW YORK MELLON/ANCHORAGE CAPITAL
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032397P001-1488A-028
THE BANK OF NEW YORK MELLON/ANNALY CRE LLC
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032398P001-1488A-028
THE BANK OF NEW YORK MELLON/ANNALY FUNDINGLLC
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032399P001-1488A-028
THE BANK OF NEW YORK MELLON/ANNALY MORTGAGE
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
RM 0400
PITTSBURGH PA 15259

032400P001-1488A-028
THE BANK OF NEW YORK MELLON/BAKER2
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
5TH FL
NEW YORK NY 10286

032401P001-1488A-028
THE BANK OF NEW YORK MELLON/BAKERGROUP
CECILE LAMARCO
ONE WALL ST
NEW YORK NY 10286

032403P001-1488A-028
THE BANK OF NEW YORK MELLON/BANQUE D'ORSAY
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032404P001-1488A-028
THE BANK OF NEW YORK MELLON/BARCLAYS (BGIS)
MICHAEL KANIA - VICE PRESIDENT
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032405P001-1488A-028
THE BANK OF NEW YORK MELLON/BNYM ETF
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032406P001-1488A-028
THE BANK OF NEW YORK MELLON/BOA NA
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032408P001-1488A-028
THE BANK OF NEW YORK MELLON/CHIMERA RMBS LLC
CHIMERA RMBS LLC (F/K/A CIM HOLDING)
MICHAEL KANIA
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032409P001-1488A-028
THE BANK OF NEW YORK MELLON/COMMERCIAL LOANS
CORP ACTIONS
ONE WALL ST (NEW ST LEVEL)
NEW YORK NY 10286

032411P001-1488A-028
THE BANK OF NEW YORK MELLON/DB CHILRDENS
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032412P001-1488A-028
THE BANK OF NEW YORK MELLON/DBLPB-DBX
EUROLONGSHORT EQ 4 FD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032413P001-1488A-028
THE BANK OF NEW YORK MELLON/DBLPB-DBX
RISKARBITAGE 8 FUND
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032414P001-1488A-028
THE BANK OF NEW YORK MELLON/DBLPB-DBX-ASIANL
S EQUITY 2 FUND
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032415P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTC
DB AG LDNPB F AND C SAPPHIRE M/FD LTD
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032416P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTC
AMERICAS/DEUTSCHE BK LONDON PRIME
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032417P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTC
AMERICAS/DEUTSCHE BANK LONDON PRIME
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032418P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTC
DEUTSCHE BK LONDON PRIME SEG 30/30
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032419P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTC
DEUTSCHE BK LONDON PRIME SEG 15/00
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032420P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTC AMERICAS
DBAG LDNGS CR PORT LLC
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032421P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTCA
DB AG LDNPB CHEYNE VALUE FUND LP
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032422P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTCA
DB AG LDNPB F AND C GARNET M/F LTD
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032423P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTCA
DB AG LONPB POLGON GL OP M/FD
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032424P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTCA/DB AG
LDNPB-DEUTSCHE BANK NY
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032425P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTCA/DB AG LDNB
CHEYNE SPEC'L SIT FD
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032426P001-1488A-028
THE BANK OF NEW YORK MELLON/DBTCA/DB AG LDNPB
MULTI SEG CLEARANCE
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032428P001-1488A-028
THE BANK OF NEW YORK MELLON/DEPOSITA
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032429P001-1488A-028
THE BANK OF NEW YORK MELLON/EARN CMO LLC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032430P001-1488A-028
THE BANK OF NEW YORK MELLON/EARN MORTGAGE LLC
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032434P001-1488A-028
THE BANK OF NEW YORK MELLON/EF SECURITIES LLC
CORP ACTIONS
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032435P001-1488A-028
THE BANK OF NEW YORK MELLON/ELLINGTON SPECIAL
OPPORTUNITIES FUND LTD
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032436P001-1488A-028
THE BANK OF NEW YORK MELLON/EQUITIES
FORTISBANKLONDON
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032437P001-1488A-028
THE BANK OF NEW YORK MELLON/EVOLUTION BEESON
GREGORY LIMITED LIMITED - ACCOUNT #258688
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032438P001-1488A-028
THE BANK OF NEW YORK MELLON/FIFTH THIRD BANK
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032440P001-1488A-028
THE BANK OF NEW YORK MELLON/FSA
MIKE SCARRY
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032442P001-1488A-028
THE BANK OF NEW YORK MELLON/HBK CDO TRUST
CORP ACTIONS
VICE PRESIDENT
11486 CORPORATE BLVD
ORLANDO FL 32817

032443P001-1488A-028
THE BANK OF NEW YORK MELLON/HBK MASTER FUNDLP
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032445P001-1488A-028
THE BANK OF NEW YORK MELLON/HSBC BAN
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032447P001-1488A-028
THE BANK OF NEW YORK MELLON/INVESTEC LONDON
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032448P001-1488A-028
THE BANK OF NEW YORK MELLON/IPA
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032449P001-1488A-028
THE BANK OF NEW YORK MELLON/IVORS
CORP ACTIONS
ONE WALL ST
NEW YORK NY 10286

032450P001-1488A-028
THE BANK OF NEW YORK MELLON/IXIS CMN
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032451P001-1488A-028
THE BANK OF NEW YORK MELLON/IXIS LOA
CORP ACTIONS
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032452P001-1488A-028
THE BANK OF NEW YORK MELLON/LINK SECURITIES
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032453P001-1488A-028
THE BANK OF NEW YORK MELLON/MID CAP SPDRS
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032455P001-1488A-028
THE BANK OF NEW YORK MELLON/MIZUHO CORPORATE
BANK LTD NEW YORK BRANCH
DONNA STEINMAN - VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032456P001-1488A-028
THE BANK OF NEW YORK MELLON/NATIXIS
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032458P001-1488A-028
THE BANK OF NEW YORK MELLON/NBT BANK
MIKE SCARRY
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032460P001-1488A-028
THE BANK OF NEW YORK MELLON/NTX FUND
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032461P001-1488A-028
THE BANK OF NEW YORK MELLON/OZ CAP STRUC
ARBTRAGE MASTER FUND
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032462P001-1488A-028
THE BANK OF NEW YORK MELLON/OZ EUROPE MASTER
MASTER FUND LTD
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032463P001-1488A-028
THE BANK OF NEW YORK MELLON/OZ MASTER FUNDLTD
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032464P001-1488A-028
THE BANK OF NEW YORK MELLON/OZ MASTER MASTER
FUNDS LTD
MICHAEL KANIA - ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032465P001-1488A-028
THE BANK OF NEW YORK MELLON/POPULAR
CORP ACTIONS
11486 CORPORATE BLVD
ORLANDO FL 32817

032466P001-1488A-028
THE BANK OF NEW YORK MELLON/QVT CAPITAL
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBUGH PA 15259

032467P001-1488A-028
THE BANK OF NEW YORK MELLON/RABOBANK
INTERNATIONAL LONDON EQUITY FINANCE
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032468P001-1488A-028
THE BANK OF NEW YORK MELLON/RBC BARBADOS TBC
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032469P001-1488A-028
THE BANK OF NEW YORK MELLON/RBC I AND TS
MICHAEL KANIA
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032470P001-1488A-028
THE BANK OF NEW YORK MELLON/SIMF
MICHAEL KANIA
ASSISTANT TREASURER
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032471P001-1488A-028
THE BANK OF NEW YORK MELLON/SOC GEN BANK
CORP ACTIONS
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032472P001-1488A-028
THE BANK OF NEW YORK MELLON/SOUTH STREET
SECURITIES
CORP ACTIONS
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

032474P001-1488A-028
THE BANK OF NEW YORK MELLON/SUNTRUST BANK
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032475P001-1488A-028
THE BANK OF NEW YORK MELLON/TD BANK
MIKE SCARRY
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032477P001-1488A-028
THE BANK OF NEW YORK MELLON/TD NY
MIKE SCARRY
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032478P001-1488A-028
THE BANK OF NEW YORK MELLON/TD NY
DONNA STEINMAN
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

032479P001-1488A-028
THE BANK OF NEW YORK MELLON/TDB UNENCUMBERED
DONNA STEINMAN
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

032480P001-1488A-028
THE BANK OF NEW YORK MELLON/TELEBANK
CORP ACTIONS
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

05/23/2022 01:43:12 PM

032482P001-1488A-028
THE BANK OF NEW YORK MELLON/WELLS FA
JOE WINKHART
1 WALL ST
5TH FL
NEW YORK NY 10286

032484P001-1488A-028
THE BANK OF NEW YORK MELLON/WFC HOLDINGS CORP
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032410P001-1488A-028
THE BANK OF NEW YORK MELLONCWIBH INC
DONNA STEINMAN
ONE WALL ST
NY NY 10286

032427P001-1488A-028
THE BANK OF NEW YORK MELLONDEALERWEB INC
MIKE SCARRY
ASSISTANT VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032432P001-1488A-028
THE BANK OF NEW YORK MELLONEF CMO, LLC
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032433P001-1488A-028
THE BANK OF NEW YORK MELLONEF MORTGAGE, LLC
DONNA STEINMAN
VICE PRESIDENT
ONE WALL ST
NEW YORK NY 10286

032439P001-1488A-028
THE BANK OF NEW YORK MELLONFMSBONDS, INC
CORP ACTIONS
16 WALL ST 5TH FL
NEW YORK NY 10005

032446P001-1488A-028
THE BANK OF NEW YORK MELLONHSBC, BK PLC A
C IB EQ FIN NON US
MICHAEL KANIA - VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032459P001-1488A-028
THE BANK OF NEW YORK MELLONNOMURA
SECURITIES BERMUDA LTD
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032473P001-1488A-028
THE BANK OF NEW YORK MELLONST BERNARD
OPPORTUNITY FUND 1 LTD
CORPORATE ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032476P001-1488A-028
THE BANK OF NEW YORK MELLONTD BANK NA
DONNA STEINMAN
ASSISTANT TREASURER
11486 CORPORATE BLVD
STE 300
ORLANDO FL 32817

032481P001-1488A-028
THE BANK OF NEW YORK MELLONTORONTO
DOMINION SECURITIES INC
CLEOLA L MOORE
ONE WALL ST
NEW YORK NY 10286

032485P001-1488A-028
THE BANK OF NEW YORK/FORTIS BANK NV/SA
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032486P001-1488A-028
THE BANK OF NEW YORK/THE ROYAL BANK OF CANADA
CORP ACTIONS
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032784P001-1488A-028
THE BANK OF NOVA SCOTIA
PRINCIPAL EQUITIES/CDS**
40 KING ST WEST
SCOTIA PLZ
TORONTO ON M5H 1H1
CANADA

032487P001-1488A-028
THE BANK OF NOVA SCOTIA SCE LTDCDS**
JOSEPH CHAU
MANAGER
40 KING ST WEST
SCOTIA PLZ
TORONTO ON ON500000
CANADA

032785P001-1488A-028
THE BANK OF NOVA SCOTIA, NEW YORK AGENCY
CORPORATE ACTIONS
1 LIBERTY PLZ
165 BROADWAY FLOORS 2226
NEW YORK NY 10006

032786P001-1488A-028
THE BANK OF NOVA SCOTIA/CDS**
CORPORATE ACTIONS
40 KING ST WEST
SCOTIA PLZ
TORONTO ON M5H 1H1
CANADA

032488P001-1488A-028
THE BANK OF NOVA SCOTIA/CLIENT B/CDS**
CORPORATE ACTIONS
40 KING ST WEST
23RD FL
TORONTO ON M5H 1H1
CANADA

032787P001-1488A-028
THE BANK OF NY MELLON
MELLON TRST OF NEW ENGLAND
NORTHWESTERN MUTUAL LIFE, DENISE FRUEND
525 WILLIAM PENN PL
PITTSBURGH PA 15259

032788P001-1488A-028
THE BANK OF NY MELLON
MELLON TRST OF NEW ENGLAND
NORTHWESTERN MUTUAL LIFE, GAIL M LEANNAIS
720 EAST WISCONSIN AVE
MILWAUKEE WI 53202-4797

000045P001-1488S-028
THE BENEFICENT CO GROUP (USA) LLC
GREG EZELL
325 NORTH SAINT PAUL ST
STE 4850
DALLAS TX 75201

032789P001-1488A-028
THE CENTRAL DEPOSITORY (PTE) LIMITED
CORPORATE ACTIONS
9 NORTH BUONA VISTA DR
#01-19/20 THE METROPOLIS
SINGAPORE  138588
SINGAPORE

017764P001-1488A-028
THE ELKINS FAMILY TRUST HARLAN O ELKINS
ADDRESS INTENTIONALLY OMITTED

032489P001-1488A-028
THE FIRST, NATIONAL ASSOCIATIONDRS
STACY BRANN
7 BRISTOL RD
DAMARISCOTTA ME 04543

032490P001-1488A-028
THE HUNTINGTON NATIONAL BANK
PAULA FLETCHER
7 EASTON OVAL
COLUMBUS OH 43219

032491P001-1488A-028
THE HUNTINGTON NATIONAL BANK
CORPORATE ACTIONS
DAVID  GUNNING
5555 CLEVELAND AVE
GW4E62
COLUMBUS OH 43231

017782P001-1488A-028
THE LT-1 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

GWG Holdings, Inc., et al.
Exhibit Pages

017783P001-1488A-028
THE LT-12 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017784P001-1488A-028
THE LT-14 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017785P001-1488A-028
THE LT-15 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017786P001-1488A-028
THE LT-16 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017787P001-1488A-028
THE LT-17 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017788P001-1488A-028
THE LT-18 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017789P001-1488A-028
THE LT-19 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017790P001-1488A-028
THE LT-2 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017791P001-1488A-028
THE LT-20 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017792P001-1488A-028
THE LT-21A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

017793P001-1488A-028
THE LT-22A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

017794P001-1488A-028
THE LT-23A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

017795P001-1488A-028
THE LT-24A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

017796P001-1488A-028
THE LT-25A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

017797P001-1488A-028
THE LT-26A CUSTODY TRUST
251 LITTLE FALLS DR
WILMINGTON DE 19808-1674

017798P001-1488A-028
THE LT-3 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017799P001-1488A-028
THE LT-4 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017800P001-1488A-028
THE LT-5 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017801P001-1488A-028
THE LT-6 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017802P001-1488A-028
THE LT-7 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017803P001-1488A-028
THE LT-8 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

017804P001-1488A-028
THE LT-9 EXCHANGE TRUST
325 N ST PAUL ST STE 4850
DALLAS TX 75201

032492P001-1488A-028
THE NASDAQ STOCK MARKET LLC
VINCENT DIVITO
DIRECTOR
ONE LIBERTY PLZ
NEW YORK NY 10006

032493P001-1488A-028
THE NORTHERN TRUST CO
ANDREW  LUSSEN
CAPITAL STRUCTURES-C1N
801 S CANAL ST
CHICAGO IL 60607

032494P001-1488A-028
THE NORTHERN TRUST CO
CAPITAL STRUCTURES-C1N
RYAN CHISLETT
801 S CANAL ST
CHICAGO IL 60607

032495P001-1488A-028
THE NORTHERN TRUST CO
PROXY DIVISION C-1N
801 S CANAL ST
CHICAGO IL 60607

032790P001-1488A-028
THE OPTIONS CLEARING CORP
OCC MARKETLOAN PROGRAM ACCOUNT - AQS
ANDREW PANARAS - SUPERVISOR
ONE NORTH WACKER DR
STE 500
CHICAGO IL 60606

032496P001-1488A-028
THE PARK NATIONAL BANK/DRS
DEBBIE DANIELS
ONE SOUTH MAIN ST
VERNON OH 43050

Case 22-90032   Document 295   Filed in TXSB on 05/25/22   Page 52 of 55
GWG Holdings, Inc., et al.
Exhibit Pages

032791P001-1488A-028
THE ROYAL BANK OF SCOTLAND PLC, CT BRANCH
JEFF BLACK
600 WASHINGTON BLVD
STAMFORD CT 06901

017765P001-1488A-028
THE SIMS TRUST DATED 5 8 1993
ADDRESS INTENTIONALLY OMITTED

032792P001-1488A-028
THE TEL-AVIV STOCK EXCHANGE CLEARING HOUSELTD
NIRA MEIR
54 AHAD HA'AM ST
POB 29060
TEL AVIV  6129001
ISRAEL

017766P001-1488A-028
THOMAS H NODINE
ADDRESS INTENTIONALLY OMITTED

017767P001-1488A-028
THOMAS O HICKS
ADDRESS INTENTIONALLY OMITTED

017768P001-1488A-028
TIM PEARCE
ADDRESS INTENTIONALLY OMITTED

032497P001-1488A-028
TIMBER HILL LLC
KARIN MCCARTHY
1 PICKWICK PLZ
GREENWICH CT 06830

017769P001-1488A-028
TIMOTHY HUGHES
ADDRESS INTENTIONALLY OMITTED

032793P001-1488A-028
TORONTO-DOMINION BANK (THE)**
M JASON PEEL
MANAGER
77 KING ST WEST
16TH FL
TORONTO ON M5K 1A2
CANADA

032794P001-1488A-028
TRADEBOT SYSTEMS, INC
CORPORATE ACTIONS
1251 NW BRIARCLIFF PKWY STE
700
KANSAS CITY MO 64116-1784

032498P001-1488A-028
TRADESTATION SECURITIES, INC
DAVID BIALER
8050 SW 10TH ST
STE 400
PLANTATION FL 33324

032499P001-1488A-028
TRADESTATION SECURITIES, INC
ANDREA AUGUSTIN
CORPORATE ACTIONS
8050 SW 10TH ST
PLANTATION FL 33324

032500P001-1488A-028
TRADESTATION SECURITIES, INC
TRADESTATION SECURITIES INC
CORPORATE ACTIONS
8050 SW 10TH ST
STE 400
PLANTATION FL 33324

032501P001-1488A-028
TRADITION ASIEL SECURITIES INC
JEANETTE RIVERA
255 GREENWICH ST
4TH FL
NEW YORK NY 10007

032795P001-1488A-028
TRUST CO OF AMERICA
7103 SOUTH REVERE PKWY
CENTENNIAL CO 80112

032796P001-1488A-028
TRUSTMARK NATIONAL BANK
JACK BALL/VERLENA PETERS
248 EAST CAPITOL ST
RM 580
JACKSON MS 39201

032797P001-1488A-028
TULLETT PREBON FINANCIAL SVC LLC
CORPORATE ACTIONS
101 HUDSON ST
JERSEY CITY NJ 07302

032512P001-1488A-028
UBS AG STAMFORD BRANCH
AS CUSTODIAN FOR UBSAG LONDON BRANCH
GREGORY CONTALDI - DIRECTOR
1000 HARBOR BLVD - 5TH FL
WEEHAWKEN NJ 07086

032513P001-1488A-028
UBS AG, STAMFORD BRANCH
CARLOS LEDE
677 WASHINGTON BLVD
STAMFORD CT 06901

032514P001-1488A-028
UBS AG, STAMFORD BRANCH
AC PB CLIENTS-NO UBS LIEN
CARLOS LEDE
677 WASHINGTON BLVD
STAMFORD CT 06901

032515P001-1488A-028
UBS AG, STAMFORD BRANCHIPA ACCOUNT
ANTHONY CONTE
677 WASHINGTON BLVD
STAMFORD CT 06901

032516P001-1488A-028
UBS FINANCIAL SVC INC
JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN NJ 07086

032517P001-1488A-028
UBS FINANCIAL SVC INC
CORPORATE ACTIONS
1000 HARBOR DR
WEEHAWKEN NJ 07086

032518P001-1488A-028
UBS FINANCIAL SVC INCGOVERNMENT
SECURITIES ACCOUNT #2
JONATHAN BANKS
1200 HARBOR BLVD
WEEHAWKEN NJ 07086

032519P001-1488A-028
UBS LIMITED
TRACEY DREWE
1 FINSBURY AVE
LONDON  EC2M 2PP
UNITED KINGDOM

032520P001-1488A-028
UBS SECURITIES CANADA INCCDS**
CORPORATE ACTIONS
161 BAY ST
STE 4000
TORONTO ON M5J 2S1
CANADA

032521P001-1488A-028
UBS SECURITIES LLC
GREGORY CONTALDI
DIRECTOR
1000 HARBOR BLVD - 5TH FL
WEEHAWKEN NJ 07086

032522P001-1488A-028
UBS SECURITIES LLC/CMO
SCOTT HARRIS
480 WASHINGTON BLVD
JERSEY CITY NJ 07310

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

032523P001-1488A-028
UBS SECURITIES LLC/SECURITIES LENDING
GREGORY CONTALDI
480 WASHINGTON BLVD 12TH FL
JERSEY CITY NJ 07310

032799P001-1488A-028
UMB BANK NA/ENOGEX MTM/IPA
LEIGH SUKOWIEC
2401 GRAND BLVD
STE 200
KANSAS CITY MO 64108

032524P001-1488A-028
UMB BANK, INVESTMENT DIVISION
MATTHEW BROWN
928 GRAND BLVD
MS1010406
KANSAS CITY MO 64106

032525P001-1488A-028
UMB BANK, NATIONAL ASSOCIATION
VINCENT DUNCAN
928 GRAND BLVD
KANSAS CITY MO 64133

032800P001-1488A-028
UNION BANK AND TRUST CO
TAMMY ENGLE
PO BOX 11126
HAUPPAUGE NY 11788-0934

032502P001-1488A-028
US BANCORP INVESTMENTS, INC
REORG DEPT
60 LIVINGSTON AVE
ST. PAUL MN 55107

032503P001-1488A-028
US BANCORP INVESTMENTS, INC
CHERICE TVEIT
60 LIVINGSTON AVE
ST. PAUL MN 55107

032798P001-1488A-028
US BANCORP INVESTMENTS, INC
KEVIN BROWN
ASSISTANT VICE PRESIDENT
60 LIVINGSTON AVE
ST. PAUL MN 55107-1419

000050P001-1488S-028
US BANK CORPORATE REAL ESTATE
PAM HAQUE
PO BOX 86
TENANT #507284
MINNEAPOLIS MN 55486

032504P001-1488A-028
US BANK NA
STEPHANIE KAPTA
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

032505P001-1488A-028
US BANK NACP
STEPHANIE STORCH
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

032506P001-1488A-028
US BANK NAETF
STEPHANIE STORCH/MATTHEW LYNCH
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

032507P001-1488A-028
US BANK NAQUASAR DISTRIBUTORS, LLC
SUBACCOUNTING AGENT
STEPHANIE KAPTA
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

032508P001-1488A-028
US BANK NASAFEKEEPING WEST
STEPHANIE STORCH
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

032509P001-1488A-028
US BANK NATHIRD PARTY LENDING
SCOTT OLSON
1555 N RIVERCENTER DR
STE 302
MILWAUKEE WI 53212

032510P001-1488A-028
US BANK NATRUST NY MTN
MATT LYNCH
1555 N RIVER CTR DR
STE 302
MILWAUKEE WI 53212

032511P001-1488A-028
US BANK, NA
US BANK MUNICIPAL SECURITIES GROUP
MATT LYNCH
1555 N RIVER CTR DR
STE 302
MILWAUKEE WI 53212

032801P001-1488A-028
USAA INVESTMENT MANAGEMENT CO
JOYCE WILSON MANAGER
PO BOX 659453
SAN ANTONIO TX 78265-9825

032802P001-1488A-028
USAA INVESTMENT MANAGEMENT CO
BROADRIDGE
ISSUER SVC
51 MERCEDES WAY
EDGEWOOD NY 11717

032526P001-1488A-028
VANGUARD MARKETING CORP
BEN BEGUIN
14321 N NORTHSIGHT BLVD
SCOTTSDALE AZ 85260

032803P001-1488A-028
VANGUARD MARKETING CORP
PO BOX 1170
VALLEY FORGE PA 19482-1170

032804P001-1488A-028
VANGUARD MARKETING CORP
100 VANGUARD BLVD
MALVERN PA 19355

000051P001-1488S-028
VEDDER PRICE PC
JEFFREY ANSLEY
222 N LASALLE ST
CHICAGO IL 60601

032805P001-1488A-028
VIRTU AMERICAS LLC
165 BROADWAY
NEW YORK NY 10006

032806P001-1488A-028
VIRTU FINANCIAL BD LLC
CORPORATE ACTIONS
900 THIRD AVE
29TH FL
NEW YORK NY 10022

032807P001-1488A-028
VIRTU FINANCIAL BD LLC
CORPORATE ACTIONS
645 MADISON AVE
NEW YORK NY 10022

032808P001-1488A-028
VIRTU FINANCIAL CAPITAL MARKETS LLC
CORPORATE ACTIONS
1540 SECOND ST
SANTA MONICA CA 90401

032527P001-1488A-028
VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
120 LONG RIDGE RD
3 NORTH
STAMFORD CT 06902

**GWG Holdings, Inc., et al.**
**Exhibit Pages**

032528P001-1488A-028
VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
CORPORATE ACTIONS
4 HIGH RIDGE PK
STAMFORD CT 06804

032529P001-1488A-028
VISION FINANCIAL MARKETS LLC
SECURITIES LENDING
ANA MARTINEZ
120 LONG RIDGE RD
3 NORTH
STAMFORD CT 06902

032810P001-1488A-028
WACHTEL AND CO, INC
PROXY DEPT
1701 K ST NW
#615
WASHINGTON DC 20006

032809P001-1488A-028
WD LATIMER CO LTDCDS**
R J JAMORABON
100 WELLINGTON ST
STE 600
TORONTO ON M5K 1G8
CANADA

032530P001-1488A-028
WEDBUSH SECURITIES INC
DONNA WONG
1000 WILSHIRE BLVD
LOS ANGELES CA 90030

032531P001-1488A-028
WEDBUSH SECURITIES INC
ALAN FERREIRA
PO BOX 30014
LOS ANGELES CA 90030

032532P001-1488A-028
WEDBUSH SECURITIES INCP3
ALAN FERREIRA
1000 WILSHIRE BLVD
STE #850
LOS ANGELES CA 90030

032533P001-1488A-028
WEDBUSH SECURITIES INCPC STOCK LOAN
ALAN FERREIRA
1000 WILSHIRE BLVD
LOS ANGELES CA 90030

032534P001-1488A-028
WEDBUSH SECURITIES INCSTOCK LOAN
ALAN FERREIRA
1000 WILSHIRE BLVD
LOS ANGELES CA 90017

032535P001-1488A-028
WEDBUSH SECURITIES INCSTOCK LOAN
CORPORATE ACTIONS CARMEN RIVERA
1000 WILSHIRE BLVD
LOS ANGELES CA 90017

000035P001-1488S-028
WEIL GOTSHAL & MANGES LLP
MATTHEW S BARR
767 FIFTH AVENUE
NEW YORK NY 10153

000036P001-1488S-028
WEIL GOTSHAL & MANGES LLP
DAVID N GRIFFITHS
767 FIFTH AVENUE
NEW YORK NY 10153

000037P001-1488S-028
WEIL GOTSHAL & MANGES LLP
MARTHA E MARTIR
767 FIFTH AVENUE
NEW YORK NY 10153

032536P001-1488A-028
WELLS FARGO ADVISORS, LLC
ROBERT MATERA
1525 WEST WT HARRIS BLVD
CHARLOTTE NC 28262

032537P001-1488A-028
WELLS FARGO BANK NASIG WELLS FARG
ROBERT MATERA
ASSISTANT VICE PRESIDENT
CORP ACTIONS - NC0675
1525 WEST WT HARRIS BLVD 1B1
CHARLOTTE NC 28262

032538P001-1488A-028
WELLS FARGO BANK, NA ISSUINGPAYING AGENT
LIZ GALL HANSON
608 2ND AVE S
MINNEAPOLIS MN 55434

032539P001-1488A-028
WELLS FARGO BANK, NALENDING
FRANK SOUDER
51 JFK PKWY
SHORT HILLS NJ 07078

032540P001-1488A-028
WELLS FARGO BANK, NASIG
ROBERT MATERA
VICE PRESIDENT
1525 W W T HARRIS BLVD
1ST FL
CHARLOTTE NC 28262-8522

032541P001-1488A-028
WELLS FARGO BANK, NASIG
APRIL S POWERS
CORPORATE ACTIONS
550 S TRYON ST
CHARLOTTE NC 28202

032542P001-1488A-028
WELLS FARGO BANK, NATIONAL ASSOCIATION
LORA DAHLE
CORPORATE ACTIONS
550 SOUTH 4TH ST
MAC N9310-141
MINNEAPOLIS MN 55415

032543P001-1488A-028
WELLS FARGO BANK, NATIONAL ASSOCIATION
CORPORATE ACTIONS
733 MARQUETTE AVENUE-5TH FL
MINNEAPOLIS MN 55479

032811P001-1488A-028
WELLS FARGO CLEARING SERVICES, LLC
1 NORTH JEFFERSON AVE
ST. LOUIS MO 63103

032544P001-1488A-028
WELLS FARGO SECURITIES, LLC
ROBERT MATERA
ASSISTANT VICE PRESIDENT
CORP ACTIONS - NC0675
1525 WEST WT HARRIS BLVD 1B1
CHARLOTTE NC 28262

032545P001-1488A-028
WELLS FARGO SECURITIES, LLCSECURITIES FINANCE
STEVE TURNER
ASSISTANT VICE PRESIDENT
CORP ACTIONS - NC0675
1525 WEST WT HARRIS BLVD 1B1
CHARLOTTE NC 28262

032546P001-1488A-028
WESBANCO BANK, INC
SUSAN KOVAL
ONE BANK PLAZQ
WHEELING WV 26003

032812P001-1488A-028
WEST OAK CAPITAL
BYRON SNIDER CORPORATE ACTIONS
2801 TOWNSGATE RD
SUTIE 112
WESTLAKE VILLAGE CA 91361

000074P001-1488S-028
WHITE OAK SECURITY, INC
BARBARA WICKOREN
3300 PLYMOUTH BLVD
# 46243
PLYMOUTH MN 55447

000066P001-1488S-028
WHITLEY PENN LLP
CECIL JONES
640 TAYLOR ST
STE 2200
FORT WORTH TX 76102

GWG Holdings, Inc., et al.
Exhibit Pages

032547P001-1488A-028
WILLIAM BLAIR AND COMPANY, LLC
MARIUSZ NIEDBALEC
222 WEST ADAMS ST
CHICAGO IL 60606

032813P001-1488A-028
WILLIAM BLAIR AND COMPANY, LLC
STEVE DEBERNARDO
51 MERCEDES WAY
EDGEWOOD NY 11717

000046P002-1488S-028
WILLKIE FARR AND GALLAGHER LLP
ANTONIO YANEZ JR
ACCOUNTS RECEIVABLE
787 7TH AVE
38TH FL
NEW YORK NY 10019

032814P001-1488A-028
WILSONDAVIS AND CO, INC
BILL WALKER
236 SOUTH MAIN ST
SALT LAKE CITY UT 84101

032815P001-1488A-028
WOLVERINE EXECUTION SERVICES, LLC
CORPORATE ACTIONS
175 WEST JACKSON BLVD
2ND FL
CHICAGO IL 60604

032816P001-1488A-028
WOLVERTON SECURITIES LTDCDS**
CORPORATE ACTIONS
1700- 777 DUNSMUIR ST
VANCOUVER BC V7Y 1J5
CANADA

032817P001-1488A-028
ZB, NATIONAL ASSOCIATIONPORTFOLIO
CORP ACTIONS
ONE SOUTH MAIN
STE 1380
SALT LAKE CITY UT 84111

032818P001-1488A-028
ZIONS DIRECT, INC
AARON LINDHARDT
1 SOUTH MAIN ST
STE 1340
SALT LAKE CITY UT 84111

032548P001-1488A-028
ZIONS FIRST NATIONAL BANK
JOHN RIZZO
VICE PRESIDENT
1 SOUTH MAIN 17TH FL
SALT LAKE CITY UT 84111

032819P001-1488A-028
ZIONS FNB/WESTERN NATIONAL
JOHN RIZZO
1 SOUTH MAIN 17TH FL
SALT LAKE CITY UT 84111

032820P001-1488A-028
ZIV INVESTMENT CO
JAMES M GRIEGEL
141 W JACKSON BLVD
CHICAGO IL 60604

Records Printed :   **1299**