**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GWG Holdings, Inc., *et al.*,[1] | ) Case No. 22-90032 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## Chapter 11 Fee Application Summary

| Name of Applicant: | Mayer Brown LLP |
|---|---|
| **Applicant's Role in Case:** | Counsel to the Debtors |
| **Docket No. of Employment Order(s):** | 222 |
| **Interim Application (X)**<br>**Final Application    (  )** | First Interim |

| | Beginning Date | End Date |
|---|---|---|
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | April 20, 2022 | July 31, 2022 |

| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  (Y)** |
|---|
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? (Y)** |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? (Y)** |
| **Do expense reimbursements represent actual and necessary expenses incurred? (Y)** |

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| **Total attorney fees requested in this Application:** | $6,332,394.50 |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); and GWG Life USA, LLC (5538);. The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| | |
|---|---|
| **Total attorney hours covered by this Application:** | 5,965.5 |
| **Average hourly rate for attorneys:** | $1,061.50 |
| **Total paraprofessional fees requested in this Application:** | $46,687.50 |
| **Total paraprofessional hours covered by this Application:** | 126.3 |
| **Average hourly rate for paraprofessionals:** | $369.66 |
| **Total fees requested in this Application:** | $6,397,082.00 |
| **Total expense reimbursements requested in this Application:** | $51,008.45 |
| **Total fees and expenses requested in this Application:** | $6,448,090.45 |
| **Total fees and expenses awarded in all prior Applications:** | $0.00 |

**Plan Status:**. The Debtors are in active discussions with the Bondholder Committee and other creditors regarding a plan process that maximizes the recovery of all stakeholders. Pursuant to the requirements under the current DIP facility and consistent with the Court's September 8, 2022 order approving the Debtors' motion to extend exclusivity periods, the Debtors intend to file their proposed plan and disclosure statement by October 15, 2022.

**Primary Benefits:**

As counsel to the Debtors, Mayer Brown LLP ("Mayer Brown") diligently represented the Debtors during the period covered by this fee application on a wide variety of complex restructuring matters and issues, facilitated the Debtors transition into chapter 11, successfully resolved the Debtors' urgent liquidity and post-petition financing needs, and addressed several other important procedural and operational matters. Specifically, Mayer Brown led the representation of the Debtors in, among other things: (a) obtaining approval of two separate debtor-in-possession financing facilities resulting in $65 million of new money being made available to fund the Debtors' chapter 11 cases; (b) negotiating and obtaining approval of a one-way sale option, which, if the Debtors choose to exercise will result in a sale of the policy portfolios, with the DIP lenders serving as a stalking horse bidder at a purchase price of $610 million; (c) obtaining approval to retain a CRO and independent directors to bolster the Debtors' management and the independence of their Board; (d) revamping corporate governance through the formation of an investigative committee into possible claims and causes of action and a special committee to oversee, in consultation with the Board and management, the development and negotiation of a plan; (e) obtaining orders amending the credit agreements of two non-Debtors affiliates that own the policy portfolios; (f) preparing and filing a motion seeking entry of an order that the automatic stay does not impair the ability of the Debtors' insurance carriers to pay, reimburse, or advance defense costs incurred by the Debtors and other parties insured under the Debtors' prepetition D&O insurance policies; (g) responding to numerous discovery requests from the Bondholders Committee and the Board's investigation committee into certain alleged claims and causes of action on behalf of the Debtors' estates; (h) preparing and filing schedules, statement of financial affairs; (i) complying with all statutory reporting obligations; and (j) obtaining approval of a motion to exempt bondholders from the general claims bar date and, with active participation of the Indenture

Trustee and Bondholder Committee, approval of a motion authorizing procedures for reconciling and allowing claims filed by bondholders in the cases.

**THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**MAYER BROWN LLP'S FIRST INTERIM**
**FEE APPLICATION FOR ALLOWANCE AND PAYMENT**
**OF FEES AND EXPENSES AS COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM APRIL 20, 2022 THROUGH JULY 31, 2022**

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); and GWG Life USA, LLC (5538);. The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

34040833V.4 162031/00001

TO THE UNITED STATES BANKRUPTCY JUDGE MARVIN ISGUR:

Mayer Brown LLP ("Mayer Brown"), counsel to the debtors and debtors in possession (collectively, the "Debtors"), hereby submits its *First Interim Fee Application for Allowance and Payment of Fees and Expenses as Counsel to the Debtors for the Period from April 20, 2022 through July 31, 2022* (the "Application") for interim allowance of compensation for professional services provided in the amount of $6,397,082.00 and reimbursement of actual and necessary expenses in the amount of $51,008.45 that Mayer Brown incurred for the period from April 20, 2022 through July 31, 2022 (the "Application Period").   In support of this Application, Mayer Brown attaches the following exhibits:

| EXHIBIT | DESCRIPTION |
|---------|-------------|
| A | Mayer Brown LLP's First Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from April 20, 2022 through May 31, 2022 [Docket No. 624] |
| B | Mayer Brown LLP's Second Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from June 1, 2022 through June 30, 2022 [Docket No. 676] |
| C | Mayer Brown LLP's Third Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from July 1, 2022 through July 31, 2022 [Docket No. 764, as corrected by that certain corrected notice at Docket No. 767] |

34040833V.4 162031/00001

Houston, Texas
September 22, 2022

*/s/ Kristhy M. Peguero*
**JACKSON WALKER LLP**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Kristhy M. Peguero (TX Bar No. 24102776)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone:   (713) 752-4200
Email: kpeguero@jw.com
Email: mcavenaugh@jw.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

**MAYER BROWN**
Charles S. Kelley (TX Bar No. 11199580)
700 Louisiana Street, Suite 2400
Houston, TX 77002-2730
Telephone: (713) 238-3000
Email: ckelley@mayerbrown.com

-and-

Thomas S. Kiriakos (admitted *pro hac vice*)
Louis S. Chiappetta (admitted *pro hac vice*)
71 S. Wacker Drive
Chicago, IL 60606
Telephone: (312) 701-0600
Email: tkiriakos@mayerbrown.com
Email: lchiappetta@mayerbrown.com

-and-

Adam C. Paul (admitted *pro hac vice*)
Lucy F. Kweskin (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1001
Telephone:    (212) 506-2500
Email: apaul@mayerbrown.com
Email: lkweskin@mayerbrown.com

*Counsel for the Debtors and*
*Debtors in Possession*

34040833V.4 162031/00001

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on the 22nd day of September 2022, a copy of the foregoing was served via the Court's ECF system upon all parties receiving notice through same.

/s/ *Kristhy M. Peguero*
Kristhy M. Peguero

34040833V.4 162031/00001

**<u>Exhibit A</u>**

**First Monthly Fee Statement**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF MAYER BROWN LLP'S FIRST MONTHLY**
**FEE STATEMENT FOR COMPENSATION OF SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM APRIL 20, 2022 THROUGH MAY 31, 2022**

| Name of Applicant: | Mayer Brown LLP | |
|---|---|---|
| Applicant's Role in Case: | Counsel to Debtors | |
| Date Order of Employment Signed: | June 8, 2022 [Docket No. 222] | |
| | **Beginning of Period:** | **End of Period** |
| Time period covered by this Statement: | April 20, 2022 | May 31, 2022 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total fees requested in this Statement: | $2,617,004.50 | |
| Total expenses requested in this Statement: | $7,661.18 | |
| Total fees and expenses requested in this Statement (exclusive of 20% Holdback): | $2,101,264.78 | |
| Total fees and expenses referenced in this Statement (inclusive of 20% Holdback): | $2,624,665.68 | |
| **Summary of Attorney Fees Requested** | | |
| Total attorney fees requested in this Statement: | $2,609,870.50 | |
| Total actual attorney hours covered by this Statement: | 2,379.10 | |
| Average hourly rate for attorneys: | $1,097.00 | |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); and GWG Life USA, LLC (5538);. The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| Summary of Paraprofessional Fees Requested | |
|---|---:|
| Total paraprofessional fees requested in this Statement: | $7,134.00 |
| Total actual paraprofessional hours covered by this Statement: | 16.40 |
| Average hourly rate for paraprofessionals: | $435.00 |

> **In accordance with the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 351], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* (the "Fee Procedures Order") [Docket No. 378][2], Mayer Brown LLP ("Mayer Brown"), as counsel to the Debtors, hereby files its *First Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from April 20, 2022 Through May 31, 2022* ("Monthly Fee Statement").

1.      By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, Mayer Brown seeks interim payment of $2,093,603.60 (80% of $2,617,004.50) as compensation for professional services rendered to the Debtors during the period from April 20, 2022 through May 31, 2022 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $7,661.18 for a total amount of $2,101,264.78.

---

[2]      Capitalized terms used herein but not defined have the meanings ascribed to them in the Fee Procedures Order.

2.     In support of the Monthly Fee Statement, Mayer Brown submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category for the Fee Period*, attached hereto as **Exhibit B**, and a *Detailed Record of Fees and Expenses for the Fee Period*, attached hereto as **Exhibit C**.

3.     Pursuant to the Fee Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall, within fourteen (14) days of service of the Monthly Fee Statement, serve via email to Mayer Brown, and the following Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before 4:00 p.m. (prevailing Central Time) fourteen (14) days after service of this Monthly Fee Statement:

(a)    the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans;

(b)    counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos and Louis S. Chiappetta;

(c)    co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh;

(d)    counsel to the interim DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente;

(e)    counsel to the final DIP Lender, Cravath, Swaine & Moore LLP, Worldwide Plaza, 825 Eighth Avenue New York, NY 10019, Attn: Paul Zumbro, David J. Perkins and George E. Zobitz, and Winston & Strawn LLP, 333 South Grand Avenue, 38th Floor Los Angeles, CA 90071, Attn: Daniel Passage and Francisco Flores

(f)    counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al.*, Akin Gump Strauss Hauer & Feld, LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; 2300 N. Field St., Suite 1800, Dallas, TX 75201, Attn: Lacy Lawrence; One Bryant Park, New York, NY 10036, Attn: Michael Stamer, Abid Qureshi and Jason P. Rubin;

(g)    co-counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al.*, Porter Hedges LLP, 1000 Main Street, 36th Floor, Houston, TX 77002, Attn: Eric M. English, M. Shane Johnson;

(h)     the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran; and

(i)     counsel to the Bank of Utah in its capacity as indenture trustee for the Bonds, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036-8704 Attn: Mark Somerstein.

4.     If a Notice of Objection is timely served pursuant to the Fee Procedures Order, the objecting party and the Professional shall attempt to resolve the objection on a consensual basis. If the parties reach an agreement, the Debtors shall promptly pay Mayer Brown an amount equal to 80% of the agreed-upon fees and 100% of the agreed-upon expenses.

5.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Mayer Brown reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

Houston, Texas
July 21, 2022

*/s/ Kristhy M. Peguero*

**JACKSON WALKER LLP**                          **MAYER BROWN**
Matthew D. Cavenaugh (TX Bar No. 24062656)      Charles S. Kelley (TX Bar No. 11199580)
Kristhy M. Peguero (TX Bar No. 24102776)        700 Louisiana Street, Suite 2400
1401 McKinney Street, Suite 1900                Houston, TX 77002-2730
Houston, Texas 77010                            Telephone: (713) 238-3000
Telephone:  (713) 752-4200                      Email: ckelley@mayerbrown.com
Email: kpeguero@jw.com
Email: mcavenaugh@jw.com                        -- and --

*Co-Counsel to the Debtors and*                 Thomas S. Kiriakos (admitted *pro hac vice*)
*Debtors in Possession*                         Louis S. Chiappetta (admitted *pro hac vice*)
                                                71 S. Wacker Drive
                                                Chicago, IL 60606
                                                Telephone: (312) 701-0600
                                                Email: tkiriakos@mayerbrown.com
                                                Email: lchiappetta@mayerbrown.com

                                                -and-

                                                Adam C. Paul (admitted *pro hac vice*)
                                                Lucy F. Kweskin (admitted *pro hac vice*)
                                                1221 Avenue of the Americas
                                                New York, NY 10020-1001
                                                Telephone:    (212) 506-2500
                                                Email:        apaul@mayerbrown.com
                                                              lkweskin@mayerbrown.com

                                                *Counsel for the Debtors and*
                                                *Debtors in Possession*

## <u>CERTIFICATE OF SERVICE</u>

     I certify that on July 21, 2022, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

/s/ *Kristhy M. Peguero*
Kristhy M. Peguero

## EXHIBIT A

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Travel – Airfare | $2,326.98 |
| Travel – Other | $3,292.37 |
| Travel - Agent Fee | $28.00 |
| Outside Courier | $74.91 |
| Document Reproduction | $296.55 |
| Color Document Reproduction | $1,525.00 |
| Electronic Discovery Services | $117.37 |
| TOTAL: | **$7,661.18** |

## EXHIBIT B

## SUMMARY OF FEES BY CATEGORY FOR THE FEE PERIOD

|  | DESCRIPTION | HOURS | FEES |
|---|---|---|---|
| 02 | Chapter 11 Filing and First Day Pleadings | 205.80 | $226,180.00 |
| 03 | Corporate and Governance Matters | 289.90 | $342,205.00 |
| 05 | DIP Financing and Cash Collateral | 468.90 | $516,126.00 |
| 06 | Automatic Stay Issues | 85.00 | $97,924.50 |
| 07 | Section 363 Issues: Use, Sale and Disposition of Property | 215.10 | $262,269.00 |
| 08 | Executory Contracts and Unexpired Leases | 11.90 | $11,380.00 |
| 09 | Business Operations | 20.40 | $17,601.50 |
| 10 | Claims Administration | 88.50 | $80,148.50 |
| 11 | U.S. Trustee and Statutory Reporting | 44.90 | $44,825.00 |
| 12 | Hearings | 24.80 | $27,979.00 |
| 13 | Non-working Travel | 4.00 | $2,350.00 |
| 14 | Employee Issues | 35.90 | $37,807.50 |
| 15 | Insurance | 26.80 | $24,527.00 |
| 17 | Tax | 26.30 | $28,069.50 |
| 20 | Case Administration | 510.00 | $532,713.50 |
| 21 | MB Retention | 59.30 | $61,605.50 |
| 22 | Non-MB Retention | 95.80 | $95,014.50 |
| 24 | Securities Litigation | 58.00 | $68,768.00 |
| 25 | Bond Committee | 112.40 | $123,473.50 |
| 29 | FOXO | 11.80 | $16,037.00 |
|  | **Totals:** | **2,395.50** | **$2,617,004.50** |

| | |
|---|---|
| Total Fees for Fee Period | **$2,617,004.50** |
| 20% Fee Holdback for Fee Period | $523,400.90 |
| **80% of Fees Amount for Fee Period** | **$2,093,603.60** |
| Expenses for Fee Period | $7,661.18 |
| **TOTAL REQUEST** | **$2,101,264.78** |

2

**EXHIBIT C**

**DETAILED RECORD OF FEES AND EXPENSES FOR THE FEE PERIOD**

# MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

July 21, 2022

Invoice Number: 36318729

Firm Tax ID No: 36-1447220

GWG Holdings, Inc.
325 North Saint Paul Street
Suite 2650
Dallas, TX 75201

Attn: Tim Evans

---

For professional services rendered for the period ended May 31, 2022

**Re:**   **GWG Entities in Ch. 11 Bankruptcy**
**Matter No: 22705610**

| | |
|---|---|
| Fees | $2,617,004.50 |
| Disbursements | 7,661.18 |
| **Total Fees and Disbursements** | **$2,624,665.68** |

Reminder statements will be sent for outstanding invoices.

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 2
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| **GHI02: Chapter 11 Filing & First Day Pleadings** | | | | |
| 04/20/22 | Berk, Alexander F. | Revise Notice of Bankruptcy Filing (.4); correspond with MB team concerning same (.2); draft presentation materials for cash management motion (1.7); draft presentation materials for wages motion (1.3); draft first day hearing presentation slide deck; revise first day hearing presentation (.9); revise pleadings (1.4); revise first day declaration (1.6); correspond with MB team re same (.4). | GHI02 | 7.90 |
| 04/20/22 | Chiappetta, Louis S. | Finalize and file first day pleadings (4.8); strategy conference with PJT and working group regarding first day hearing preparation (3.6); prepare first day declaration witness for direct and cross testimony (1.2); prepare first day declaration witness for direct and cross testimony (2.4); prepare materials for first day hearing (2.6); correspond with Kirkland (Paul Capital) regarding first day hearing (.3). | GHI02 | 14.90 |
| 04/20/22 | Elkhoury, Andrew C. | Finalize first day notices for filing. | GHI02 | 2.40 |
| 04/20/22 | Gross, Joshua R. | Finalize wages, motion for filing (1.1); finalize NOL motion for filing (1.6); finalize critical vendor motions for filing ( .8); coordinated with MB team regarding same (.6); coordinated with claims agent regarding service of NOL motion (.4); prepared hearing materials for first-day hearing (1.4). | GHI02 | 5.90 |
| 04/20/22 | Kelley, Charles S. | Review of first days pleadings (1.1); review of H. Duran comments on pleadings and issues for US Trustee related to the filing of first day motions and issues (.6); review of deck and materials and declarations (2.3); prepare witnesses for cross and direct (4.8); correspond with lender and Akin regarding resolution of first day issues (1.3); correspond with working group regarding strategy, preparation and execution of first day hearing (4.1); participate in team calls regarding same (.5). | GHI02 | 14.70 |

Mayer Brown LLP

Invoice No: 36318729                                                      Page 3
GWG Holdings, Inc.                                              Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 04/20/22 | Kiriakos, Thomas S. | Correspond with T. Evans regarding his First Day Declaration (.9); revisions to draft of T. Evans First Day Declaration (.7); communications with L. Chiappetta and B. Perce re: petition resolutions (.3); communications with J. Gross regarding revisions to FDM on insurance (.1); communications with C. Reimer regarding 327(e) application for Willkie Farr (.2); communications with Tim Evans and A. Berk regarding preparation of notice of bankruptcy to be filed in securities class action (.3); MB team call regarding status of FDMs and related pleadings (.6); review and revisions to First Day Presentation slides (1.3); continued preparing for First Day Hearings (1.4); participated in portion of Tim Evans witness preparation (.6); GWG/MB/PJT Discussions regarding revised draft of First Day Presentations slides (.4); GWG/MB/PJT team meeting participated in discussions regarding First Day Hearing preparations (1.7). | GHI02 | 8.50 |
| 04/20/22 | Kweskin, Lucy F. | Participate in T. Evans hearing preparation (1.4); review Hearing witness & exhibit list (.3). | GHI02 | 1.70 |
| 04/20/22 | Kweskin, Lucy F. | Telephone conference with H. Duran (U.S. Trustee) re Ch. 11 filing & DIP financing (.6); follow-up correspondence with company/FTI re U.S. Trustee questions (.3); correspond with working group regarding DIP (.5); review press resulting from Ch. 11 filing (.4); finalize DIP Documents (2.3); correspond with Sidley re DIP documents checklist (.8); telephone conference with M. Mintzer (TRS) re Indenture Trustee/DIP (.4); prepare for DIP hearing including review of DIP fees, economics, pleadings (2.1); correspond with Akin (Indenture Trustee) comments on DIP (1.6); strategy re response and coordination with DIP Lender re same (.9); correspond with Akin (Indenture Trustee) re fee letter (.2); review Bidder 4 proposal (.3). | GHI02 | 10.40 |
| 04/20/22 | Paul, Adam C. | Prepare for first day hearing (3.7); conference with L. Chiappetta re same (.4); telephone conference with working group re same (.9). | GHI02 | 5.00 |

Mayer Brown LLP

Invoice No: 36318729                                                                              Page 4
GWG Holdings, Inc.                                                                      Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/20/22 | Perce, Bruce F. | Finalize board resolutions for petitions (.6); finalize 8K and coordinate with financial printer/ T. Evans for filing (1.1); follow up on open items for press release (.2); telephone conference with NASDAQ re suspension/delisting (.1). | GHI02 | 2.00 |
| 04/20/22 | Rabuck, Samuel R. | Finalize the petitions and related attachments for Debtor entities (1.0); revise first day motions for filing (4.4); draft an amended application to retain and employ DRC (.8); correspond with N. Voorhees (DRC) regarding the revised declaration in support of the same (.2); correspond with MB working group regarding the same (.1); finalize the pro hac vice applications for filing (.1); revise the affidavit of service of the first day pleadings (.2); revise the first day hearing scripts for motions to be argued (1.2). | GHI02 | 8.00 |
| 04/20/22 | Reimer, Craig E. | Communications with DRC regarding service issues pertaining to first days. | GHI02 | 0.30 |
| 04/21/22 | Ahmad, Ambreen J. | Participate in first day hearing (6.6); prepare materials for first day hearing (2.1). | GHI02 | 8.70 |
| 04/21/22 | Berk, Alexander F. | Participate in first day hearing preparation and motion presentation mooting, including presentation of cash management motion and wages motion (3.8); participate in first day hearing, including presentation of cash management motion and wages motion (6.6); revise first day hearing presentation materials (.7); revise cash management order in response to Indenture Trustee and Judge Isgur comments (.7); revise wages order in response to Indenture Trustee comments (.5). | GHI02 | 12.30 |
| 04/21/22 | Chiappetta, Louis S. | Analyze issues regarding first day hearing presentation (.9); correspond with PJT and working group regarding same (1.2); prepare for first day hearing (3.2); participate in first day hearing (6.6). | GHI02 | 11.90 |
| 04/21/22 | Elkhoury, Andrew C. | Participate in first-day hearing (6.6); and coordinate with MB team on first day presentations and items for Judge Isgur (1.3). | GHI02 | 7.90 |

Mayer Brown LLP

Invoice No: 36318729                                                      Page 5
GWG Holdings, Inc.                                                 Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/21/22 | Gross, Joshua R. | Participate in first-day hearing (6.5); prepared for same (4.9); discussed first-day hearing and post-hearing revisions to proposed orders with MB team (.5); revise proposed first-day orders based on comments from U.S. Trustee and Akin (1.5); coordinated filing of same (.2). | GHI02 | 13.60 |
| 04/21/22 | Kelley, Charles S. | Meeting with PJT to further prepare for Peter's testimony (1.2); review various pleadings and outline of additional examination issues, cross issues and witness preparation (2.2); discussion of Issues in preparation for first day hearing with various parties and lender (1.1); walk through mock of first day hearing (2.3); participate in first day hearing (6.6). | GHI02 | 13.40 |
| 04/21/22 | Kiriakos, Thomas S. | Participate in First Day Hearings (6.6); participate in recess discussions and negotiations (4.6). | GHI02 | 11.20 |
| 04/21/22 | Kweskin, Lucy F. | Participate in First Day Hearing (6.6); and prepare additional slide for first day presentation (.3). | GHI02 | 6.90 |
| 04/21/22 | Paul, Adam C. | Participate in portion of first day hearing (6.3); correspondence to/from MB working group re first day hearing (2.9); telephone conference with Trustee re same (1.1); analyze revisions to first day pleadings (.7); correspondence to/from working group re first day insurance motion (.2). | GHI02 | 11.20 |
| 04/21/22 | Paul, Adam C. | Correspondence to/from working group re possible class committee. | GHI02 | 0.20 |
| 04/21/22 | Perce, Bruce F. | Provide SEC filing for participants in first day hearing. | GHI02 | 0.10 |
| 04/21/22 | Rabuck, Samuel R. | Finalize the affidavit of service of the first day pleadings (.4); participate in the first day hearing preparation session with working group (1.6); draft revised proposed orders pursuant to comments from indenture trustee counsel (1.1); finalize, review hearing scripts for first day motions to be presented at the hearing (.8); participate in the emergency first day hearing, argue motions (6.5). | GHI02 | 10.40 |
| 04/22/22 | Ahmad, Ambreen J. | Revise the interim compensation motion and proposed order. | GHI02 | 0.10 |
| 04/22/22 | Berk, Alexander F. | Revise and file interim cash management order. | GHI02 | 0.30 |

Mayer Brown LLP

Invoice No: 36318729          Page 6
GWG Holdings, Inc.          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/22/22 | Gross, Joshua R. | Revise proposed critical vendor and insurance orders (1.6); correspondence with MB working group and JW team re same (.4); coordinated filing of same (.2); correspondence with DRC team regarding service of NOL notice (.3). | GHI02 | 2.70 |
| 04/22/22 | Paul, Adam C. | Telephone conference with MB team re: first day pleadings. | GHI02 | 0.70 |
| 04/22/22 | Rabuck, Samuel R. | Revise the proposed order to the notice procedures motion (1.4); draft a proposed order setting the general and governmental proofs of claim bar dates (.4); draft the revise proposed order to the consolidated creditor matrix motion (.5). | GHI02 | 2.30 |
| 04/25/22 | Berk, Alexander F. | Discuss notice of final hearing on DIP motion, cash management motion, NOL motion, and critical vendor motion with MB and JW working groups (.2); review and revise notice of final hearing (.2). | GHI02 | 0.40 |
| 04/26/22 | Paul, Adam C. | Analyze case management order. | GHI02 | 0.30 |
| 04/28/22 | Anglade, Ashley | Review DIP documents in connection with DLP IV Lenders' motion for clarification. | GHI02 | 0.40 |
| 05/05/22 | Adams, Reagan E. | Revise motion to compel draft. | GHI02 | 0.30 |
| 05/07/22 | Adams, Reagan E. | Prepare motion to compel. | GHI02 | 5.50 |
| 05/12/22 | Sherman, Michael R. | Review credit agreement and checklist. | GHI02 | 0.20 |
| 05/13/22 | Paul, Adam C. | Correspondence to/from MB working group re revise first day pleadings. | GHI02 | 0.40 |
| 05/14/22 | Paul, Adam C. | Correspondence to/from MB working group re wages motion. | GHI02 | 0.30 |
| 05/16/22 | Paul, Adam C. | Correspond to/from MB working group re first day final orders (.3); correspond to/from MB working group re committee revisions to same (.2). | GHI02 | 0.50 |
| 05/17/22 | Paul, Adam C. | Analyze revisions to final first day orders. | GHI02 | 0.30 |
| 05/19/22 | Gross, Joshua R. | Finalize final first-day orders for entry following objection deadline. | GHI02 | 0.50 |
| 05/20/22 | Gross, Joshua R. | Finalize final first day orders and related filings. | GHI02 | 1.10 |

**Subtotal Hours GHI02**          **205.80**

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 7
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| **GHI03: Corporate & Governance Matters** | | | | |
| 04/20/22 | Paul, Adam C. | Correspondence to/from working group re press release and 8K (.3); correspondence to/from N. Vorhees re same (.1); correspondence to/from working group re NASDAQ question (.1). | GHI03 | 0.50 |
| 04/21/22 | Tobar, Ana | Review operating agreements of GWG entities and written consents for GWG entities; compile executed versions of various documents. | GHI03 | 2.10 |
| 04/22/22 | Tobar, Ana | Review operating agreements and written consent for GWG entities and compile executed versions. | GHI03 | 0.80 |
| 04/25/22 | Berk, Alexander F. | Draft status update presentation for board of directors of DLP IV and DLP VI entities concerning first day hearing (4.6); telephone conference with L. Chiappetta concerning the same (.2). | GHI03 | 4.80 |
| 04/25/22 | Chiappetta, Louis S. | Analyze issues regarding governance issues at SPVs (.9); comment on deck regarding same (.8); correspond with working group regarding same (.2). | GHI03 | 1.90 |
| 04/25/22 | Kiriakos, Thomas S. | Comment on draft of DLP IV board deck slides (.4); review draft correspondence re: DLP IV amendment request (.1); revise same (.1); and correspond exchange with L. Kweskin/L. Chiappetta re: same (.2); prepared for GWG/MB/PJT/FTI telephone conference re: DLP IV and DLP VI (.3); participate in GWG/MB/PJT/FTI telephone conference re: DLP IV and DLP VI (1.1); prepared agenda for 04/26/22 board update and circulated same (.2); internal correspondence exchanges, including with L. Chiappetta re: same (.2); revisions to same and same to T. Evans for his information/input (.2). | GHI03 | 2.80 |
| 04/25/22 | Kweskin, Lucy F. | Correspondence with B. Perce re GWG foreign corporation fee (.2); correspondence re providing Court pleadings / orders to GWG board (.2); review agenda for board telephone conference (.3). | GHI03 | 0.70 |
| 04/25/22 | Paul, Adam C. | Analyze board agenda (.2); correspondence to/from working group re same (.2). | GHI03 | 0.40 |

Mayer Brown LLP

Invoice No: 36318729                                                      Page 8
GWG Holdings, Inc.                                               Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 04/25/22 | Perce, Bruce F. | Analyze issues 8K and exhibits for DIP facility closing/NASDAQ delisting notice and NOL order. | GHI03 | 2.30 |
| 04/25/22 | Tobar, Ana | Review SEC filings relating to NASDAQ delisting and appeals (2); draft summary and analysis of findings (2). | GHI03 | 4.00 |
| 04/26/22 | Berk, Alexander F. | Revise status update presentation for board of directors of DLP IV and DLP VI entities concerning first day hearing. | GHI03 | 0.60 |
| 04/26/22 | Chiappetta, Louis S. | Analyze issues regarding governance issues at GWG (.8); participate in board update telephone conference (2); follow up with working group regarding same (.6); analyze issues regarding SPV governance (.7); comment on board deck regarding same (.9); correspond with working group regarding same (.4). | GHI03 | 5.40 |
| 04/26/22 | Harrell, Robert S. | Review communication exchanges with T. Evans re filings in securities case and review correspondence re listing filings. | GHI03 | 0.50 |
| 04/26/22 | Kiriakos, Thomas S. | Participate in board update telephone conference D. De Weese (who was unavailable for earlier telephone conference) and T. Evans (.7); prepared for GWG board update telephone conference re: First Day Hearing, Case Management Order and related matters (.4); participate in board updated telephone conference  (1.9); review of materials re: exchange delisting (.4) and correspondence with B. Perce and T. Evans re: same (.4); correspondence with L. Chiappetta/A. Paul re: same (.3) | GHI03 | 4.10 |
| 04/26/22 | Kweskin, Lucy F. | Participate in Board Meeting (1.9); review & comment on DLP IV board presentation (.8); strategy re same (.5). | GHI03 | 3.20 |
| 04/26/22 | Paul, Adam C. | Participate in portion of board meeting (.5); correspondence to/from working group re same (.4); Revise DLP board presentation (.7); correspondence to/from working group re same (.3); analyze GWG board deck (.3); correspondence to/from working group re delisting (.3); correspondence to/from working group re draft 8K (.1); analyze proposed letter to shareholders (.3); analyze appeal of delisting (.4). | GHI03 | 3.50 |

Mayer Brown LLP

Invoice No: 36318729                                                          Page 9
GWG Holdings, Inc.                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|--------------|-------|
| 04/26/22 | Perce, Bruce F. | Review research on NASDAQ listing appeals (.5); prepare for/participate in board meeting and record minutes (3.4); continue work on draft 8K for DIP facility/NASDAQ delisting/NOL order (1.3); conduct additional research re NASDAQ listing appeals (1.7). | GHI03 | 6.90 |
| 04/26/22 | Tobar, Ana | Review SEC filings relating to NASDAQ delisting and appeals (1.3); research precedent for the delisting appeal and court hearing transcripts (3.2); draft summary and analysis of findings (2.2). | GHI03 | 6.70 |
| 04/27/22 | Berk, Alexander F. | Revise status update and contingency planning presentation for board of directors of DLP IV and DLP VI entities concerning first day hearing. | GHI03 | 2.40 |
| 04/27/22 | Chiappetta, Louis S. | Analyze issues regarding governance issues at GWG (.4); correspond with working group regarding same (.4). | GHI03 | 0.80 |
| 04/27/22 | Kiriakos, Thomas S. | Telephone conference with M. Holland re: board composition (.1); correspondence-mails to MB team re: same (.1); follow-up correspondence exchanges with MB team re: same (.2); participate in follow-up GWG board meeting re: NASDAQ delisting and decision not to appeal (.3); review and revise draft of board presentation to DLP IV board (.6); review of additional materials in advance of follow-up GWG board meeting re: exchange delisting and appeal thereof (.3). | GHI03 | 1.60 |
| 04/27/22 | Kweskin, Lucy F. | Correspond with JW re potential independent director candidates. | GHI03 | 0.30 |
| 04/27/22 | Paul, Adam C. | Correspondence to/from MB/GWG/PJT working group re DLP IV board telephone conference (.2); telephone conference with working group re director options (.4); analyze appeal of delisting (.4); telephone conference with working group re same (.8); correspondence to/from working group re town hall meeting (.4). | GHI03 | 2.20 |

Mayer Brown LLP

Invoice No: 36318729                                                        Page 10
GWG Holdings, Inc.                                                   Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/27/22 | Perce, Bruce F. | Telephone conference NASDAQ re delisting (.2); draft letter for NASDAQ hearing request (.3); participate in board meeting (.1); review charter, bylaws, Delaware law and securities law issues re change in board members (1.8); review issues re proposed town hall meeting with broker dealers/RIAs (.5). | GHI03 | 2.90 |
| 04/28/22 | Berk, Alexander F. | Revise status update and contingency planning presentation for board of directors of DLP IV and DLP VI entities concerning first day hearing. | GHI03 | 0.40 |
| 04/29/22 | Berk, Alexander F. | Revise status update and contingency planning presentation for board of directors of DLP IV and DLP VI entities concerning first day hearing. | GHI03 | 1.30 |
| 04/29/22 | Paul, Adam C. | Correspondence to/from working group re board presentations. | GHI03 | 0.20 |
| 04/29/22 | Perce, Bruce F. | Review existing Schedule 13Ds for Seller Trusts and Custody Trusts filed with the SEC (1.3); draft amendment to Schedule 13D for Seller Trusts/Trust Advisors and forward to client for review (2.4). | GHI03 | 3.70 |
| 04/30/22 | Kiriakos, Thomas S. | Correspondence to core MB team re: possible board membership (.2); correspond exchange with L. Chiappetta re: same. (.1); correspond to T. Evans re: same (.1) telephone conference with D. Chaverson re: same (.1); follow-up correspondence to T. Evans re: same. (.1); telephone conference with P. Cangany and T. Evans re: board membership and related issues (.6). | GHI03 | 1.20 |
| 04/30/22 | Perce, Bruce F. | Research Delaware law and prepare summary of issues re governance issues and forward to working group. | GHI03 | 1.40 |
| 05/01/22 | Paul, Adam C. | Correspondence to/from MB working group re independent directors. | GHI03 | 0.30 |
| 05/02/22 | Chiappetta, Louis S. | Analyze issues regarding governance issues at GWG (.6); correspond with working group regarding same (.3). | GHI03 | 0.90 |
| 05/02/22 | Kiriakos, Thomas S. | Telephone conference with D. Chaverson re: board matters and related topics. | GHI03 | 1.10 |
| 05/02/22 | Paul, Adam C. | Correspondence to/from MB working group re D&O coverage. | GHI03 | 0.30 |

Mayer Brown LLP

Invoice No: 36318729                                                                    Page 11
GWG Holdings, Inc.                                                                 Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/03/22 | Chiappetta, Louis S. | Correspond with working group regarding governance issues at GWG (.3); participate in board update with board, management, and working group (.8). | GHI03 | 1.10 |
| 05/03/22 | Kiriakos, Thomas S. | Telephone conference with board member D. Chaverson re: board governance matters and related issues (.6); participate in GWG board update telephone conference (.8). | GHI03 | 1.40 |
| 05/03/22 | Kweskin, Lucy F. | GWG board meeting. | GHI03 | 0.80 |
| 05/03/22 | Perce, Bruce F. | Prepare for/participate in Board meeting. | GHI03 | 1.40 |
| 05/04/22 | Chiappetta, Louis S. | Correspond with working group regarding governance issues at GWG (.2); correspond with working group regarding same (.2). | GHI03 | 0.40 |
| 05/04/22 | Paul, Adam C. | Correspondence to/from working group re board minutes. | GHI03 | 0.10 |
| 05/04/22 | Perce, Bruce F. | Finalize draft board minutes for April 19 board meeting and forward to M. Holland and T. Evans (3.3); review open issues on Schedule 13D amendment for change in trust advisors (2.4). | GHI03 | 5.70 |
| 05/05/22 | Chiappetta, Louis S. | Correspond with working group regarding governance issues at GWG. | GHI03 | 0.30 |
| 05/05/22 | Paul, Adam C. | Correspondence to/from working group re board minutes. | GHI03 | 0.10 |
| 05/05/22 | Perce, Bruce F. | Work on open issues for 13D filing for Seller Trusts to report change in trust advisors (.3); review comments on draft April 19 minutes (.1); revise draft minutes and forward to M. Holland and T. Evans (.2); review corporate issues/documentation for potential DLP VII transaction with Credigy (1.8); draft board minutes (2.5). | GHI03 | 4.90 |
| 05/06/22 | Berk, Alexander F. | Revise situation update presentation to DLP IV board of directors. | GHI03 | 0.60 |
| 05/06/22 | Chiappetta, Louis S. | Correspond with working group regarding governance issues at GWG. | GHI03 | 0.30 |
| 05/06/22 | Kiriakos, Thomas S. | Revise draft board deck for DLP IV board. | GHI03 | 0.70 |
| 05/07/22 | Perce, Bruce F. | Revise NDA for Bank of Utah and forward to MB working group (.8); review issues re shared services agreement with Ben (1.3). | GHI03 | 2.10 |
| 05/09/22 | Cruz, Leslie S. | Prepare for and participate in telephone conference to discuss investment company status. | GHI03 | 1.10 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 12
Best, Edward S.

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|---|---|---|---|---|
| 05/09/22 | Paul, Adam C. | Correspondence to/from working group re board materials. | GHI03 | 0.40 |
| 05/10/22 | Chiappetta, Louis S. | Correspond with working group regarding governance issues at GWG (.3); participate in board update with board, management, and working group (1.4). | GHI03 | 1.70 |
| 05/10/22 | Kiriakos, Thomas S. | Review of draft board deck for update telephone conference (.2); additional preparation for board update telephone conference (.2); participate on board update telephone conference re: competitive DIP process and related matters (1.3). | GHI03 | 1.70 |
| 05/10/22 | Kweskin, Lucy F. | Board meeting re bids. | GHI03 | 1.30 |
| 05/10/22 | Paul, Adam C. | Correspondence to/from MB working group re board presentation (.4); attend portion of board telephone conference (.7); telephone conference with working group re board presentation (1.1). | GHI03 | 2.20 |
| 05/11/22 | Chiappetta, Louis S. | Analyze issues regarding governance issues (.4); correspond with working group regarding governance issues at GWG (.2). | GHI03 | 0.60 |
| 05/11/22 | Paul, Adam C. | Correspondence to/from working group re FOXO commitment (.3); correspondence to/from working group re board meetings (.4); correspondence to/from working group re foreign qualification (.1); correspondence to/from working group re insurance letter (.1). | GHI03 | 0.90 |
| 05/11/22 | Perce, Bruce F. | Draft minutes (1.5);revise draft NDA (.5). | GHI03 | 2.00 |
| 05/12/22 | Berk, Alexander F. | Draft status update and fiduciary duty summary board presentations for GWG DLP Funding IV, LLC and GWG DLP Funding VI, LLC. | GHI03 | 1.60 |
| 05/12/22 | Chiappetta, Louis S. | Analyze issues regarding governance issues at GWG (.8); draft summary regarding same (.4); correspond with working group regarding same (.4); participate in board update with board, management, and working group (1). | GHI03 | 2.60 |
| 05/12/22 | Gross, Joshua R. | Analyze Paul Capital inquiry concerning equity trading motion (.2); correspond with MB team re same (.3). | GHI03 | 0.50 |

Mayer Brown LLP

Invoice No: 36318729                                                                                    Page 13
GWG Holdings, Inc.                                                                            Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/12/22 | Kiriakos, Thomas S. | Participate in telephone conference with B. Perce re: mechanics of adding new board members (.2); participate in internal MB telephone conference re: possible additional board appointments (.3); participate in board update telephone conference re: possible additional board appointments (1.1). | GHI03 | 1.60 |
| 05/12/22 | Kweskin, Lucy F. | Participate in internal telephone conference re independent directors (.3); GWG Board meeting re appointment of independent directors (1.1); review and comment on DLP IV/VI board decks (.8); correspond re Paul Capital / D. De Weese re stock transfer (.7). | GHI03 | 2.90 |
| 05/12/22 | Paul, Adam C. | Correspondence to/from MB working group re independent directors (.4); telephone conference with MB working group re same (.3); participate in board meeting (1.1). | GHI03 | 2.00 |
| 05/12/22 | Perce, Bruce F. | Analyze issues re appointment of additional independent directors. | GHI03 | 3.50 |
| 05/13/22 | Berk, Alexander F. | Revise status update and fiduciary duty summary board presentations for GWG DLP Funding IV, LLC and GWG DLP Funding VI, LLC. | GHI03 | 0.90 |
| 05/13/22 | Chiappetta, Louis S. | Review background information on potential independent director candidates (1.1); participate in interviews with 5 potential independent directors (2.5); follow up with MB working group regarding same (.8); participate in board update with board, management, and MB working group (1). | GHI03 | 5.40 |
| 05/13/22 | Gross, Joshua R. | Correspond with Paul Capital counsel concerning equity trading motion. | GHI03 | 0.20 |
| 05/13/22 | Kiriakos, Thomas S. | Prepare for presentation to DLP IV and DLP VI boards (.4); present to boards of DLP IV and DLP VI (1.0); participate in follow-up communications re possible compensation for now independent directors and related matters (.3); and participate in interviews with five potential independent director candidates (2.5). | GHI03 | 4.20 |
| 05/13/22 | Paul, Adam C. | Correspondence to/from MB working group re independent directors (.8); telephone conference with MB working group re same (.6). | GHI03 | 1.40 |

Mayer Brown LLP

Invoice No: 36318729                                                                    Page 14
GWG Holdings, Inc.                                                                Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/13/22 | Perce, Bruce F. | Participate in board telephone conference (.5); review markup of NDA from counsel to Bondholders' Committee (.4); telephone conference with T. Evans re governance issues (.1); review governance issues and Delaware/bylaw provisions (.4); review issues re onboarding new independent directors (1.5). | GHI03 | 2.90 |
| 05/14/22 | Chiappetta, Louis S. | Analyze issues regarding potential independent director candidates (.7) correspond with MB working group regarding same (.6). | GHI03 | 1.30 |
| 05/14/22 | Paul, Adam C. | Correspondence to/from MB working group re independent directors (.3); correspondence to/from MB working group re board consent (.2). | GHI03 | 0.50 |
| 05/14/22 | Perce, Bruce F. | Draft consent for new board members and review director class issues (2.4); review comments and revise consent (.4). | GHI03 | 2.80 |
| 05/15/22 | Perce, Bruce F. | Analyze issues re addition of new board members. | GHI03 | 2.00 |
| 05/16/22 | Berk, Alexander F. | Draft independent director engagement letters (1.4): correspond with L. Chiappetta re same (.2); analyze precedent independent director appointment pleadings (.4); correspond with L. Chiappetta re same (.1). | GHI03 | 2.10 |
| 05/16/22 | Chiappetta, Louis S. | Analyze issues regarding potential independent director candidates (.4); correspond with MB working group regarding same (.2); comment on draft engagement letters regarding same (.3). | GHI03 | 0.90 |
| 05/16/22 | Paul, Adam C. | Correspond to/from L. Chiappetta re: engagement letters (.2); correspond to/from MB working group re same (.1). | GHI03 | 0.30 |
| 05/17/22 | Ahmad, Ambreen J. | Office conference with L. Chiappetta re a summary of upcoming filings for the Board. | GHI03 | 0.10 |
| 05/17/22 | Berk, Alexander F. | Revise independent director engagement letters (.4); correspond with Company, PJT, FTI, L. Chiappetta, and B. Perce re same (.1); draft motion to appoint independent directors (1.7). | GHI03 | 2.20 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 15
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/17/22 | Chiappetta, Louis S. | Prepare items for board updates (.6); participate in Board Update telephone conference (1.1); analyze issues regarding potential independent director candidates (.4); correspond with MB working group regarding same (.4); revise draft engagement letters regarding same (.9). | GHI03 | 3.40 |
| 05/17/22 | Kiriakos, Thomas S. | Prepare for board update telephone conference (.2); participate in board update telephone conference (1); participate in communications re: motion re: appointment of independent directors (.4); telephone conference with T. Evans re: board communications (.1); participate in internal restructuring partners telephone conference re: board communications and related matters (.4). | GHI03 | 2.10 |
| 05/17/22 | Kweskin, Lucy F. | Participate in Board Meeting (1.0); Strategy re response to Committee re independent directors (.3); review draft board consent re new directors (.4). | GHI03 | 1.70 |
| 05/17/22 | Paul, Adam C. | Analyze motion to appoint directors (.4); correspondence to/from MB working group re same (.3); telephone conference with L. Chiappetta re: same (.5); correspondence to/from MB working group re board resolutions (.2); correspondence to/from MB working group re board meeting (.4); participate in board meeting (1.0). | GHI03 | 2.80 |
| 05/17/22 | Perce, Bruce F. | Prepare 12b-25 filing and coordinate with printer (.7); review/revise engagement letters for independent directors (.8); participate in telephone conference with client re independent directors and work on follow up questions/matters (2); review questions from M. Meyer re transfer of L bonds and review/revise change of ownership form and subscription agreement and forward comments to M. Meyer (1.3); revise draft board consent for addition of new independent directors and forward to M. Holland and T. Evans (.9). | GHI03 | 5.70 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 16
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/17/22 | Rabuck, Samuel R. | Office conference with A. Berk regarding drafting the motion to appoint the new independent directors to GWGH's Board(.1); draft the motion to appoint the new independent directors to GWGH's board (1.4); draft the proposed order for the same (.6); draft the Stein declaration in support of the same (.7); draft the Horton declaration in support of the same (.7); draft the T. Evans declaration in support of the same (.9); correspond with A. Berk regarding the drafts of the same (.2). | GHI03 | 4.60 |
| 05/18/22 | Ahmad, Ambreen J. | Telephone conference with L. Chiappetta re summary of important filings for the Board meeting (.1); draft a summary of key dates for the Board (.9). | GHI03 | 1.00 |
| 05/18/22 | Berk, Alexander F. | Discuss appointment of independent directors and potential motion re same with C. Kelley (.10); revise emergency motion to appoint independent directors (1.1). | GHI03 | 1.20 |
| 05/18/22 | Chiappetta, Louis S. | Analyze issues regarding potential independent director candidates (.8); summarize the same (.4); correspond with MB working group regarding same (.7); correspond with PJT regarding same (.3); correspond with the Company regarding same (.3); revise motion regarding same (.9). | GHI03 | 3.40 |
| 05/18/22 | Kiriakos, Thomas S. | Prepare draft of Special Committee composition and responsibilities (.4); correspond with L. Kweskin re: her comments to same (.1); made additional revisions to same (.2). | GHI03 | 0.70 |
| 05/18/22 | Kweskin, Lucy F. | Comment on independent director / special committee responsibilities. | GHI03 | 0.40 |
| 05/18/22 | Paul, Adam C. | Correspondence to/from MB working group re special committee (.6); telephone conference with MB working group re same (.8). | GHI03 | 1.40 |
| 05/18/22 | Rabuck, Samuel R. | Revise the emergency motion to appoint the new independent directors pursuant to comments from L. Chiappetta. | GHI03 | 1.30 |

Mayer Brown LLP

Invoice No: 36318729                                                                            Page 17
GWG Holdings, Inc.                                                                       Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/19/22 | Ahmad, Ambreen J. | Compile media announcements for the Board (.5); office conference with L. Chiappetta re press coverage and hearing summary for the Board (.1); draft summary of the same (1); review precedent board actions in prior cases from S.D. Texas (1.2). | GHI03 | 2.80 |
| 05/19/22 | Berk, Alexander F. | Review motion to appoint independent directors (.3); revise motion to appoint independent directors (.3); review precedent regarding special committee (.3). | GHI03 | 0.90 |
| 05/19/22 | Cruz, Leslie S. | Internal communications regarding investment company status. | GHI03 | 0.50 |
| 05/19/22 | Kiriakos, Thomas S. | Revisions to draft of possible Special Committee responsibilities and same to A. Paul, L. Chiappetta and L. Kweskin (.2); same to PJT/ FTI with transmittal correspondence (.1); correspond with A. Ahmad re: draft board update (.2); correspond with D. Chaverson following the same having been sent to the board (.2); telephone conference with D. Chaverson re: employee and governance matters (.2). | GHI03 | 0.90 |
| 05/19/22 | Kweskin, Lucy F. | Review updated board / special committee duties. | GHI03 | 0.10 |
| 05/19/22 | Paul, Adam C. | Analyze board duties (.7); analyze resolution language (.6); correspondence to/from MB working group re same (.3); correspondence to/from MB working group re board updates (.4). | GHI03 | 2.00 |
| 05/19/22 | Perce, Bruce F. | Review issues re NDAs. | GHI03 | 0.60 |
| 05/19/22 | Rabuck, Samuel R. | Correspond with L. Chiappetta regarding precedent board minute summaries (.2); office conference with A. Ahmad regarding preparing case updates for the board (.2). | GHI03 | 0.40 |
| 05/20/22 | Ahmad, Ambreen J. | Draft summary for Board of upcoming filings, hearings, and related matters (1.1); revise summary (1); circulate same to Board (.1). | GHI03 | 2.20 |
| 05/20/22 | Berk, Alexander F. | Revise motion to appoint independent directors (.2); review precedent motion to appoint independent directors (.1); analyze draft board of directors update prepared by A. Ahmad (.1); discuss same with A. Ahmad (.1). | GHI03 | 0.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 18
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|--------------|-------|
| 05/20/22 | Chiappetta, Louis S. | Analyze issues regarding independent directors (.6); Revise pleadings regarding same (1.3); correspond with MB working group regarding same (.7). | GHI03 | 2.60 |
| 05/20/22 | Kiriakos, Thomas S. | Further revisions to draft of possible Special Committee responsibilities and same to PJT/FTI (.2); correspond with A. Ahmad re: correspondence communication to the board (.1); review and revise draft of same. (.3); participate in telephone conference with M. Holland, T. Evans, D. Hoffman and L. Chiappetta re: status of shared services situation and possible next steps (1.0). | GHI03 | 0.60 |
| 05/20/22 | Paul, Adam C. | Correspondence to/from MB working group re board updates (.3); analyze board duties (.4); analyze board update (.3). | GHI03 | 1.00 |
| 05/20/22 | Perce, Bruce F. | Revise draft NDA for O. Adams (.5); review issues/filing issues for change in board composition (1.6). | GHI03 | 2.10 |
| 05/20/22 | Rabuck, Samuel R. | Correspond with A. Ahmad regarding the list of key dates and deadlines for providing updates of the same to the board. | GHI03 | 0.20 |
| 05/21/22 | Kiriakos, Thomas S. | Telephone conference with M. Holland re: governance issues (.3); telephone conference with M. Holland and T. Evans re: same. (.3); correspond with D. Chaverson re: board communications and related issues (.1). | GHI03 | 0.70 |
| 05/22/22 | Berk, Alexander F. | Revise Debtors' emergency motion to appoint independent directors (1.7); revise declaration of T. Evans in support of the same (1.6); revise declaration of A. Horton in support of the same (.3); revise declaration of J. Stein in support of the same (.3). | GHI03 | 3.90 |
| 05/22/22 | Chiappetta, Louis S. | Analyze issues regarding independent directors (.7); revise pleadings regarding same (2.3); correspond with working group regarding same (.9). | GHI03 | 3.90 |
| 05/22/22 | Rabuck, Samuel R. | Revise the emergency motion to appoint the new independent directors to GWGH's board pursuant to comments received from L. Chiappetta. | GHI03 | 0.90 |

Mayer Brown LLP

Invoice No: 36318729                                                                      Page 19
GWG Holdings, Inc.                                                                 Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/23/22 | Berk, Alexander F. | Revise emergency motion to authorize appointment of independent directors (.6); correspond with T. Kiriakos and L. Chiappetta re same (.1); revise independent director engagement letters (.4); correspond with T. Kiriakos, L. Chiappetta, and P. Laurinaitis re same (.1); review board questionnaire prepared by B. Perce (.2). | GHI03 | 1.40 |
| 05/23/22 | Chiappetta, Louis S. | Analyze issues regarding independent directors (.6); correspond with MB working group regarding same (.7). | GHI03 | 1.30 |
| 05/23/22 | Kiriakos, Thomas S. | Participate in correspondence exchanges with P. Laurinaitis re possible appointment of CRO (.4); participate in correspondence exchange with D. Chaverson re follow-up re 5/16/22 status report (.3); participate in correspondence exchange with P. Laurinaitis re Board matters (.2); communications with B. Perce re participation in boards meetings by non-directors (.2); correspond to M. Holland and T. Evans re same and other Board matters (.2); initial review of draft CRO consulting agreement and correspond to P. Laurinaitis at PJT re same (.4); correspond with working group re information requested by Board member and correspond exchange with R. Simmons re posting of same on Diligent (.1). | GHI03 | 1.80 |
| 05/23/22 | Kweskin, Lucy F. | Provide advice on strategy re new board members. | GHI03 | 0.30 |
| 05/23/22 | Paul, Adam C. | Correspondence to/from MB working group re directors (.2); analyze duties of same (.3); correspondence to/from MB working group re CRO engagement (.4); correspondence to/from MB working group re engagement of independent directors (.4). | GHI03 | 1.30 |
| 05/23/22 | Perce, Bruce F. | Analyze issues regarding disclosure and governance with respect to the appointment of new independent directors (4.3); participate in telephone conference with MB working group re participation of proposed new independent directors in board meetings (.2). | GHI03 | 4.50 |

Mayer Brown LLP

Invoice No: 36318729                                                                 Page 20
GWG Holdings, Inc.                                                           Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/23/22 | Rabuck, Samuel R. | Analyze issues related to the compensation of independent directors in chapter 11 cases (1.3); draft a summary of precedent court-approved compensation for independent directors (.5). | GHI03 | 1.80 |
| 05/24/22 | Ahmad, Ambreen J. | Research media reports and hearing updates of the case to circulate to the Board (.6); draft and circulate a summary of case updates and publicity for the Board (1.0). | GHI03 | 1.60 |
| 05/24/22 | Berk, Alexander F. | Revise motion to appoint new independent directors and chief restructuring officer (1.7); draft provisions in same relating to appointment of chief restructuring officer (1.9); review CRO designation motion precedent (.4) discuss the same with L. Chiappetta, C. Reimer, and S. Rabuck (.2); revise Stein and Horton independent director engagement letters (.7). | GHI03 | 4.90 |
| 05/24/22 | Chiappetta, Louis S. | Prepare for Board meeting (.4); participate in board meeting (2); analyze issues regarding CRO and independent directors (.9); comment on pleadings regarding same (.8); correspond with PJT, FTI, working group regarding same (.8). | GHI03 | 4.90 |
| 05/24/22 | Cruz, Leslie S. | Participate in telephone conference with MB team to discuss investment company status. | GHI03 | 0.50 |
| 05/24/22 | Kiriakos, Thomas S. | Participate in Board update telephone conference (2.); correspond to Board members re possible special committees (.2); correspond exchange with D. Chaverson re same (.3); analyzed A. Ahmad draft of Board hearings, et al. update (.1); made revisions to same (.3); correspond exchange with L. Chiappetta re same (.2); analyze draft CRO counseling agreement (.2); made revisions to same (.8); distributed same and correspond exchange with L. Chiappetta re same (.3); communications with PJT re same (.2); additional revisions to same (.3); review Perce revisions and incorporated same (.2). | GHI03 | 5.10 |
| 05/24/22 | Kweskin, Lucy F. | Board telephone conference re CRO appointment / other issues. | GHI03 | 2.00 |

Mayer Brown LLP

Invoice No: 36318729                                                                                    Page 21
GWG Holdings, Inc.                                                                              Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|------|-------|
| 05/24/22 | Paul, Adam C. | Correspondence to/from MB working group re independent directors (.3); analyze CRO engagement (.4); correspondence to/from working group re same (.2); analyze and revise press release (.2) participate in portion of board meeting (.7). | GHI03 | 1.80 |
| 05/24/22 | Perce, Bruce F. | Revise minutes for 4/19 and prepare minutes for 4/26 and 4/27 board meetings and forward to M. Holland and T. Evans (2); review proposed press comments (.1); review/revise draft consulting agreement with J. Stein (2.2). | GHI03 | 4.30 |
| 05/24/22 | Rabuck, Samuel R. | Correspond with the working group regarding issues related to retention of independent directors (.1); analyze orders approving independent director compensation in chapter 11 cases (.4); analyze orders approving compensation of chief restructuring officers in chapter 11 cases (.8); draft a table outlining the same (.4). | GHI03 | 1.70 |
| 05/25/22 | Berk, Alexander F. | Revise motion to appoint new independent directors and chief restructuring officer (1.6); revise T. Evans declaration in support of the same (1.1); revise J. Stein declaration in support of same (1.1); revise A. Horton declaration in support of same (.9); review CRO designation motion precedent (.3) discuss the same with T. Kiriakos and L. Chiappetta (.2); revise Stein and Horton independent director engagement letters (.4); draft CRO and independent director questionnaire (.9). | GHI03 | 6.50 |
| 05/25/22 | Chiappetta, Louis S. | Analyze issues regarding CRO and independent directors (.6); revise pleadings regarding same (1.2); correspond with MB working group regarding same (.5): analyze issues regarding board deck (.6); correspond with PJT and MB teams regarding same (.7). | GHI03 | 3.60 |
| 05/25/22 | Cruz, Leslie S. | Internal communication regarding board materials. | GHI03 | 0.10 |

Mayer Brown LLP

Invoice No: 36318729                                                                         Page 22
GWG Holdings, Inc.                                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/25/22 | Kiriakos, Thomas S. | Further revise draft CRO engagement letter and distributed same (.6); analyzed M. Holland revisions (.1); analyzed P. Laurinaitis comments (.1); additional revisions to same and same to Board (.6); analyzed M. Holland additional comment, made revision, and distributed same (.1); analyzed A. Berk suggested revisions to director engagement letters (.1); made revisions to same (.1). | GHI03 | 1.70 |
| 05/25/22 | Kweskin, Lucy F. | Comment on bid comparison deck for board meeting. | GHI03 | 0.60 |
| 05/25/22 | Paul, Adam C. | Correspondence to/from MB working group re CRO engagement (.2); analyze terms of same (.3); correspondence to/from working group re NDA (.1); analyze board materials (.2); correspondence to/from working group re press release (.1). | GHI03 | 0.90 |
| 05/25/22 | Perce, Bruce F. | Draft non-disclosure agreement for potential new independent directors (1.2); review issues for onboarding of potential new independent directors (2.5). | GHI03 | 3.70 |
| 05/25/22 | Perce, Bruce F. | Review/respond to questions regarding MB's representation of GWG in connection with the spring 2019 Ben transaction. | GHI03 | 0.40 |
| 05/25/22 | Rabuck, Samuel R. | Analyze success fees awarded to chief restructuring officers in complex chapter 11 cases. | GHI03 | 0.90 |
| 05/26/22 | Ahmad, Ambreen J. | Research media reports and provide case updates for the Board. | GHI03 | 0.20 |
| 05/26/22 | Berk, Alexander F. | Revise NDAs for proposed independent directors (.2); correspond with P. Laurinaitis, T. Kiriakos, and L. Chiappetta re same (.1); revise motion to appoint independent directors and chief restructuring officer (.4); revise declaration of T. Evans in support of same (.4); revise declaration of J. Stein in support of same (.1); revise declaration of A. Horton in support of same (.1); correspond with L. Chiappetta and L. Kweskin re same (.1). | GHI03 | 1.40 |
| 05/26/22 | Chiappetta, Louis S. | Prepare for board meeting (.4); participate in portion of board meeting (.8); analyze issues regarding CRO and independent directors (.6); revise pleadings regarding same (1.2); correspond with MB team regarding same (.4). | GHI03 | 3.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 23
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|------------|-------|
| 05/26/22 | Kiriakos, Thomas S. | Telephone conference re: board deck and related issues (.1); participate in board update telephone conference (1.2). | GHI03 | 1.30 |
| 05/26/22 | Kweskin, Lucy F. | Participate in Board telephone conference. | GHI03 | 1.20 |
| 05/26/22 | Paul, Adam C. | Analyze board materials (.4); participate in board telephone conference (1.2). | GHI03 | 1.60 |
| 05/26/22 | Perce, Bruce F. | Revise draft minutes (1.2); prepare for/participate in board meeting (1.5); work on retention matters (.6). | GHI03 | 3.30 |
| 05/26/22 | Tobar, Ana | Draft DLP IV and VI resolutions (1.6); participate on conference telephone conference regarding case administration (.5). | GHI03 | 2.10 |
| 05/27/22 | Ahmad, Ambreen J. | Research media reports and provide case updates for the Board. | GHI03 | 1.80 |
| 05/27/22 | Berk, Alexander F. | Revise motion to appoint independent directors and designate chief restructuring officer (.9); revise declaration of T. Evans in support of same (.6); analyze CRO Consulting Agreement (.2); correspond with T. Kiriakos, A. Paul, L. Chiappetta and L. Kweskin re same (.2). | GHI03 | 1.90 |
| 05/27/22 | Chiappetta, Louis S. | Analyze issues regarding governance (.6); correspond with working group regarding same (.7). | GHI03 | 1.30 |
| 05/27/22 | Kiriakos, Thomas S. | Analyzed draft motion to appoint independent board members and CRO and accompanying order (.2); revise same (.4); telephone conference with A. Ahmad and L. Chiappetta re: board update correspondence (.3). | GHI03 | 0.90 |
| 05/27/22 | Paul, Adam C. | Analyze and revise motion to appoint CRO (.7); communications with MB working group re same (.3); telephone conference with L. Chiappetta re: CRO (.3); correspondence MB working group re D&O insurance (.1). | GHI03 | 1.40 |
| 05/27/22 | Rabuck, Samuel R. | Telephone conference with the MB working group regarding the list of items to be completed post-filing for board review (.6); correspond with A. Ahmad regarding twice-weekly updates to be sent to the board of directors (.4). | GHI03 | 1.00 |
| 05/31/22 | Ahmad, Ambreen J. | Draft updates re media reports and case developments for the Board. | GHI03 | 1.20 |
| 05/31/22 | Paul, Adam C. | Correspondence with MB working group re independent directors (.2); analyze board summary (.2). | GHI03 | 0.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 24
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task<br>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/31/22 | Perce, Bruce F. | Draft 8K for director changes/credit agreement amendments (1.5); review draft credit agreement and review/revise corporate documents for DLP VII option (3.6); review change in control summary (.4). | GHI03 | 5.50 |
| | | **Subtotal Hours GHI03** | | **289.90** |

**GHI05: DIP Financing and Cash Collateral**

| | | | | |
|---|---|---|---|---|
| 04/20/22 | Anglade, Ashley | Prepare final version of motion to seal and exhibits for filing (.6); revisions and edits to prepare final version of DIP motion and exhibits (3.7); revise motion to seal fee letter (2.3); correspond with L. Chiappetta and L. Kweskin re: DIP motion (.6); revise DIP interim order (1.8); and correspond with L. Kweskin re: DIP Order (.2). | GHI05 | 9.20 |
| 04/20/22 | Berk, Alexander F. | Draft NDA with Bank of Utah as Indenture Trustee. | GHI05 | 0.70 |
| 04/20/22 | Chiappetta, Louis S. | Prepare first day declaration witness for direct and cross testimony regarding DIP (2.4); correspond with Akin (Bond Indenture Trustee) regarding proposed DIP changes (.9); correspond with Sidley (DIP Lender) regarding DIP Order (1.4). | GHI05 | 4.70 |
| 04/20/22 | Kulewicz, Adam A.M. | Review transaction-related correspondence (.5); participate in calls with B. Moskowitz and D. Mills re DIF transaction checklist (.1); organize transaction-related correspondence (.2); correspond with B. Moskowitz and D. Mills re transaction checklist (.5); correspond with MB, Sidley and Credigy re transaction checklist (.9); revise drafts of signature packets for GWG entities (3.7); telephone conferences with D. Mills to discuss signature packets (.2). | GHI05 | 6.10 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 25
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/20/22 | Mills, David T. | Revise Ben Group GP, Ben Holdings GP and FOXO Consents for DIP (.9); revise signature page packet for DIP (.8); revise Schedules to Security Agreement for DIP (1.4); prepare draft of Wells Fargo direction letter (.9); revise DACA (.9); prepare answers for Credigy corporate diligence questionnaire (1.9); revise schedules to credit agreement (1.5); revise closing checklist (.9); telephone conference with working group re WIP, DIP (.4). | GHI05 | 10.50 |
| 04/20/22 | Moskowitz, Brett E. | Correspond with working group regarding status and DIP financing (1.1); correspond with working group regarding credit agreement (.9); telephone conferences regarding closing checklist for DIP facility (1.5); correspond with working group regarding Wells Fargo direction (.3); correspond regarding open items (1.1); draft funding notice (.8); review schedules and control agreement (.4). | GHI05 | 6.10 |
| 04/20/22 | Paul, Adam C. | Correspondence to/from working group re closing checklist (.2); analyze Trustee comments to DIP order (.6). | GHI05 | 0.80 |
| 04/20/22 | Perce, Bruce F. | Analyze closing checklist and issues raised re appropriate signatories to certain GWG deliverables (2.2); participate in telephone conference with DIP lender and its counsel regarding closing checklist (.9); prepare closing documents for DIP facility (4.2). | GHI05 | 7.30 |
| 04/20/22 | Rabuck, Samuel R. | Telephone conference with counsel to Credigy regarding the DIP Financing closing checklist. | GHI05 | 0.90 |
| 04/20/22 | Wolk, Adam C. | Review Sidley comments to DIP credit agreement (.3); telephone conference with A. Poretz (Sidley) (.1); correspond with Sidley team and MB team regarding finalizing DIP credit agreement (1.9); correspond with MB team regarding schedules, consents and other ancillary documents (1); closing checklist telephone conference with Sidley and MB teams (.5). | GHI05 | 3.00 |
| 04/21/22 | Berk, Alexander F. | Discuss with D. Mills re DIP financing deliverables and closing items (.3); compile signature packets for DIP financing deliverables (.3). | GHI05 | 0.60 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 26
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 04/21/22 | Chiappetta, Louis S. | Negotiate with Akin (Indenture trustee) regarding DIP Order (.8); negotiate with Sidley (DIP Lender) regarding DIP Order (.9). | GHI05 | 1.70 |
| 04/21/22 | Kiriakos, Thomas S. | Discussions with L. Chiappetta and L. Kweskin regarding proposed DIP financing facility and related issues. | GHI05 | 0.40 |
| 04/21/22 | Kulewicz, Adam A.M. | Revise drafts of DIP loan-related transaction documents (.7); review DIP loan-related corporate organization documents (.3); order DIP loan-related corporate organization document (.5); review transaction-related correspondence and drafts of transaction documents (1.4). | GHI05 | 2.90 |
| 04/21/22 | Kweskin, Lucy F. | Review Akin (Indenture Trustee) comments on DIP Order (1.2); negotiate same with Akin (Indenture Trustee) (2.6); negotiate with DIP Lender regarding DIP Order (1.3); prepare for hearing on DIP Motion (2.9); review revise DIP Order following hearing (.8). | GHI05 | 8.80 |
| 04/21/22 | Mills, David T. | Participate in telephone conference with Sidley re: Deposit Account Control Agreement (.7); revised same (.9); revise schedules to Security Agreement (.8); analyze organization documents of Borrower (.7); revise Ben Group GP, Ben Holdings and FOXO Consents (1.3); coordinate execution of signature pages (0.6); revise Closing Checklist (1.1). | GHI05 | 6.10 |
| 04/21/22 | Moskowitz, Brett E. | Correspond with working group regarding Wells Fargo direction and DACA (.4); revise funding notice (.3); correspond with working group regarding credit agreement (.5); correspond with working group regarding affiliate consents (.5); analyze issues regarding closing documents and items (1.9). | GHI05 | 3.60 |
| 04/21/22 | Paul, Adam C. | Analyze comments to DIP Order (1.2); correspondence to/from working group re DIP closing (.2). | GHI05 | 1.40 |
| 04/21/22 | Perce, Bruce F. | Finalize draft NDA for counsel to indenture trustee (.9); send to working group (.3); analyze issues regarding closing documents for DIP facility (3.3); revise re same (4.3); review issues re ownership of DLP Funding V Holdings (.5). | GHI05 | 9.30 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 27
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/21/22 | Wolk, Adam C. | Correspondence with MB team regarding DIP ancillary documents (.5); correspondence with MB team regarding first day hearing (1). | GHI05 | 1.50 |
| 04/22/22 | Anglade, Ashley | Conference with L. Kweskin re: DIP order (.3); conference with Akin, Sidley, and MB team re: same (.9); conference with L. Kweskin and Sidley re: same (.3); revise DIP order (.7); correspond with D. Mills re: DIP Agreement (.3); conference with L. Kweskin and L. Chiappetta re: DIP order filing (.2); prepare same for filing (.3); participate in team conference re: case administration (.5). | GHI05 | 3.50 |
| 04/22/22 | Chiappetta, Louis S. | Negotiate with Akin (Indenture trustee) regarding DIP Order (1.2); negotiate with Sidley (DIP Lender) regarding DIP Order (1.6). | GHI05 | 2.80 |
| 04/22/22 | Kelley, Charles S. | Analyze drafts, orders and related documents and provide comments in respect of DIP Loan. | GHI05 | 1.40 |
| 04/22/22 | Kiriakos, Thomas S. | Telephone conference with T. Evans re: FOXO consent to security interest (.2); professionals telephone conference re: marketing process re: competing DIP financing and alternative transaction issues (1.0); telephone conference and related communications with B. Perce re: FOXO consent to security interest (.3); and internal correspondence exchanges with B. Moskowitz re: Credigy expense reimbursement issue (.2). | GHI05 | 1.70 |
| 04/22/22 | Kulewicz, Adam A.M. | Review transaction-related correspondence (.9); telephone conference with MB and Sidley re status of transaction (.6); incorporate comments into DIP loan-related documents and send to Sidley (1.0); create additional signature pages for DIP loan-related documents (.5); compile DIP loan-related documents (2.4); telephone conference with B. Perce re DIP loan-related documents (.2); telephone conference with D. Mills re DIP loan-related documents (.2). | GHI05 | 5.80 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 28
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 04/22/22 | Kweskin, Lucy F. | Negotiate revisions to DIP Order with Akin (Indenture Trustee) and Sidley (DIP Lender) (3.2); telephone conference with Sidley re DIP Credit Agreement/strategy (.3); review DIP Credit Agreement / Fee Letter changes (.3); professionals telephone conference re Bid Procedures / next steps (.9). | GHI05 | 4.70 |
| 04/22/22 | Mills, David T. | Revise Schedules to Credit Agreement (1.3); telephone conference with Sidley re: closing checklist (1.8); revise Schedules to Security Agreement (1.3); revise Deposit Account Control Agreement (.5); revise Ben Group GP, Ben Holdings GP and FOXO Consents (1.4); coordinate execution of signature pages (1.8); revise closing checklist (1.8). | GHI05 | 9.90 |
| 04/22/22 | Moskowitz, Brett E. | Correspond with working group telephone conference regarding DIP issue (1); correspondence regarding closing documents and deliverables (1.2); telephone conference with advisors (.5); review credit agreement (.9); correspond regarding language in credit agreement (.5); analyze issues regarding open DIP closing items (.9). | GHI05 | 5.00 |
| 04/22/22 | Paul, Adam C. | Correspondence to/from MB team re: DIP agreement and revisions (.6); correspondence to/from working on closing items (.3). | GHI05 | 0.90 |
| 04/22/22 | Paul, Adam C. | Telephone conference with P. Laurinaitis re: strategy (.6); telephone conference with working group re same (.9); telephone conference with working group re internal meetings (.3); correspondence to/from working group re lockup agreement (.4); correspondence to/from working group re corporate consents (.4); correspondence to/from working group re potential alternative DIP (.6). | GHI05 | 3.20 |
| 04/22/22 | Perce, Bruce F. | Review/revise closing documents for DIP facility (4.8); prepare for/participate in telephone conference with lender's counsel re same (1.4). | GHI05 | 6.20 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 29
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/22/22 | Rabuck, Samuel R. | Correspond with the Mayer Brown working group regarding the work in progress list (.7); revise the work in the progress list of items (.3); review first day hearing papers for list of lawsuits the debtor entities are party to in connection with a request from D. Mills, T. Evans (GWG) (.3). | GHI05 | 1.30 |
| 04/22/22 | Wolk, Adam C. | Review Sidley comments to credit agreement (.3); correspond with with MB team regarding DIP credit agreement and checklist items (.6). | GHI05 | 0.90 |
| 04/23/22 | Anglade, Ashley | Correspond with team re: DIP order. | GHI05 | 0.20 |
| 04/23/22 | Chiappetta, Louis S. | Analyze issues regarding DIP Financing closing conditions (1.2); correspond with working group regarding same (.4); analyze issues regarding FOXO consents (.4); correspond with working group regarding same (.3). | GHI05 | 2.30 |
| 04/23/22 | Kiriakos, Thomas S. | Correspondence to GWG/PJT/MB/FTI team re: possible approach re: DLP IV and DLP VI and scheduling telephone conference re: same(.3); correspondence from and to attorney for Bidder X/Bidder 5 joint venture re; interest in strategic transaction as alternative to Credigy DIP financing (.3). | GHI05 | 0.60 |
| 04/23/22 | Kiriakos, Thomas S. | Correspondence to M. Holland re: business discussion re: state of requested FOXO consent interest (.1); correspondence with B. Perce re: status of requested FOXO consent to security interest (.4). | GHI05 | 0.50 |
| 04/23/22 | Kiriakos, Thomas S. | Participate in a PJT/MB/Bidder 2/Quinn telephone conference re: interest in providing an alternative to the Credigy DIP and next steps. | GHI05 | 0.60 |
| 04/23/22 | Kulewicz, Adam A.M. | Compile DIP loan-related transaction documents (2.2); telephone conferences with D. Mills re compiling documents (.2). | GHI05 | 2.40 |
| 04/23/22 | Mills, David T. | Compile executed copies of transaction documents (1.4); updated Closing Checklist (1.3); revise Schedules to Credit Agreement (.9); revise Ben Group GP, Ben Holdings GP and FOXO Consents (1.7); revise Schedules to Security Agreement (.7). | GHI05 | 6.00 |
| 04/23/22 | Moskowitz, Brett E. | Review credit agreement and fee letter (.8); analyze issues regarding closing documents (2.9). | GHI05 | 4.00 |

Mayer Brown LLP

Invoice No: 36318729                                                   Page 30
GWG Holdings, Inc.                                       Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/23/22 | Paul, Adam C. | Correspondence to/from working group re DIP (.7); correspondence to/from working group re consents (.3); analyze alternative DIP (.6); correspondence to/from working group re same (.3). | GHI05 | 2.70 |
| 04/23/22 | Perce, Bruce F. | Analyze on open issues re consent for DIP facility closing (.7); conference with client calls re same (.6); review/attend to open items for DIP facility closing (2.4). | GHI05 | 3.80 |
| 04/24/22 | Chiappetta, Louis S. | Analyze issues regarding FOXO consents (.3); correspond with working group regarding same (.3); analyze issues regarding DIP Financing closing conditions (.6); correspond with working group regarding same (.4). | GHI05 | 1.60 |
| 04/24/22 | Kulewicz, Adam A.M. | Review correspondence re DIP loan and matter. | GHI05 | 0.50 |
| 04/24/22 | Mills, David T. | Performed due diligence re: Ben entities (1); updated Closing Checklist (1); revise Ben Group GP, Ben Holdings GP and FOXO Consents (1); compiled executed copies of transaction documents (1). | GHI05 | 4.00 |
| 04/24/22 | Moskowitz, Brett E. | Telephone conference regarding credit agreement (.3) correspond and coordinate regarding closing documents (1.9). | GHI05 | 2.30 |
| 04/24/22 | Paul, Adam C. | Analyze alternative DIP. | GHI05 | 0.40 |
| 04/24/22 | Perce, Bruce F. | Work on open items for DIP facility closing (1.5); prepare for/participate in telephone conference with FOXO and its counsel regarding DIP facility pledge consent (1.6). | GHI05 | 3.10 |
| 04/24/22 | Wolk, Adam C. | Correspond with MB team regarding DIP closing deliverables. | GHI05 | 0.30 |
| 04/25/22 | Chiappetta, Louis S. | Analyze issues regarding DIP Financing closing conditions (.8); correspond with working group regarding same (.6). | GHI05 | 1.40 |
| 04/25/22 | Kelley, Charles S. | Correspond with T. Kiriakos regarding interested finance party letter (.2); attention to non-debtor sub issues and inquiries and redirect same to PJT (.5). | GHI05 | 0.70 |
| 04/25/22 | Kiriakos, Thomas S. | Internal communications, including correspondence to A. Wolk/B. Masowitz re: DIP financing closing. | GHI05 | 0.30 |
| 04/25/22 | Kulewicz, Adam A.M. | Send DIP loan-related documents to Sidley (.7); review correspondence re DIP loan and matter (1). | GHI05 | 1.70 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 31
Best, Edward S.

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/25/22 | Kweskin, Lucy F. | Correspondence with B. Moskowitz re status of DIP funding. | GHI05 | 0.20 |
| 04/25/22 | Moskowitz, Brett E. | Analyze issues regarding closing documents and closing of DIP facility (3.7); correspond with working group regarding same (.4). | GHI05 | 5.00 |
| 04/25/22 | Paul, Adam C. | Correspondence to/from working group re FOXO and Ben consents (.2); analyze proposal for additional financing (.4); correspondence to/from working group re proposal for alternative DIP (.3); analyze summary of same (.6); correspondence to/from working group DIP funding (.4); analyze strategy re: alternative DIP (.7). | GHI05 | 2.60 |
| 04/25/22 | Perce, Bruce F. | Work on open items for DIP facility closing. | GHI05 | 1.70 |
| 04/25/22 | Wolk, Adam C. | Correspondence with MB and GWG teams regarding revise schedules and closing of DIP facility. | GHI05 | 0.40 |
| 04/26/22 | Anglade, Ashley | Correspond with L. Kweskin re: revise DIP agreement (.5); correspond with D. Mills re: same (.2); correspond with JW team re: filing of same (.2); and prepare DIP agreement for filing (.8). | GHI05 | 1.70 |
| 04/26/22 | Chiappetta, Louis S. | Analyze issues regarding Final DIP Hearing issues (.9); correspond with Sidley regarding same (.8); correspond with working group regarding same (.4) . | GHI05 | 2.10 |
| 04/26/22 | Kelley, Charles S. | Inbound telephone conference from financial institution (.6); draft correspondence to PJT and Team regarding inquiry (.4). | GHI05 | 1.00 |
| 04/26/22 | Kweskin, Lucy F. | Correspond with M. Clemente/Sidley re next steps (.3); correspondence regarding filing revise DIP Credit Agreement (.2). | GHI05 | 0.50 |
| 04/26/22 | Paul, Adam C. | Correspondence to/from working group re Credigy update (.3); analyze Beal funding proposal (.4); correspondence to/from working group re same (.4); correspondence to/from working group re alternative DIP (.2); analyze release of DLP funds (.9); telephone conference with L. Chiappetta re: Credigy (.4). | GHI05 | 2.60 |
| 04/27/22 | Anglade, Ashley | Correspond with L. Kweskin re: DIP agreement revisions. | GHI05 | 0.20 |
| 04/27/22 | Chiappetta, Louis S. | Analyze issues regarding Final DIP Hearing issues (1.2); correspond with Sidley regarding same (1.1); correspond with working group regarding same (.8). | GHI05 | 3.10 |

Mayer Brown LLP

Invoice No: 36318729                                                                          Page 32
GWG Holdings, Inc.                                                                  Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|--------------|-------|
| 04/27/22 | Kiriakos, Thomas S. | Review draft of PJT letter re: competitive DIP process (.1); review L. Kweskin comments to same (.1); correspond with PJT re: questions re: process contemplation (.2); made substantial revisions to draft letter (1.2); follow-up correspondence exchanges re: draft (.3). | GHI05 | 1.90 |
| 04/27/22 | Kweskin, Lucy F. | Telephone conference with Sidley re next steps / DIP financing / process (1.1); review & comment on Bid Procedures Letter (1.8); draft Bid Procedures Letter to Akin/W&C/Sidley (.3); review revise DIP Credit Agreement blacklinen (.3). | GHI05 | 3.50 |
| 04/27/22 | Paul, Adam C. | Analyze proposed bid letter (.6); correspondence to/from working group re same (.4); telephone conference with working group re Credigy option (.6); correspondence to/from MB working group re payment of premiums (.3); analyze Beal ability to do same (.4). | GHI05 | 2.30 |
| 04/28/22 | Berk, Alexander F. | Correspond with FTI and MB finance re DIP fee letter. | GHI05 | 0.20 |
| 04/28/22 | Kiriakos, Thomas S. | Participate in follow-up GWG/MB/PJT/FTI telephone conference re: competitive process for DIP financing and related issues. | GHI05 | 0.70 |
| 04/28/22 | Paul, Adam C. | Analyze Beal ability to pay premiums (.3); correspondence to/from MB working group re same (.3); correspondence to/from MB working group re B. Riley (.2). | GHI05 | 0.80 |
| 04/29/22 | Kiriakos, Thomas S. | Participate in GWG/MB/PJT/FTI telephone conference re: competitive DIP financing process and related issues. | GHI05 | 1.40 |
| 04/29/22 | Kweskin, Lucy F. | Correspond with Sidley re DLP VII next steps (.3); telephone conference with MB Finance re DIP (1.3); telephone conference with K. Manoukian (.5); correspond with JW team re bid process letter (.4); strategy re dissemination of bid process letter (.5); correspond with JW team re extension of Final DIP Hearing / filing of Final DIP Order / filing of DLP VII transaction documents (.6). | GHI05 | 3.60 |

Mayer Brown LLP

Invoice No: 36318729                                                              Page 33
GWG Holdings, Inc.                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/29/22 | Paul, Adam C. | Correspondence to/from working group re DIP letter (.6); correspondence to/from working group re DIP forecast (.2); correspondence to/from K. Peguero re: same (.2); analyze Sidley request for info (.3). | GHI05 | 1.30 |
| 04/29/22 | Wolk, Adam C. | Telephone conference with MB team regarding timing and process for DLP transaction. | GHI05 | 1.00 |
| 04/30/22 | Kweskin, Lucy F. | Draft considerations for 363 vs. prepack for implementation of DLP VII transaction. | GHI05 | 1.20 |
| 04/30/22 | Paul, Adam C. | Correspondence to/from PJT working group re PJT DIP letter. | GHI05 | 0.20 |
| 05/02/22 | Chiappetta, Louis S. | Analyze issues regarding Interim DIP Order time line (.9); correspond with Sidley regarding same (.8); correspond with working group regarding same (.4). | GHI05 | 2.10 |
| 05/02/22 | Kelley, Charles S. | Inbound telephone conference from B. Riley (.5); summarize and forward to PJT to handle and various correspondence back and forth regarding same (.8). | GHI05 | 1.30 |
| 05/02/22 | Kiriakos, Thomas S. | Internal MB restructuring partner telephone conference re: DLP VII mechanics and related issues (.6); participate in GWG/MB/PJT/FTI telephone conference re: competitive DIP process and related matters (1.3). | GHI05 | 1.90 |
| 05/02/22 | Kweskin, Lucy F. | Review Beal counter offer re amendment to DLP IV facility (.3); strategy re same (.2); telephone conference with M. Fishel (Sidley) (.2); telephone conference with Sidley re next steps / DIP / DLP VII Transaction (.9); strategy re DLP VII transaction (.5); correspond with JW team re bridge order to extend Final DIP Hearing / time to file definitive DLP VII documentation (.3). | GHI05 | 2.50 |
| 05/02/22 | Paul, Adam C. | Correspondence with MB/PJT/FTI working group re continuance of final DIP hearing (.2); analyze Beal proposal (.4). | GHI05 | 0.60 |
| 05/03/22 | Chiappetta, Louis S. | Analyze issues regarding Interim DIP Order time line (.9); correspond with Sidley regarding same (.8); correspond with working group regarding same (.4). | GHI05 | 2.10 |
| 05/03/22 | Kiriakos, Thomas S. | Participate in GWG/MB/PJT/FTJ telephone conference re: status of DIP competitive process and related matters. | GHI05 | 1.10 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 34
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/03/22 | Kulewicz, Adam A.M. | Prepare closing set of DIP financing documents for client. | GHI05 | 1.80 |
| 05/03/22 | Kweskin, Lucy F. | Strategy re DLP VII transaction / timing. | GHI05 | 0.80 |
| 05/03/22 | Paul, Adam C. | Analyze Beal proposal (.6); analyze DIP time line (.6); correspondence to/from working group re same (.3); DIP forecast (.2); analyze Credigy option time line (.6). | GHI05 | 2.30 |
| 05/04/22 | Chiappetta, Louis S. | Analyze issues regarding Interim DIP Order time line (.8); correspond with Sidley regarding same (.6); correspond with working group regarding same (.4); comment on proposed stipulation and agreed order regarding same (.4). | GHI05 | 2.20 |
| 05/04/22 | Kelley, Charles S. | Attention to issues on Cash Management Order and payments and monitoring use (.4); discussion with T. Kiriakos regarding post-petition salaries (.4); correspond exchange with team regarding same (.2). | GHI05 | 1.00 |
| 05/04/22 | Kiriakos, Thomas S. | Participate in a telephone conference with Bidder 2 investment banker/counsel and MB/PJT team re: draft sale term sheet and draft DIP financing term sheet (1.0); GWG/MB/PJT/FTI Telephone conference re: competitive DIP process status and related matters (.8). | GHI05 | 1.80 |
| 05/04/22 | Kulewicz, Adam A.M. | Prepare closing set of DIP financing documents for client. | GHI05 | 1.20 |
| 05/04/22 | Kweskin, Lucy F. | Partners' telephone conference re DLP VII strategy (.9); telephone conference with SRZ re Bidder X diligence requests (.7); revise Stipulation & Agreed Order for DIP Bridge (1.8); telephone conference with Moelis/Quinn re Bidder 2 proposal (.8); correspond with JW re precedent bid procedures (.4). | GHI05 | 4.60 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 35
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/04/22 | Mills, David T. | Analyze UCC lien search results and acknowledgment copies of UCC-1s (1.2); coordinate delivery of insurance endorsements (.4); confirm delivery of Membership Interest Certificate (.3); correspond with finance team regarding post-closing checklist (.4); organize deal documents on internal system (.8); review correspondence (.4); review UCC lien search results and acknowledgment copies of UCC-1s (1.2); coordinated insurance endorsements; confirmed delivery of Membership Interest Certificate (1.4). | GHI05 | 6.10 |
| 05/04/22 | Wolk, Adam C. | Telephone conference with MB team regarding filing time line (1); correspond with MB team regarding draft DLP VII credit agreement. | GHI05 | 1.30 |
| 05/05/22 | Chiappetta, Louis S. | Analyze issues regarding Interim DIP Order time line (.4); comment on stipulation regarding same (.2); correspond with Sidley regarding same (.2); correspond with working group regarding same (.2); correspond with Akin regarding same (.1). | GHI05 | 1.10 |
| 05/05/22 | Kiriakos, Thomas S. | Participate in GWG/MB/PJT/FTI telephone conference re: competitive DIP process. | GHI05 | 0.90 |
| 05/06/22 | Anglade, Ashley | Conference with MB partners re: DLP VII Option (.3); draft supplement to DIP motion (4.3); conference with L. Kweskin re: same (.3). | GHI05 | 4.90 |
| 05/06/22 | Chiappetta, Louis S. | Analyze issues regarding Interim DIP Order time line (.4); comment on stipulation regarding same (.2); correspond with Sidley regarding same (.2); correspond with working group regarding same (.2); correspond with Akin regarding same (.1). | GHI05 | 1.10 |
| 05/06/22 | Kiriakos, Thomas S. | Review term sheets and other indicative materials received from Bidder 4 (.4); review term sheets and other indicative materials from Bidder 1 (.4); review term sheet and other indicative materials received from Bidder 2 Capital (.4); GWG/MB/PJT/FTI re: status of competitive DIP process, including expected receipt of term sheets and related issues (1); participate in telephone conference re: DLP VII transaction and related issues (1). | GHI05 | 3.20 |

Mayer Brown LLP

Invoice No: 36318729                                                      Page 36
GWG Holdings, Inc.                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 05/06/22 | Kweskin, Lucy F. | Telephone conference with A. Zatz re DLP IV amendment (.3); strategy re same (.2); strategy re Supplemental DIP Motion (.8); telephone calls with Bidder X/company/SRZ (.6); telephone conference with tax/M&A/finance re structure of DLP VII transaction (.4); review bids received (1.4); Outline of DLP VII supplemental motion (1.6); follow up with J. Netznik re bid procedures (0.3); review court ordered stipulation re DIP (.2). | GHI05 | 5.80 |
| 05/06/22 | Paul, Adam C. | Telephone conference with working group re DIP proposals (.6); telephone conference with working group re DLP VII transaction (.5); correspondence to/from working group re DIP proposals (.6); correspondence to/from working group re DIP stipulation (.2); analyze Beal proposal (.3). | GHI05 | 2.20 |
| 05/06/22 | Perce, Bruce F. | Participate in telephone conference with MB working group re structuring move of assets to DLP VII (.4); revise Bank of Utah NDA (.6); review SEC disclosure requirements for restructuring (3.7). | GHI05 | 4.70 |
| 05/06/22 | Wolk, Adam C. | Telephone conference with MB team regarding DLP VII transaction (.4); review draft DLP VII credit agreement (1.5); correspond with J. Kratochvil regarding DLP VII Credit Agreement (.2). | GHI05 | 2.10 |
| 05/07/22 | Anglade, Ashley | Revise supplement to DIP motion (5.3); conference with L. Kweskin re: same (.1). | GHI05 | 5.40 |
| 05/07/22 | Kweskin, Lucy F. | Review and comment on Supplemental DIP Motion. | GHI05 | 1.20 |
| 05/08/22 | Anglade, Ashley | Revise supplement to DIP motion (2.1); correspond with L. Kweskin re: same (.1). | GHI05 | 2.20 |
| 05/08/22 | Kweskin, Lucy F. | Review and comment on Supplemental DIP Motion. | GHI05 | 1.30 |
| 05/08/22 | Paul, Adam C. | Correspondence to/from working group re alternative DIPs (.2); correspondence to/from working group re Credigy DIP (.2). | GHI05 | 0.40 |
| 05/09/22 | Chiappetta, Louis S. | Analyze issues regarding DIP financing (.6); correspond with Sidley regarding same (.8); correspond with working group regarding same (.4). | GHI05 | 1.80 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 37
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|------|-------|
| 05/09/22 | Kiriakos, Thomas S. | Follow-up review of Bankruptcy Code provisions referenced on PJT telephone conference (.2); correspond to L. Cruz re same (.1); GWG/MB/PJT/FTI telephone conference re competitive DIP/sale process and related issues (1.1); telephone conference with PJT re legal issue relating to possible sale or refinancing scenarios (.5). | GHI05 | 1.90 |
| 05/09/22 | Kweskin, Lucy F. | Telephone conference with Sidley re DLP VII transaction / next steps (.8); telephone conference re 1940 act issues (.2). | GHI05 | 1.00 |
| 05/09/22 | Moskowitz, Brett E. | Correspondence and telephone calls regarding credit facility. | GHI05 | 1.00 |
| 05/09/22 | Paul, Adam C. | Correspondence to/from working group re DLP IV amendment (.2); telephone conference with L. Chiappetta re: same (.1). | GHI05 | 0.30 |
| 05/09/22 | Perce, Bruce F. | Prepare for and participate in telephone conference with Sidley working group to review open items/deliverables for Credigy closing (.7). | GHI05 | 0.70 |
| 05/09/22 | Perce, Bruce F. | Research precedents for stalking horse asset purchase agreement. | GHI05 | 1.20 |
| 05/09/22 | Wolk, Adam C. | Telephone conference with MB team and White & Case regarding potential Beal amendment (.5); telephone conference with Sidley team regarding DLP VII transaction structure and timing (.8); review closing checklist (.3). | GHI05 | 1.60 |
| 05/10/22 | Chiappetta, Louis S. | Analyze issues regarding DIP financing (.6); correspond with Sidley regarding same (.4); correspond with working group regarding same (.6). | GHI05 | 1.60 |
| 05/10/22 | Kiriakos, Thomas S. | L. Chiappetta/Beal attorneys at W & C re: Beal amendment and possible filing of approved motion (.5); GWG/MB/PJT/FTI Telephone conference re: competitive DIP process and related matters (1.1). | GHI05 | 1.60 |
| 05/10/22 | Kweskin, Lucy F. | Telephone conference with K. Manoukian re bid (.3); review DLP VII checklist from Credigy (.4); strategy re DLP VII transaction structure / tax issues (.8). | GHI05 | 1.50 |
| 05/10/22 | Mills, David T. | Compare conditions precedent section of draft DLP VII Credit Agreement and DLP VI closing set to DLP VII closing checklist (1.7); Revise internal closing checklist (.7). | GHI05 | 2.40 |

Mayer Brown LLP

Invoice No: 36318729                                                          Page 38
GWG Holdings, Inc.                                                     Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 05/10/22 | Moskowitz, Brett E. | Telephone conference regarding DLP VII transaction. | GHI05 | 1.00 |
| 05/10/22 | Paul, Adam C. | Correspondence to/from MB working group re DIP closing (.2); correspondence to/from working group re alternative DIP (.2). | GHI05 | 0.40 |
| 05/10/22 | Wolk, Adam C. | Correspondence with MB team regarding DLP VII transaction documents and checklist. | GHI05 | 0.50 |
| 05/11/22 | Kiriakos, Thomas S. | Participate in a telephone conference with Bidder 2/advisors/Debtors' professionals re: Bidder 2's bid and possible next steps (.5); participate in a telephone conference with Bidder 1/advisors/Debtors' professionals re: Bidder 1 bid and possible next steps (.5); participate in GWG/MB/PTJ/FTI re: competitive DIP process and next steps (.5); participate in a telephone conference with Bidder 4/advisors/Debtors' professionals re: Bidder 4's bid and possible next steps (.5). | GHI05 | 2.00 |
| 05/11/22 | Kulewicz, Adam A.M. | Participate in telephone conference with MB and Sidley re transaction documents. | GHI05 | 0.20 |
| 05/11/22 | Kweskin, Lucy F. | Telephone conference with Sidley re DLP VII Transaction documents (.9); telephone conference with company/FTI re disbursements (.5); strategy telephone conference with tax/M&A re DLP VII transaction structure (.6); review replacement DIP precedent (.6); telephone conference with SRZ re Bidder X bid (.3); telephone conference with Bidder 4 re bid (.5); review & comment on bid procedures motion (1.1); strategy re APA / open items / timing (.5). | GHI05 | 5.00 |
| 05/11/22 | Mills, David T. | Participate in closing checklist telephone conference with Sidley regarding DLP VII transaction. | GHI05 | 1.10 |
| 05/11/22 | Moskowitz, Brett E. | Review and comment on amendment to credit facility (4); telephone conference regarding structure (.8); telephone conference regarding DLP VII transaction (1). | GHI05 | 5.80 |
| 05/11/22 | Paul, Adam C. | Correspondence to/from working group re alternative bids (.3); correspondence to/from working group re DLP IV amendment (.2). | GHI05 | 0.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 39
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/11/22 | Perce, Bruce F. | Continue to draft stalking horse asset purchase agreement matters and review precedents (2.6); analyze issues regarding potential trademark engagement and review trademark matters (.3). | GHI05 | 2.90 |
| 05/11/22 | Wolk, Adam C. | Draft and revise credit agreement issues list (1.7); correspond with MB team regarding DLP VI amendment and DLP VII credit agreement (.7); closing checklist telephone conference with MB and Sidley teams (.8). | GHI05 | 3.20 |
| 05/12/22 | Anglade, Ashley | Correspond with L. Kweskin re: DLP VII documents. | GHI05 | 0.10 |
| 05/12/22 | Berk, Alexander F. | Review DIP credit agreement events of default in connection with continuation of cash management hearing. | GHI05 | 0.70 |
| 05/12/22 | Chiappetta, Louis S. | Analyze issues regarding DIP financing (.6); correspond with Sidley regarding closing checklist (.7); correspond with working group regarding same (.6). | GHI05 | 1.90 |
| 05/12/22 | Kiriakos, Thomas S. | Participate in GWG/MB/PJT/FTI telephone conference re: competitive DIP process and related matters. | GHI05 | 0.90 |
| 05/12/22 | Kweskin, Lucy F. | Telephone conference  with  Sidley re DLP VII checklist / documentation (.7); draft/revise Supplemental DLP VII financing motion (1.2). | GHI05 | 1.90 |
| 05/12/22 | Mills, David T. | Participate in closing checklist telephone conference with Sidley Austin regarding DLP VII transaction (.6); analyze Sidley Austin's draft of the Credit Agreement and Limited Guarantee (3.4); revise internal closing checklist (.6). | GHI05 | 4.60 |
| 05/12/22 | Moskowitz, Brett E. | Participate in closing checklist telephone conference (1); revise comments to amendment (1); correspond regarding comments to amendment (.5). | GHI05 | 2.50 |
| 05/12/22 | Wolk, Adam C. | Telephone conference re closing checklist (.7); review comments to DLP IV amendment (.2); correspond with MB team regarding DLP IV amendment (.3); discuss transaction with M. Sherman (.3). | GHI05 | 1.50 |
| 05/13/22 | Chiappetta, Louis S. | Analyze issues regarding DLP IV amendment (.4); comment on same (.4); correspond with MB working group regarding motion to clarify regarding same (.6). | GHI05 | 1.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 40
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/13/22 | Moskowitz, Brett E. | Correspond re second amendment to Beal facility. | GHI05 | 2.50 |
| 05/13/22 | Paul, Adam C. | Correspondence to/from MB working group re DLP IV amendment (.4); correspondence to/from MB working group re DLP VII checklist (.2). | GHI05 | 0.60 |
| 05/13/22 | Wolk, Adam C. | Correspond with MB team regarding Beal amendment. | GHI05 | 0.40 |
| 05/14/22 | Kulewicz, Adam A.M. | Correspond with MB Finance team regarding closing documents for DIP loan. | GHI05 | 0.20 |
| 05/15/22 | Kweskin, Lucy F. | Review Letter from Sidley re DLP VII Transaction (.3); correspond with MB working group re same (.4). | GHI05 | 0.70 |
| 05/15/22 | Paul, Adam C. | Correspondence to/from MB working group re DLP VII transaction (.2); correspondence to/from MB working group re alternative DIP (.3). | GHI05 | 0.50 |
| 05/16/22 | Chiappetta, Louis S. | Analyze issues regarding DIP financing (.6); correspond with Sidley regarding closing checklist (.5); correspond with MB working group regarding same (.6). | GHI05 | 1.70 |
| 05/16/22 | Mills, David T. | Analyze DLP IV Amendments (1.3); analyze DLP VI Amendments (1.2); coordinate review of East West Bank DACA by Sidley (.7); revise internal checklist for DLP VII transaction (1.4); coordinate delivery of charters and good standings for DLP IV, DLP VI and GWG Holdings (.6); revise Schedules to DLP VII Credit Agreement (1.2); draft MB Opinion for DLP VII transaction (corporate & enforceability) (1.7). | GHI05 | 8.10 |
| 05/16/22 | Paul, Adam C. | Correspond to/from MB working group re DLP IV and VI amendments (.1); analyze amendments (.2). | GHI05 | 0.30 |
| 05/16/22 | Wolk, Adam C. | Correspond with MB team regarding DLP VII transaction structure. | GHI05 | 0.30 |
| 05/17/22 | Anglade, Ashley | Correspond with L. Kweskin re: DLP VII (.2); review DLP IV's motion for further clarification (.7); revise DIP supplement (.9). | GHI05 | 1.80 |
| 05/17/22 | Berk, Alexander F. | Revise FTI declaration re DIP budget compliance (.4); correspond with Company, FTI, MB team, and JW team re same (.2). | GHI05 | 0.60 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 41
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/17/22 | Mills, David T. | Draft Secretary's Certificates for DLP VII transaction (1.9); draft DLP VII entities charters (.7); draft DLP VII entities LLC Agreements (1.8); draft Resolutions for DLP VII entities (.7); revise internal closing checklist for DLP VII transaction (.9); analyze Exhibits and Annexes to DLP VII Credit Agreement (.6); draft MB Opinion for DLP VII transaction (UCC matters) (1.6). | GHI05 | 8.20 |
| 05/17/22 | Paul, Adam C. | Correspondence to/from MB working group re DLP VII credit agreement. | GHI05 | 0.20 |
| 05/18/22 | Anglade, Ashley | Revise DIP supplement (2.2); correspond with L. Kweskin re: same (.1); review DLP VII transaction outline (1.2). | GHI05 | 3.50 |
| 05/18/22 | Kiriakos, Thomas S. | Participate in GWG/MB/PJT/FTI telephone conference re: competitive DIP process and related issues. | GHI05 | 1.20 |
| 05/18/22 | Paul, Adam C. | Correspondence to/from MB working group re diligence (.2); correspondence to/from MB working group re DLP VII credit agreement (.2); correspondence to/from MB working group re amendment (.1). | GHI05 | 0.50 |
| 05/18/22 | Rabuck, Samuel R. | Review the interim DIP order and the DIP credit agreement. | GHI05 | 0.50 |
| 05/18/22 | Sherman, Michael R. | Continue to review checklist, guarantee, credit agreement and correspond on structure. | GHI05 | 1.00 |
| 05/18/22 | Wolk, Adam C. | Review draft DLP IV credit agreement (.4); correspond with MB team regarding DLP VI and VII credit agreements (.8); telephone conference with MB, PJT, FTI and GWG teams (1.2); correspond with Sidley team regarding DLP VI amendment (.3); revise DLP VI credit agreement (1.2). | GHI05 | 3.90 |
| 05/19/22 | Anglade, Ashley | Conference with L. Kweskin re: DIP status and documents to be draft. | GHI05 | 0.20 |
| 05/19/22 | Kiriakos, Thomas S. | Participate in GWG/MB/PJT/FIT telephone conference re: competitive DIP financing process and related issues. | GHI05 | 1.40 |
| 05/19/22 | Moskowitz, Brett E. | Telephone conference regarding legal opinion and review existing legal opinion and documents in connection therewith. | GHI05 | 1.00 |
| 05/19/22 | Paul, Adam C. | Correspondence to/from MB working group re DLP amendment (.2); correspondence to/from MB working group re budget (.4). | GHI05 | 0.60 |

Mayer Brown LLP

Invoice No: 36318729                                                                 Page 42
GWG Holdings, Inc.                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/19/22 | Sherman, Michael R. | Review and draft comments to limited guaranty agreement. | GHI05 | 0.40 |
| 05/19/22 | Wolk, Adam C. | Telephone conference with MB team regarding '40 Act opinion (.5); correspond with MB, GWG and Sidley teams regarding DLP VI amendment (1.4); telephone conference with A. Porexi of Sidley (.3); revise DLP VI amendment (.5). | GHI05 | 2.70 |
| 05/20/22 | Anglade, Ashley | Correspond with L. Kweskin and L. Eisenberg re: DIP motion and background. | GHI05 | 0.20 |
| 05/20/22 | Eisenberg, Leah M. | Correspond with L. Chiappetta and MB team and attend telephone conference to discuss status and DIP motion (.5); telephone conference with L. Kweskin on same and follow up correspondence with A. Anglade on documents needed (.6). | GHI05 | 1.10 |
| 05/20/22 | Kiriakos, Thomas S. | Participate in GWG/MB/PJT/FTI telephone conference re: competitive DIP financing process and related matters. | GHI05 | 1.20 |
| 05/20/22 | Kweskin, Lucy F. | Summarize open issues / documents for DLP VII transaction. | GHI05 | 0.80 |
| 05/20/22 | Mills, David T. | Analyze East West Bank DACA (.9); revise East West Bank DACA (.6); analyze DLP VII Servicing Agreement (1.6). | GHI05 | 3.10 |
| 05/20/22 | Paterick, Jamie Rose | Correspond, telephone conferences with MB team re DIP issues (.5); review background documents, correspondence re same (.2). | GHI05 | 0.70 |
| 05/20/22 | Wolk, Adam C. | Review revise DLP VI amendment (.4); correspond with GWG team regarding DLP VI amendment (.3). | GHI05 | 0.70 |
| 05/21/22 | Kiriakos, Thomas S. | Review first draft of Bidding Procedures (.6); internal correspondence to L. Kweskin et al with extensive comments re: same (1.7). | GHI05 | 2.30 |
| 05/22/22 | Anglade, Ashley | Draft presentation deck re: DLP VII and 363 timelines. | GHI05 | 1.20 |
| 05/22/22 | Eisenberg, Leah M. | Review first day affidavit on info on capital structure and DIP financing (.4); brief review of DIP motion pleadings for background information for supplemental DIP transaction (1.2); review correspondence from L. Kweskin on DIP supplement, time line and power point (.4). | GHI05 | 2.00 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 43
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/23/22 | Anglade, Ashley | Correspond with L. Chiappetta and L. Kweskin re: response to DLP IV Lender's motion to clarify (.1); correspond with L. Kweskin re: DLP VII Transaction (.1); conference with J. Netznik re: DIP financing (.3). | GHI05 | 0.50 |
| 05/23/22 | Eisenberg, Leah M. | Review supplemental DIP motion, Credigy letter, DLP VI closing list, DLP transaction supplement, DIP declarations and power point slide on time line (1.7); correspondence and telephone conference with L. Kweskin on terms on supp. DIP, issues raised by parties, case/DIP/363 time line, closing items and to do list (.9); review correspondence on DLP VII guarantee language and credit agreement update (.3). | GHI05 | 2.90 |
| 05/23/22 | Kiriakos, Thomas S. | Participate in GWG/MB/PJT/FTI telephone conference re competitive DIP process and related matters. | GHI05 | 1.00 |
| 05/23/22 | Kweskin, Lucy F. | Develop strategy re DLP VII transaction guaranty. | GHI05 | 0.40 |
| 05/23/22 | Mills, David T. | Revise East West Bank DACA (0.6); prepare signature pages for same (0.2);  update internal closing checklist for DLP VII transaction (1.2); drafting work and revisions to opinion letter re general corporate & enforceability issues for DLP VII transaction (2.9); analyze DLP VI organizational documents (.8). | GHI05 | 5.70 |
| 05/23/22 | Paterick, Jamie Rose | Correspond with MB team re DIP issues. | GHI05 | 0.30 |
| 05/23/22 | Perce, Bruce F. | Review status of amendments to existing credit facilities and related disclosure requirements. | GHI05 | 1.60 |
| 05/23/22 | Wolk, Adam C. | Review DLP VI clarification motion (.3); review DLP VII documents (.3); discuss DLP VII documents with MB team members (.5). | GHI05 | 1.10 |
| 05/24/22 | Anglade, Ashley | Draft declaration for supplemental DIP motion (2.6); correspond with L. Kweskin re: supplemental DIP motion (.2); review documents re: postpetition DIP process for inclusion in supplemental DIP motion (1.2). | GHI05 | 4.00 |
| 05/24/22 | Eisenberg, Leah M. | Analyze pending WIP list for DIP, credit agreement and correspondence on guarantee. | GHI05 | 0.90 |
| 05/24/22 | Kweskin, Lucy F. | Revise DLP VII Supplemental Motion (2.8). | GHI05 | 2.80 |

Mayer Brown LLP

Invoice No: 36318729                                                          Page 44
GWG Holdings, Inc.                                                     Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/24/22 | Wolk, Adam C. | Correspond with MB team and with GWG regarding DLP VII limited guarantee (.6); correspond with MB team regarding legal opinions (.4). | GHI05 | 1.00 |
| 05/25/22 | Anglade, Ashley | Correspond with L. Kweskin re: DIP financing (.2); review DIP orders (.2); correspond with L. Chiappetta re: DIP process (.1); review DIP agreement re: same (.2); draft DIP hearing stipulation (.7); correspond with L. Chiappetta re: same (.1); revise supplemental DIP motion (.9); draft replacement DIP motion (2.6). | GHI05 | 5.00 |
| 05/25/22 | Eisenberg, Leah M. | Review correspondence on status of DLP VII. | GHI05 | 0.20 |
| 05/25/22 | Kiriakos, Thomas S. | Participate in GWG/MB/PJT/FTI telephone conference re status of competitive DIP process and related issues. | GHI05 | 1.30 |
| 05/25/22 | Kweskin, Lucy F. | Revise DLP VII Supplemental Motion (1.8); comment on P. Laurinaitis declaration in support of DLP VII transaction (.4). | GHI05 | 2.20 |
| 05/25/22 | Mills, David T. | Participate on DLP VII Telephone conference with Sidley. | GHI05 | 0.60 |
| 05/25/22 | Moskowitz, Brett E. | Review DIP materials in preparation for telephone conference (.4); participate on telephone conference regarding DLP VII transaction (.6). | GHI05 | 1.00 |
| 05/25/22 | Paul, Adam C. | Correspondence to/from MB working group re DIP invoices. | GHI05 | 0.10 |
| 05/25/22 | Perce, Bruce F. | Review corporate documents and closing requirements for DLP VII transaction. | GHI05 | 2.70 |
| 05/25/22 | Sherman, Michael R. | Review credit agreement in connection with drafting comments to guarantee (.4); draft comments to guarantee agreement (1.2). | GHI05 | 1.60 |
| 05/25/22 | Wolk, Adam C. | Telephone conference with Sidley (.4); correspond with MB team regarding DLP VII documents (.3); review Sidley bill (.2); review revise limited guarantee (.3). | GHI05 | 1.20 |
| 05/26/22 | Anglade, Ashley | Revise declaration in support of supplemental DIP motion. | GHI05 | 1.80 |
| 05/26/22 | Kelley, Charles S. | Review updates on bids and materials from PJT to LBC. | GHI05 | 0.50 |
| 05/26/22 | Kweskin, Lucy F. | Follow up correspondence re cash management / new bank accounts (.4); revise DLP VII supplemental motion (.6). | GHI05 | 1.00 |
| 05/26/22 | Moskowitz, Brett E. | Correspond regarding DLP VII transaction. | GHI05 | 0.50 |

Mayer Brown LLP

Invoice No: 36318729                                                                  Page 45
GWG Holdings, Inc.                                                            Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/26/22 | Perce, Bruce F. | Review/revise corporate documents for DLP VII financing/option. | GHI05 | 3.50 |
| 05/26/22 | Wolk, Adam C. | Correspond with MB team regarding control agreements. | GHI05 | 0.20 |
| 05/27/22 | Anglade, Ashley | Revise DIP hearing stipulation (.7); revise supplemental DIP motion (.2); correspond with L. Chiappetta re: DIP hearing (.1). | GHI05 | 1.00 |
| 05/27/22 | Chiappetta, Louis S. | Analyze issues regarding DIP documentation (.9); correspond with working group regarding same (.6); correspond with Sidley regarding same (.8); comment on pleadings regarding same (.6). | GHI05 | 2.90 |
| 05/27/22 | Kiriakos, Thomas S. | Participate in GWG/MB/PJT/FTI telephone conference re: competitive DIP financing process and related issues (1); participate in telephone conference with T. Evans re: telephone conference with Credigy (.1); participate in Evans/L. Chiappetta telephone conference re: same (.2); analyze correspondence from S. Men re: same (.1); participate in follow-up communications with L. Chiappetta re: same (.3). | GHI05 | 1.70 |
| 05/27/22 | Kweskin, Lucy F. | Work on strategy re DIP extension / options. | GHI05 | 0.80 |
| 05/27/22 | Mills, David T. | Analyze revise draft of DLP VII Credit Agreement and revise issues list. | GHI05 | 2.60 |
| 05/27/22 | Paul, Adam C. | Analyze Credigy offer (.3); correspondence to/from MB working group re same (.2); correspondence to/from working group re DIP budget (.2); analyze Credigy return to stakeholders (.2). | GHI05 | 0.90 |
| 05/27/22 | Wolk, Adam C. | Review revise DLP VII credit agreement (.7); correspond with MB team regarding DLP VII credit agreement (.3). | GHI05 | 1.00 |
| 05/28/22 | Anglade, Ashley | Revise stipulation re: DIP hearing (.8); revise supplemental DIP declaration (1.1); revise supplemental DIP motion (1.3). | GHI05 | 3.20 |
| 05/28/22 | Chiappetta, Louis S. | Analyze issues regarding DIP transactions (.3); comment on pleadings regarding same (.6); correspond with working group regarding same (.4). | GHI05 | 1.30 |
| 05/28/22 | Wolk, Adam C. | Review and revise issues list re DLP VII. | GHI05 | 1.00 |

Mayer Brown LLP

Invoice No: 36318729                                                                                          Page 46
GWG Holdings, Inc.                                                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/30/22 | Chiappetta, Louis S. | Analyze issues regarding DIP documentation (.9); correspond with working group regarding same (.7); correspond with Sidley regarding same (.6). | GHI05 | 2.20 |
| 05/30/22 | Eisenberg, Leah M. | Review correspondence on status of DLP VII (.1); correspond with L. Kweskin on same (.1). | GHI05 | 0.20 |
| 05/30/22 | Kelley, Charles S. | Review correspondence on proposals from PJT and correspond regarding replacement DIP offers. | GHI05 | 0.70 |
| 05/30/22 | Kiriakos, Thomas S. | Participate in part of GWG/MB/PJT/FTI telephone conference re: Credigy proposal re: date extension and related matters (.3); follow-up telephone conference with L. Chiappetta re: same (.2); participate in telephone conference with GWG/LBC advisors re: same (.5). | GHI05 | 1.00 |
| 05/30/22 | Paul, Adam C. | Analyze Credigy proposal. | GHI05 | 0.30 |
| 05/31/22 | Chiappetta, Louis S. | Analyze issues regarding DIP documentation (.3); correspond with working group regarding same (.4); correspond with Sidley regarding same (.4). | GHI05 | 1.10 |
| 05/31/22 | Eisenberg, Leah M. | Analyze open issues regarding DIP status (.3); review forms of draft DIP stipulations and correspond on same (.6); review DIP issue list and correspond on same (.4); review revise sup. dip motion and comments (.6); internal correspondence on telephone conference, correspond with Sidley (.3) review updated guarantee and correspond on same (.4). | GHI05 | 2.60 |
| 05/31/22 | Kiriakos, Thomas S. | Review Bidder 2 DIP proposal (.2); participate in GWG/MB/PJT/FTI telephone conference re: status of competitive DIP process (1); follow-up telephone conference with W. Evarts of PJT re: same (.2). | GHI05 | 1.40 |
| 05/31/22 | Kweskin, Lucy F. | Strategy re DIP / timing / extension (.4); revise DLP VII supplemental motion (1.1). | GHI05 | 1.50 |
| 05/31/22 | Paul, Adam C. | Correspondence with MB working group re Credigy DIP. | GHI05 | 0.30 |
| 05/31/22 | Sherman, Michael R. | Review revise guarantee. | GHI05 | 0.30 |
| 05/31/22 | Wolk, Adam C. | Participate on update telephone conference with GWG and professionals (1.0); revise language guarantee (.3); correspond with MB team regarding DLP VII (.3). | GHI05 | 1.60 |

Mayer Brown LLP

Invoice No: 36318729                                                                          Page 47
GWG Holdings, Inc.                                                                   Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| | | **Subtotal Hours GHI05** | | **468.90** |

**GHI06: Automatic Stay Issues**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/20/22 | Harrell, Robert S. | Revise proposed stay order and review multiple correspondence re same. | GHI06 | 0.70 |
| 04/22/22 | Harrell, Robert S. | Analyze issue of application and order of stay. | GHI06 | 0.80 |
| 04/22/22 | Kelley, Charles S. | Revise stay language for Securities claim in Dallas. | GHI06 | 0.30 |
| 04/23/22 | Chiappetta, Louis S. | Analyze issues regarding potential stay issues at SPV's (1.3); correspond with W&C (Beal) regarding same (.4); summarize issues regarding same (.7); correspond with working group regarding same (.9). | GHI06 | 3.30 |
| 04/23/22 | Kiriakos, Thomas S. | Correspondence with L. Chiappetta re: discussions with White Case re: DLP IV facility. | GHI06 | 0.20 |
| 04/23/22 | Kweskin, Lucy F. | Strategy re W&C proposal. | GHI06 | 0.60 |
| 04/24/22 | Kweskin, Lucy F. | Telephone conference with W&C re premium funding / DLP IV facility / potential stay issues (.3); strategize with working group regarding same (.9). | GHI06 | 1.20 |
| 04/25/22 | Chiappetta, Louis S. | Analyze issues regarding potential stay issues at SPV's (1.4); correspond with W&C (Beal) regarding same (.6); correspond with working group regarding same (.9); analyze issues regarding securities litigation with respect to automatic stay (.3); correspond with working group regarding same (.2). | GHI06 | 3.40 |
| 04/25/22 | Kweskin, Lucy F. | Telephone conference with W&C re settlement proposal (.3); follow-up correspondence internally/ with company re same (1.5); draft settlement proposal to Beal (1.8); strategy telephone conference with JW team (.3). | GHI06 | 3.90 |
| 04/26/22 | Chiappetta, Louis S. | Analyze issues regarding potential stay issues at SPV's (.8); correspond with W&C (Beal) regarding same (.6);  Correspond with working group regarding same (.9). | GHI06 | 2.30 |
| 04/26/22 | Kweskin, Lucy F. | Correspond with White & Case re stipulation/reserves/DLP Funding IV premium issues (1.8); internal strategy re same (2.2). | GHI06 | 4.00 |

Mayer Brown LLP

Invoice No: 36318729                                                                           Page 48
GWG Holdings, Inc.                                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 04/27/22 | Chiappetta, Louis S. | Analyze issues regarding potential stay issues at SPV's (.8); draft correspondence regarding same (.4); correspond with White & Case (Beal) regarding same (.6);  Correspond with working group regarding same (.9). | GHI06 | 2.70 |
| 04/27/22 | Elkhoury, Andrew C. | Analyze automatic stay issues related to securities case (1.0); analyze automatic stay issues related to California case (.5). | GHI06 | 1.50 |
| 04/27/22 | Kiriakos, Thomas S. | Correspondence with L. Kweskin and L. Chiappetta re: LNV's request for stipulation and then intent to file emergency motion re: May premiums. | GHI06 | 0.60 |
| 04/27/22 | Kweskin, Lucy F. | Correspond with White & Case re DLP IV premiums (1.2); strategy re same (1.9); review and comment on White & Case draft emergency motion (.7); draft Statement regarding emergency Motion (2.4). | GHI06 | 6.20 |
| 04/28/22 | Ahmad, Ambreen J. | Prepare for the hearing on the DLP IV Lender's motion for clarification of the case management order (.7); attend the hearing on the same (.2); review the court's order granting the DLP IV Lender's motion for clarification (.3); prepare a summary of the hearing proceedings and the court's order granting the DLP IV Lender's motion (.3) | GHI06 | 1.50 |
| 04/28/22 | Berk, Alexander F. | Draft presentation materials for hearing on LNV emergency motion (.3); discuss with L. Kweskin and A. Ahmad re same (.1). | GHI06 | 0.40 |
| 04/28/22 | Chiappetta, Louis S. | Analyze issues regarding potential stay issues at SPV's (1.3); correspond with W&C (Beal) regarding same (.8);  Correspond with working group regarding same (.7); analyze issues regarding Beal's motion for clarity regarding stay (.9); correspond with client. PJT, FTI, and working group regarding same (.7); comment on response in support regarding same (.6); correspond with JW team regarding same (.6); Prepare for hearing regarding same (1.1); participate in hearing regarding same (.2). | GHI06 | 6.90 |
| 04/28/22 | Elkhoury, Andrew C. | Analyze automatic stay issues with respect to securities case. | GHI06 | 0.80 |

Mayer Brown LLP

Invoice No: 36318729                                                        Page 49
GWG Holdings, Inc.                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/28/22 | Kelley, Charles S. | Review Emergency Motion by Beal for approval on paying Premiums (.3); telephone conference with L. Kweskin regarding issues on emergency hearing and witness preparation (.5); review of draft response (.3); telephone conference with PJT and Team to discuss motion and response (1.0); participate in telephone conference with PJT and team to address strategy and emergency hearing issues (1.2); continue to review declarations and discussion with Peter issues for preparation (.4); attend hearing (.5). | GHI06 | 4.20 |
| 04/28/22 | Kiriakos, Thomas S. | Analye  LNV motion to fund premiums (.1); review and comment on various drafts of response in support of same (.5); participate in preparation session with GWG (T. Evans/B. Bailey), PJT, FTI, and MB for emergency hearing on LNV motion to pay premiums (1.6). | GHI06 | 2.20 |
| 04/28/22 | Kweskin, Lucy F. | Analyze filed DLP IV Stay Motion (.2); draft/revise Statement re DLP IV Stay Motion (2.4); prepare for DLP IV Stay Motion hearing (1.8); telephone calls with Sidley re stay motion hearing (1.0); telephone calls / correspondence with Akin re stay motion hearing (.5). | GHI06 | 5.90 |
| 04/29/22 | Elkhoury, Andrew C. | Conference with MB Team and HK Team regarding automatic stay issues in securities case (1.2); telephone conference with counsel for Beneficent on automatic stay issues (.1); and analyze stay violation issues related to securities case (.5). | GHI06 | 1.80 |
| 04/30/22 | Elkhoury, Andrew C. | Work on automatic stay issues related to securities case. | GHI06 | 0.50 |
| 05/01/22 | Elkhoury, Andrew C. | Calls with MB team and securities plaintiffs on automatic stay issues. | GHI06 | 1.70 |
| 05/02/22 | Elkhoury, Andrew C. | Work on stay issues concerning securities litigation. | GHI06 | 0.40 |
| 05/03/22 | Ahmad, Ambreen J. | Draft the Willkie comfort motion and order for J. Gross. | GHI06 | 0.60 |
| 05/03/22 | Elkhoury, Andrew C. | Work on strategy related to automatic stay issues related to securities litigation. | GHI06 | 0.30 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 50
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|------|-------|
| 05/03/22 | Kiriakos, Thomas S. | Correspondence exchange with T. Evans re: approach with securities class action plaintiffs re: lift stay (.2); correspond exchange with local counsel K. Peguero P. re: outreach form/approach with securities class action plaintiffs re: lift stay (.2). | GHI06 | 0.40 |
| 05/03/22 | Paul, Adam C. | Correspondence to/from MB working group re motion to lift stay. | GHI06 | 0.20 |
| 05/04/22 | Berk, Alexander F. | Correspond with A. Elkhoury re consensual lift stay motion with N.D. Texas securities plaintiffs (.2); telephone conference with A. Elkhoury re same (.2); review agreed order concerning application of automatic stay in N.D. Texas litigation (.2). | GHI06 | 0.60 |
| 05/04/22 | Elkhoury, Andrew C. | Provide comments to Securities Action filings regarding automatic stay and extension. | GHI06 | 0.30 |
| 05/04/22 | Kweskin, Lucy F. | Review latest negotiations on Beal amendment. | GHI06 | 0.20 |
| 05/05/22 | Elkhoury, Andrew C. | Provide comments to Securities Action stipulation and order. | GHI06 | 0.30 |
| 05/05/22 | Kiriakos, Thomas S. | Review revise drafts of lead plaintiffs stay motion and accompany Order (.3); comments to local counsel re: same (.3). | GHI06 | 0.60 |
| 05/05/22 | Kweskin, Lucy F. | Revise Stipulation and Agreed Order (.9); correspond with Sidley / Akin re same (.4); telephone conference with K. Manoukian re bidding process (.2); correspondence re DLP VII transaction / workstreams (.4). | GHI06 | 1.90 |
| 05/09/22 | Kweskin, Lucy F. | Partners telephone conference re status report (.3); telephone conference with W&C re DLP IV Amendment (.3). | GHI06 | 0.60 |
| 05/09/22 | Paul, Adam C. | Correspondence to/from working group re objection to lift stay motion. | GHI06 | 0.30 |
| 05/10/22 | Kiriakos, Thomas S. | Telephone conference with L. Chiappetta/Board Management counsel re: securities lead plaintiffs' motion for relief from stay and related issues. | GHI06 | 0.50 |
| 05/11/22 | Ahmad, Ambreen J. | Research precedent for a motion to enforce the automatic stay for J. Gross. | GHI06 | 0.50 |
| 05/18/22 | Kiriakos, Thomas S. | Begin substantially revising draft motion re: lifting the stay re: D&O Policy payments. | GHI06 | 1.60 |
| 05/19/22 | Anglade, Ashley | Draft response to DLP IV lender's motion to clarify case management order (2.5); correspond with L. Chiappetta and L. Kweskin re: same (.1). | GHI06 | 2.60 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 51
Best, Edward S.

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/19/22 | Elkhoury, Andrew C. | Telephone conference with J. Shifer on amended order re lift stay motion. | GHI06 | 0.10 |
| 05/19/22 | Kiriakos, Thomas S. | Review draft of lift stay motion re: D&O policies (.4): began extensive revisions to same (1.4). | GHI06 | 1.80 |
| 05/20/22 | Berk, Alexander F. | Research re applicability of automatic stay to third-party payment of prepetition obligations owed to debtor (1.6); correspond with T. Kiriakos and J. Gross re same (.1). | GHI06 | 1.70 |
| 05/20/22 | Kiriakos, Thomas S. | Correspond with J. Gross re: additional research re: D&P Insurance lift stay motion (.2); review research results (.2); continue revising draft of motion (1.5); sent same to T. Evans with transmittal correspondence (.1); sent same to M. Gill with information request and sent same to B. Harrell with review request (.1). | GHI06 | 2.10 |
| 05/23/22 | Anglade, Ashley | Revise response to DLP IV lender's motion to clarify. | GHI06 | 0.30 |
| 05/23/22 | Elkhoury, Andrew C. | Telephone conference with counsel for securities plaintiffs on proposed lift stay order. | GHI06 | 0.10 |
| 05/23/22 | Kweskin, Lucy F. | Review DLP VI Clarification motion re DLP VI Amendment. | GHI06 | 0.30 |
| 05/24/22 | Anglade, Ashley | Review DLP VI Motion to clarify stay issues and case management order. | GHI06 | 0.60 |
| 05/24/22 | Rabuck, Samuel R. | Research case law assessing property of the estate issue and the automatic stay. | GHI06 | 0.50 |
| 05/25/22 | Anglade, Ashley | Draft response to DLP VI's motion to clarify case management order (1.2); correspond with L. Chiappetta and L. Kweskin re: same (.1). | GHI06 | 1.30 |
| 05/26/22 | Anglade, Ashley | Draft omnibus response to DLP IV and DLP VI lenders' motions to clarify. | GHI06 | 1.30 |
| 05/26/22 | Kiriakos, Thomas S. | Analyzed Harrell revisions to draft motion for relief from automatic stay for D&O insurance comfort order (.1); correspond to Harrell re: same (.1); made additional revisions to draft motion (1.1); same to T. Evans with transmittal correspondence (.1). | GHI06 | 1.40 |
| 05/26/22 | Kweskin, Lucy F. | Revise statement in support of DLP IV/DLP VI amendments/clarification motions. | GHI06 | 0.70 |
| 05/27/22 | Anglade, Ashley | Revise omnibus response to DLP IV and DLP VI lenders' motions to clarify. | GHI06 | 1.60 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 52
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/31/22 | Anglade, Ashley | Revise omnibus response to motions to clarify case management order (1); correspond with L. Chiappetta and L. Kweskin re: same (.1). | GHI06 | 1.10 |
| 05/31/22 | Kweskin, Lucy F. | Revise statement in support of DLP IV/VI Amendments/motions re clarification of stay issues. | GHI06 | 0.50 |
| 05/31/22 | Paul, Adam C. | Correspondence with MB working group re motion to lift stay. | GHI06 | 0.10 |
| | | **Subtotal Hours GHI06** | | **85.00** |

**GHI07: Section 363 Issues: Use, Sale & Disposition of Property**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/23/22 | Kweskin, Lucy F. | Telephone conference with Moelis/Quinn re Bidder 2 proposal (.8); correspondence with SRZ re Bidder X interest (.2); telephone conference with K. Manoukian re Bidder X interest (1.1). | GHI07 | 2.10 |
| 04/24/22 | Chiappetta, Louis S. | Analyze issues regarding potential stay issues at SPV's (.6); correspond with working group regarding same (.3). | GHI07 | 0.90 |
| 04/24/22 | Kweskin, Lucy F. | Review Bidder X letter (.2); telephone conference with K. Manoukian re Bidder X proposal (.6); correspond with PJT re strategy on DIP/sale process and RDB issues (.7). | GHI07 | 1.50 |
| 04/27/22 | Kiriakos, Thomas S. | Participate in telephone conference with L. Chiappetta/L. Kweskin and Credigy lawyers from Sidley re: status and next steps regarding May 23, 2022 hearing (1.0); participate GWG/MB/PJT/MB telephone conference re: competitive process for DIP financing and related matters (.5). | GHI07 | 1.50 |
| 04/28/22 | Kiriakos, Thomas S. | Review revise process letter (.2); correspondence to PJT re: same (.2). | GHI07 | 0.40 |
| 04/28/22 | Kweskin, Lucy F. | Telephone conference with TRS/Akin re bid procedures term sheet/next steps. | GHI07 | 0.90 |
| 04/28/22 | Paul, Adam C. | Correspondence to/from MB working group re bid procedures (.4); analyze comments to same (.7). | GHI07 | 1.10 |
| 04/29/22 | Chiappetta, Louis S. | Analyze issues regarding DLP VII 363 structure issues (1.2); correspond with working group regarding same (1.3); strategy conference with JW team regarding same (.4). | GHI07 | 2.90 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 53
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/30/22 | Chiappetta, Louis S. | Analyze issues regarding DLP VII 363 structure issues (.8); correspond with working group regarding same (.6). | GHI07 | 1.40 |
| 05/01/22 | Chiappetta, Louis S. | Analyze issues regarding DLP VII 363 structure issues (.4); correspond with working group regarding same (.4). | GHI07 | 0.80 |
| 05/02/22 | Chiappetta, Louis S. | Analyze issues regarding DLP VII 363 structure issues (1.4); draft flow chart regarding same (.7); correspond with working group regarding same (.8); correspond with JW regarding same (1.3). | GHI07 | 4.20 |
| 05/03/22 | Chiappetta, Louis S. | Analyze issues regarding DLP VII 363 structure issues (.9); correspond with working group regarding same (.6); craft proposed time line regarding same (.4); correspond with Sidley regarding same (.3). | GHI07 | 2.20 |
| 05/04/22 | Chiappetta, Louis S. | Analyze issues regarding DLP VII 363 structure issues (.8); correspond with working group regarding same (.6); participate in conference with Moelis, Quinn, PJT, and working group regarding same (1). | GHI07 | 2.40 |
| 05/04/22 | Kiriakos, Thomas S. | Internal restructuring partner telephone conference re: DLP VII implementation mechanics. | GHI07 | 0.80 |
| 05/04/22 | Paul, Adam C. | Telephone conference with working group re DLP transaction (.7); analyze sale time line (.3); correspondence to/from working group re Beal amendment (.2); analyze bid procedures (.3); correspondence to/from working group re Beal amendment (.3); telephone conference with working group re bid procedures (.7). | GHI07 | 2.50 |
| 05/05/22 | Chiappetta, Louis S. | Analyze issues regarding DLP VII 363 structure issues (.9); correspond with working group regarding same (.6); correspond with Sidley regarding same (.4). | GHI07 | 1.90 |
| 05/05/22 | Paterick, Jamie Rose | Review, analyze background documents, precedent re sale process (1.4); correspond with MB team, other advisors re same (.5). | GHI07 | 2.90 |
| 05/05/22 | Paul, Adam C. | Analyze bid procedures and disclosure (.6); correspondence to/from working group re DLP VII documents (.2). | GHI07 | 0.80 |
| 05/06/22 | Chiappetta, Louis S. | Analyze issues regarding DLP VII 363 structure issues (.4); correspond with working group regarding same (.4). | GHI07 | 0.80 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 54
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 05/06/22 | Paterick, Jamie Rose | Correspond with MB team re sale process, related issues (.3); review, analyze documents re same (1.0). | GHI07 | 1.30 |
| 05/06/22 | Paul, Adam C. | Telephone conference with working group re strategy and bids. | GHI07 | 0.60 |
| 05/08/22 | Chiappetta, Louis S. | Analyze issues regarding DLP VII 363 structure issues (.4); correspond with working group regarding same (.2); correspond with Sidley regarding same (.2). | GHI07 | 0.80 |
| 05/09/22 | Chiappetta, Louis S. | Analyze issues regarding 363 bidding procedure issues (.8); correspond with working group regarding same (.6); correspond with PJT regarding same (.4). | GHI07 | 1.80 |
| 05/09/22 | Krajewski, Rachel M. | Telephone conference with B. Perce re drafting stalking horse APA (.1); review background documents provided by B. Perce for familiarization with matter (.2); search MB system for stalking horse APA precedents (.4). | GHI07 | 0.70 |
| 05/09/22 | Kweskin, Lucy F. | Review PJT materials for board meeting re bids. | GHI07 | 0.80 |
| 05/09/22 | Paterick, Jamie Rose | Review, analyze background documents, precedent re draft sale papers (1.4); draft and revise sale pleadings (3.5). | GHI07 | 4.90 |
| 05/09/22 | Paul, Adam C. | Correspondence to/from working group re 40 Act analysis. | GHI07 | 0.20 |
| 05/10/22 | Chiappetta, Louis S. | Analyze issues regarding 363 bidding procedure issues (.9); correspond with working group regarding same (.7); correspond with PJT regarding same (.3). | GHI07 | 1.90 |
| 05/10/22 | Kiriakos, Thomas S. | Communications with R. Krajweski re: APA precedents (.2); review possible precedents (.4); communications to R. Krajweski re: same (.2). | GHI07 | 0.80 |
| 05/10/22 | Krajewski, Rachel M. | Correspond with A. Stanger for precedent documents (.2); correspond with T. Kiriakos re planning and next steps (.2); review first day deck and DIP motion sent by S. Rabuck (.7); correspond with L. Chiappetta re next steps and transaction background (.3); correspond with L Chiappetta and T. Kiriakos re which 1 asset purchase agreements would work better for our purposes (.2). | GHI07 | 1.60 |
| 05/10/22 | Kweskin, Lucy F. | Telephone conference with W&C re Beal Amendment / motion / notice to court of same. | GHI07 | 0.20 |

Mayer Brown LLP

Invoice No: 36318729                                         Page 55
GWG Holdings, Inc.                                        Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/10/22 | Paterick, Jamie Rose | Draft, revise sale pleadings (4.6); research case and statutory law re same (.8); review, analyze background documents, pleadings re same (.9); correspond with MB team re same, related items (.9). | GHI07 | 7.20 |
| 05/11/22 | Chiappetta, Louis S. | Participate in bid telephone conference with Bidder 2 (.5); participate in bid telephone conference with Bidder 1(.5); participate in bid telephone conference with Bidder 4(.5); analyze issues regarding 363 bidding procedure issues (.9); correspond with working group regarding same (.7); correspond with PJT regarding same (.3). | GHI07 | 3.40 |
| 05/11/22 | Kiriakos, Thomas S. | Review initial draft of stalking horse for possible life settlement portfolio 363 sales (.8); began extensive drafting and revisions to same (9.3). | GHI07 | 10.10 |
| 05/11/22 | Krajewski, Rachel M. | Telephone conference with S. Rabuck to discuss bankruptcy proceedings and information helpful to draft APA (.8); draft stalking horse APA and send first draft to T. Kiriakos (4.8); revise stalking horse APA (1.9). | GHI07 | 7.50 |
| 05/11/22 | Paterick, Jamie Rose | Conferences with MB team re case status, open items re same (.5); conferences with MB team re sale issues, including stalking horse matters (1.1); review, analyze background documents, precedent, and applicable law re same (.6); draft, revise sale pleadings (3.4). | GHI07 | 5.50 |
| 05/11/22 | Rabuck, Samuel R. | Telephone conference with R. Krajweski regarding matter background and issues related to the asset purchase agreement. | GHI07 | 0.80 |
| 05/12/22 | Chiappetta, Louis S. | Correspond with working group regarding 363 bidding procedure issues (.4); correspond with PJT regarding same (.3). | GHI07 | 0.70 |
| 05/12/22 | Kiriakos, Thomas S. | Continue extensive drafting and revisions to draft APA for possible life settlement portfolio sales. | GHI07 | 4.60 |
| 05/12/22 | Krajewski, Rachel M. | Review T. Kiriakos' revisions to stalking horse APA (1.3); revise stalking horse APA (3.6). | GHI07 | 4.90 |
| 05/12/22 | Kweskin, Lucy F. | Review and comment on bid procedures motion. | GHI07 | 0.70 |
| 05/12/22 | Paterick, Jamie Rose | Correspond with MB team re sale, related matters (.8); draft and revise bidding procedures pleadings (3.2). | GHI07 | 4.00 |

Mayer Brown LLP

Invoice No: 36318729                                                                    Page 56
GWG Holdings, Inc.                                                                 Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/12/22 | Paul, Adam C. | Correspondence to/from MB working group re alternative bids. | GHI07 | 0.60 |
| 05/13/22 | Kiriakos, Thomas S. | Review L. Kweskin revisions to draft APA (.2); telephone conference with R. Krajweski re same (.5); extended correspondence to L. Kweskin re same (.4); follow-up communications with R. Krajweski and L. Kweskin re additional revisions to same (.7); correspond with T. Evans re keep/disposition of GWG trinkets (.3); participate in telephone conference with other bidder representatives re sale process (.3). | GHI07 | 2.40 |
| 05/13/22 | Krajewski, Rachel M. | Revise stalking horse APA based on comments from L. Kweskin, J. Kratochvil and T. Kiriakos. | GHI07 | 7.50 |
| 05/13/22 | Kweskin, Lucy F. | Telephone conference with other bidder (.3); review and comment on Stalking Horse APA (4.3). | GHI07 | 4.60 |
| 05/14/22 | Berk, Alexander F. | Revise asset purchase agreement (.6); correspond with T. Kiriakos re same (.1). | GHI07 | 0.70 |
| 05/14/22 | Chiappetta, Louis S. | Analyze issues regarding 363 APA issues (.9); comment on draft regarding same (.8); correspond with MB working group regarding same (.7); correspond with PJT regarding same (.2). | GHI07 | 2.60 |
| 05/14/22 | Kiriakos, Thomas S. | Analyze revise draft of portfolio sale APA (.1); correspond with R. Krajweski re: same (.1); communications with A. Berk re: additional revisions to same (.4); same to GWG/PJT/MB/FTI working group with transmittal correspondence (.1). | GHI07 | 0.70 |
| 05/14/22 | Krajewski, Rachel M. | Revise stalking horse APA to incorporate comments from T. Kiriakos and L. Kweskin. | GHI07 | 1.60 |
| 05/14/22 | Kweskin, Lucy F. | Telephone conference with SRZ re bid process (.3); review latest draft of APA (.4). | GHI07 | 0.70 |
| 05/14/22 | Paul, Adam C. | Correspondence to/from MB working group re APA. | GHI07 | 0.40 |
| 05/15/22 | Chiappetta, Louis S. | Analyze issues regarding 363 APA issues (.4); correspond with MB working group regarding same (.4). | GHI07 | 0.80 |
| 05/16/22 | Berk, Alexander F. | Review precedent transactions documents from Emergent Capital Inc. (.3); correspond with L. Chiappetta, L. Kweskin, B. Perce, and R. Krajweski re same (.1). | GHI07 | 0.40 |

Mayer Brown LLP

Invoice No: 36318729                                                                                          Page 57
GWG Holdings, Inc.                                                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/16/22 | Chiappetta, Louis S. | Participate in telephone conference with Bidder 2 regarding bid submission (.5); analyze issues regarding 363 APA issues (1.4); correspond with MB working group regarding same (.6); participate in drafting calls with client, PJT, FTI, and MB working group regarding same (3.3). | GHI07 | 5.80 |
| 05/16/22 | Kiriakos, Thomas S. | Additional review and revisions to draft APA (1.3); communications with L. Kweskin re: same (.3); communications with W. Evarts re: same (.3); communications with B. Bailey re: same (.3). | GHI07 | 2.20 |
| 05/16/22 | Krajewski, Rachel M. | Telephone conferences re stalking horse APA and management status report (2.9); review and provide comments to management status report (.5); revise stalking horse APA (2.3). | GHI07 | 5.70 |
| 05/16/22 | Kweskin, Lucy F. | Revise APA (2.8); analyze issues regarding 363 APA issues (1.4); correspond with MB working group regarding same (.6); participate in drafting calls with the Company, PJT, FTI, and MB working group regarding same (3.3). | GHI07 | 8.10 |
| 05/16/22 | Paterick, Jamie Rose | Draft, revise sale pleadings, including proposed order, bidding procedures (4.6); review, analyze background documents, precedent, and applicable law re same (.7); correspond with MB team re same, related items (.3). | GHI07 | 5.60 |
| 05/17/22 | Kiriakos, Thomas S. | Additional revisions to draft APA (1.4); correspond exchanges with B. Bailey re: Draft APA (.2); additional revisions to draft APA (.3); follow-up communications with GWG team re: same (.1); correspond exchanges with L. Kweskin re: life settlement sale mechanics (.1); review L. Kweskin revisions to draft APA (.1); follow-up communications with R. Krajweski and L. Kweskin re: additional revisions to draft APA (.3); correspond exchange with W. Evarts of PJT re: comments on draft APA (.1) direction to R. Krajweski re: same (.1); correspondence exchange with W. Evarts re: sign-off re: debtor burden (.1). | GHI07 | 2.80 |
| 05/17/22 | Krajewski, Rachel M. | Revise stalking horse APA. | GHI07 | 5.80 |
| 05/17/22 | Kweskin, Lucy F. | Revise Stalking Horse APA (3.9); telephone conference with K. Manoukian re sale process (.2). | GHI07 | 4.10 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 58
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/17/22 | Paterick, Jamie Rose | Review, revise draft sale documents (3.4); review, analyze background documents, precedent, and applicable law re same (1.2). | GHI07 | 4.60 |
| 05/17/22 | Paul, Adam C. | Correspondence to/from MB working group re APA. | GHI07 | 0.20 |
| 05/18/22 | Berk, Alexander F. | Correspond with Committee's advisors and MB team re draft Stalking Horse APA (.2); review Stalking Horse APA (.4) | GHI07 | 0.60 |
| 05/18/22 | Chiappetta, Louis S. | Analyze issues regarding 363 APA issues (.6); correspond with the Company, PJT, FTI, and MB working group regarding same (1.1). | GHI07 | 1.70 |
| 05/18/22 | Kiriakos, Thomas S. | Participate in communications with PJT and related matters re: sign-off on form of APA for posting to data room. | GHI07 | 0.30 |
| 05/18/22 | Kweskin, Lucy F. | Revise sale/bid procedures motion (2.9); respond to Sidley inquiry re Stalking Horse APA (.2); review Stalking Horse APA revisions (.4). | GHI07 | 3.50 |
| 05/18/22 | Paterick, Jamie Rose | Review, revise draft sale pleadings (1.2); correspond with MB team re same, related items (.3). | GHI07 | 1.50 |
| 05/18/22 | Paul, Adam C. | Correspondence to/from MB working group re bid process. | GHI07 | 0.20 |
| 05/19/22 | Kweskin, Lucy F. | Revise bid procedures. | GHI07 | 2.60 |
| 05/20/22 | Chiappetta, Louis S. | Analyze issues regarding 363 Process (.4); correspond with MB working group regarding same (.4). | GHI07 | 0.80 |
| 05/20/22 | Kweskin, Lucy F. | Revise bid procedures. | GHI07 | 3.70 |
| 05/20/22 | Paterick, Jamie Rose | Correspond with MB team re sale issues, related documents. | GHI07 | 0.40 |
| 05/20/22 | Paul, Adam C. | Correspondence to/from MB working group re APA (.2); correspondence to/from MB working group re bidding procedures (.2). | GHI07 | 0.40 |
| 05/22/22 | Kiriakos, Thomas S. | Correspondence exchanges with L. Chiappetta re: bid procedures and staging. | GHI07 | 0.30 |
| 05/22/22 | Kweskin, Lucy F. | Create timelines for sale / DLP VII process (.6); strategy re timing of DLP IV / DLP VI BK filings (.9); review open items on bid procedures (.7). | GHI07 | 2.20 |
| 05/22/22 | Paul, Adam C. | Correspondence to/from working group re bidding procedures. | GHI07 | 0.40 |
| 05/23/22 | Chiappetta, Louis S. | Analyze issues regarding 363 Process (.3); correspond with working group regarding same (.4). | GHI07 | 0.70 |

Mayer Brown LLP

Invoice No: 36318729                                                                                      Page 59
GWG Holdings, Inc.                                                                                Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/23/22 | Kiriakos, Thomas S. | Review revise draft of Bidding Procedures (.2); revise and internal distribution of same (.9); initial review of Bidder 1 bid (1.1); initial review of Bidder 2 bid (1.1). | GHI07 | 3.30 |
| 05/23/22 | Kweskin, Lucy F. | Review revise bid procedures (.4); review bid submissions (1.3). | GHI07 | 1.70 |
| 05/23/22 | Paterick, Jamie Rose | Review, revise draft sale pleadings (.8); correspond with MB team re same, related items (.4). | GHI07 | 2.20 |
| 05/23/22 | Paul, Adam C. | Correspondence to/from GWG/MB/PJT/FTI working group re new bids (.4); analyze alternative bids (.7); analyze revise bidding procedures (.3). | GHI07 | 1.40 |
| 05/24/22 | Chiappetta, Louis S. | Analyze issues regarding 363 Process (.4); correspond with PJT regarding same (.3). | GHI07 | 0.70 |
| 05/24/22 | Kiriakos, Thomas S. | Undertook preliminary review of Bidder 2 APA mark-up (.2); undertook preliminary review of Bidder 1 APA mark-up (.2); undertook preliminary review of other bidder mark-up (.2); telephone conference with W. Evarts of PJT re 5/25/22 calls with bidders and related issues (.3); revise draft Bid Procedures and distributed same (.3). | GHI07 | 1.20 |
| 05/24/22 | Krajewski, Rachel M. | Review bidders' comments to stalking horse asset purchase agreement. | GHI07 | 0.90 |
| 05/24/22 | Kweskin, Lucy F. | Telephone conference with PJT team re bid analysis/bid sharing. | GHI07 | 0.50 |
| 05/24/22 | Paterick, Jamie Rose | Correspond with MB and PJT teams re sale, related issues (1.5); review, analyze background documents re same (.7). | GHI07 | 2.20 |
| 05/24/22 | Paul, Adam C. | Correspondence to/from MB/PJT working group re alternative bids (.4); analyze same (.4); correspondence to/from working group re protective order (.2); analyze filing proposals by bidders (.3); correspondence to/from working group re revise APA (.1); correspondence to/from working group re meetings with bidders (.2); correspondence to/from working group re bid procedures (.2). | GHI07 | 1.80 |

Mayer Brown LLP

Invoice No: 36318729                                                    Page 60
GWG Holdings, Inc.                                                Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/25/22 | Kiriakos, Thomas S. | Additional analysis of Bidder 2 APA mark-up as part of its bid in advance of telephone conference (.6); participate in telephone conference with PJT and Bidder 2 representatives re APA mark-up and related bid/sale process matters (.5); additional analysis of Bidder 1 APA mark-up as part of its bid in advance of telephone conference (.7); participate in telephone conference with PJT and Bidder 1 representatives re APA mark-up and related bid/sale process matters (.5); participate in telephone conference with W. Evarts re such calls and related sale process matters (.3); prepared draft of correspondence re Bidder 2's direct contact with Bondholders Committee and correspond to GWG/MB/PJT/FTI teams re same (.4); correspond exchanges with L. Chiappetta re same (.1). | GHI07 | 3.10 |
| 05/25/22 | Kweskin, Lucy F. | Telephone conference with Bidder 2 (.5); telephone conference with Bidder 1 (.7); analyze DIP sale process time line (.6); analyze correspondence to bidder re confidentiality provisions (.3). | GHI07 | 2.10 |
| 05/25/22 | Paterick, Jamie Rose | Correspond with MB team, other advisors re sale issues (.5); review, analyze documents re same (.7). | GHI07 | 1.20 |
| 05/25/22 | Paul, Adam C. | Correspondence to/from MB/PJT working group re bid procedures (.2); analyze and revise response to bidder conversations (.7); correspondence to/from MB/PJT working group re process time line (.2). | GHI07 | 1.10 |
| 05/26/22 | Chiappetta, Louis S. | Analyze issues regarding 363 sale process (.4); correspond with MB working group regarding same (.8); analyze issue regarding Bidder 2  bid (.3); correspond with T. Kiriakos and J. Netznik regarding same (.7). | GHI07 | 2.20 |
| 05/26/22 | Kiriakos, Thomas S. | Participate in follow-up correspondence exchange with Bidder 2 attorney re: LBC outreach. | GHI07 | 0.30 |
| 05/26/22 | Kweskin, Lucy F. | Analyze response to bidder re confidentiality issues. | GHI07 | 0.30 |

Mayer Brown LLP

Invoice No: 36318729                                                                  Page 61
GWG Holdings, Inc.                                                             Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/26/22 | Paul, Adam C. | Correspondence to/from MB working group re confidential communications among bidders (.3); analyze and revise communication re: same (.3). | GHI07 | 0.60 |
| 05/27/22 | Kiriakos, Thomas S. | Participate in follow-up correspondence exchange with Bidder 2 attorney (Susheen) re: sale process (.3); update telephone conference from P. Laurinaitis of PJT re: same (.1); follow-up correspondence exchange with Susheen (.2). | GHI07 | 0.60 |
| 05/27/22 | Paul, Adam C. | Analyze responses re: NDA. | GHI07 | 0.30 |
| 05/30/22 | Chiappetta, Louis S. | Analyze issues regarding 363 Process (.8); correspond with PJT regarding same (.6); correspond with working group regarding same (.4). | GHI07 | 1.80 |
| 05/31/22 | Chiappetta, Louis S. | Analyze issues regarding 363 Process (.6); correspond with PJT and working group regarding same (.8). | GHI07 | 1.40 |

**Subtotal Hours GHI07** **215.10**

**GHI08: Executory Contracts & Unexpired Leases**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/20/22 | Berk, Alexander F. | Correspond with C. Reimer, A. Elkhoury, K. Peguero, and S. Tran re lease rejection motion and service considerations. | GHI08 | 0.30 |
| 04/28/22 | Anglade, Ashley | Research re: assumption/rejection of executory contracts. | GHI08 | 0.80 |
| 04/29/22 | Anglade, Ashley | Research re: executory contracts and leases. | GHI08 | 0.40 |
| 04/29/22 | Berk, Alexander F. | Analyze contract counterpart summaries (.4); correspond with US Trustee, FTI, and MB team re same (.2); telephone conference with C. Harvik re same (.1). | GHI08 | 0.70 |
| 05/01/22 | Berk, Alexander F. | Discuss with C. Harvik and Company re contract counter parties list (.2); review contract counter parties list (.2). | GHI08 | 0.40 |
| 05/02/22 | Berk, Alexander F. | Correspond with C. Roscopf and C. Harvik re lease rejection motion and rent accrual issues (.1); correspond with Company, FTI, and MB working group re US Trustee contract diligence request (.2). | GHI08 | 0.30 |
| 05/03/22 | Anglade, Ashley | Correspond with J. Gross and A. Berk re: sec. 365 motion (.4); correspond with L. Kweskin and L. Chiappetta re: same (.5). | GHI08 | 0.90 |

Mayer Brown LLP

Invoice No: 36318729                                                                    Page 62
GWG Holdings, Inc.                                                                  Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/03/22 | Berk, Alexander F. | Discuss section 365 extension motions with J. Gross and A. Anglade. | GHI08 | 0.20 |
| 05/09/22 | Chiappetta, Louis S. | Analyze issues regarding shared services agreement (.8); correspond with working group regarding same (.3). | GHI08 | 1.10 |
| 05/10/22 | Chiappetta, Louis S. | Analyze issues regarding shared services agreement (.8); correspond with working group regarding same (.3). | GHI08 | 1.10 |
| 05/11/22 | Elkhoury, Andrew C. | Correspond with conflicts counsel on lease rejection issues (.3); telephone conference with T. Evans relating to estate assets and executory contracts (.3); analyze and review opposition to lease rejection motion and related exhibits (1.2). | GHI08 | 1.80 |
| 05/12/22 | Chiappetta, Louis S. | Correspond with MB working group regarding shared services agreement. | GHI08 | 0.40 |
| 05/12/22 | Elkhoury, Andrew C. | Coordinate with conflicts counsel on unexpired lease issues (.3); analyze and review newly filed exhibits to lease rejection opposition (.8). | GHI08 | 1.10 |
| 05/12/22 | Paul, Adam C. | Analyze US Bank objection. | GHI08 | 0.30 |
| 05/13/22 | Elkhoury, Andrew C. | Analyze FOXO operating agreement language. | GHI08 | 0.60 |
| 05/16/22 | Elkhoury, Andrew C. | Coordinate with T. Evans on issues relating to executory contracts with FOXO. | GHI08 | 0.30 |
| 05/17/22 | Elkhoury, Andrew C. | Coordinate with MB team on unexpired lease issues. | GHI08 | 0.30 |
| 05/18/22 | Elkhoury, Andrew C. | Telephone conference with ST team on lease rejection issues. | GHI08 | 0.40 |
| 05/18/22 | Kweskin, Lucy F. | Strategize re US bank lease rejection issue / admin issue. | GHI08 | 0.20 |
| 05/27/22 | Kiriakos, Thomas S. | Telephone conference with M. Holland re: shared services agreement. | GHI08 | 0.30 |

**Subtotal Hours GHI08**                                                                        **11.90**

**GHI09: Business Operations**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/27/22 | Kiriakos, Thomas S. | Review of correspondence from M. Holland re: possible broker communications (.1); internal correspondence re: advice re: same (.1). | GHI09 | 0.20 |
| 05/02/22 | Kiriakos, Thomas S. | Correspondence exchange with T. Evans et al re: the payment of certain expenses. | GHI09 | 0.30 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 63
Best, Edward S.

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/05/22 | Elkhoury, Andrew C. | Analyze and review intangible assets of estate related to ongoing litigation. | GHI09 | 0.40 |
| 05/06/22 | Gross, Joshua R. | Correspond with FTI and company regarding vendor issues. | GHI09 | 0.30 |
| 05/09/22 | Elkhoury, Andrew C. | Telephone conference with T. Evans on issues relating to intangible assets of the estate. | GHI09 | 0.70 |
| 05/09/22 | Gross, Joshua R. | Review correspondence regarding vendor performance issues and underlying contracts. | GHI09 | 0.50 |
| 05/10/22 | Gross, Joshua R. | Review of agreements with Atomic Data in connection with contract dispute. | GHI09 | 0.30 |
| 05/11/22 | Berk, Alexander F. | Correspond with C. Roscopf, FTI, and MB team re bank account transition and related cash management issues. | GHI09 | 0.20 |
| 05/11/22 | Elkhoury, Andrew C. | Conduct analysis of intangible estate assets and value thereof. | GHI09 | 2.10 |
| 05/11/22 | Gross, Joshua R. | Correspond with R. Simmons concerning RASI obligations (.3); review underlying agreements and correspondence from RASI (.6); correspond with counsel to Atomic Data (.2); review related contractual provisions (.3). | GHI09 | 1.40 |
| 05/12/22 | Berk, Alexander F. | Review East West Bank DACAs (.3); correspond with C. Roscopf, FTI, and MB finance re same (.2). | GHI09 | 0.50 |
| 05/12/22 | Elkhoury, Andrew C. | Telephone conference with E. Stone regarding intangible estate assets (.3); conduct analysis on value of intangible estate assets (3.7). | GHI09 | 4.00 |
| 05/12/22 | Gross, Joshua R. | Correspond with counsel to Atomic Data regarding contract questions (.2). | GHI09 | 0.20 |
| 05/13/22 | Elkhoury, Andrew C. | Conduct analysis of intangible estate assets. | GHI09 | 1.60 |
| 05/18/22 | Berk, Alexander F. | Discussion with C. Roscopf, C. Harvik, L. Chiappetta, and L. Kweskin re opening of East West Bank Accounts (.4); review East West Bank account summary and account disclosures (.3); draft notice of account opening and transition of cash management system for US Trustee, counsel to DIP Agent, counsel to Secured Bondholder's Committee, and Indenture Trustee's counsel (.4). | GHI09 | 1.10 |
| 05/19/22 | Berk, Alexander F. | Review weekly disbursements summary (.4); participate in telephone conference regarding weekly disbursements (.7). | GHI09 | 1.10 |
| 05/21/22 | Gross, Joshua R. | Correspondence with MB and JW teams regarding entry of final first-day orders. | GHI09 | 0.10 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 64
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/22/22 | Gross, Joshua R. | Correspondence with C. Roscopf and S. Rabuck concerning service provider payment issue. | GHI09 | 0.30 |
| 05/23/22 | Elkhoury, Andrew C. | Telephone conference with T. Evans on intangible estate assets (.2); telephone conference with E. Stone on intangible estate assets (.2). | GHI09 | 0.40 |
| 05/23/22 | Gross, Joshua R. | Review and circulate matrices of disbursements. | GHI09 | 0.60 |
| 05/24/22 | Elkhoury, Andrew C. | Correspond with T. Evans on issues regarding intangible estate assets. | GHI09 | 0.30 |
| 05/25/22 | Berk, Alexander F. | Participate in weekly cash management / disbursements telephone conference with T. Evans, C. Roscopf, W. Nolan, and C. Harvik. | GHI09 | 1.40 |
| 05/26/22 | Berk, Alexander F. | Analyze interim cash management order re transition of cash management accounts (.3); discuss same with L. Kweskin (.2); draft notice to DIP Agent, US Trustee, Committee, and Indenture trustee re same (.3). | GHI09 | 0.80 |
| 05/26/22 | Gross, Joshua R. | Correspondence with C. Roscopf regarding vendor issues. | GHI09 | 0.30 |
| 05/27/22 | Berk, Alexander F. | Revise notice to DIP Agent, US Trustee, Committee, and Indenture trustee re transition of cash management system. | GHI09 | 0.20 |
| 05/31/22 | Berk, Alexander F. | Discuss cash management transition with C. Kelley, L. Chiappetta, L. Kweskin, and C. Roscopf (.3); analyze draft stipulations extending 345(b) compliance waiver (.3). | GHI09 | 0.60 |
| 05/31/22 | Gross, Joshua R. | Participate in phone conference with FTI, C. Roscopf, and MB team concerning vendor issues and other open items. | GHI09 | 0.50 |
| | | **Subtotal Hours GHI09** | | **20.40** |

**GHI10: Claims Administration**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/20/22 | Kweskin, Lucy F. | Correspond with DRC re proof of claim form on DRC web site. | GHI10 | 0.30 |
| 04/20/22 | Paul, Adam C. | Prepare for telephone conference with Indenture Trustee (.4); telephone conference with counsel for Indenture Trustee re: Chapter 11 (.7). | GHI10 | 1.10 |
| 04/20/22 | Perce, Bruce F. | Respond to questions/issues re: claims agent web site postings. | GHI10 | 0.20 |

Mayer Brown LLP

Invoice No: 36318729                                                                                      Page 65
GWG Holdings, Inc.                                                                              Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/22/22 | Gross, Joshua R. | Correspondence with JW team regarding bar date motion. | GHI10 | 0.20 |
| 04/22/22 | Kweskin, Lucy F. | Review creditor matrix request protocols. | GHI10 | 0.20 |
| 04/23/22 | Gross, Joshua R. | Correspondence with T. Kiriakos and L. Chiappetta regarding critical vendor payments. | GHI10 | 0.30 |
| 04/25/22 | Gross, Joshua R. | Review form of proposed bar date and claims procedures motion. | GHI10 | 0.50 |
| 04/25/22 | Paul, Adam C. | Respond to shareholder inquiry. | GHI10 | 0.20 |
| 04/26/22 | Gross, Joshua R. | Drafting work on bar date motion. | GHI10 | 2.10 |
| 04/26/22 | Rabuck, Samuel R. | Correspond with counsel to parties in interest who requested copies of the unredacted consolidated creditor matrix (1.1). | GHI10 | 1.10 |
| 04/27/22 | Gross, Joshua R. | Drafted bar date motion. | GHI10 | 2.30 |
| 04/27/22 | Kiriakos, Thomas S. | Review unsealed amended complaint in Paul Capital litigation. | GHI10 | 0.60 |
| 04/27/22 | Rabuck, Samuel R. | Correspond with parties in interest requesting an unredacted copy of the consolidated creditor matrix (.2); correspond with L. Chiappetta and L. Kweskin regarding requests from brokers for bondholder CUSIPs (.2); correspond with C. Roscopf and M. Meyer (GWG) regarding the same (.4). | GHI10 | 0.80 |
| 04/28/22 | Gross, Joshua R. | Revise draft bar date motion. | GHI10 | 0.70 |
| 04/29/22 | Gross, Joshua R. | Revise draft bar date motion. | GHI10 | 2.50 |
| 04/29/22 | Kweskin, Lucy F. | Review & comment on bar date motion. | GHI10 | 0.40 |
| 04/29/22 | Rabuck, Samuel R. | Correspond with parties in interest requesting an unredacted copy of the consolidated creditor matrix (.2); update the spreadsheet containing information related to all unredacted consolidated creditor matrix requests received during the pendancy of the case (1.1). | GHI10 | 1.30 |
| 04/30/22 | Paul, Adam C. | Correspondence to/from MB/GWG/PJT working group re bondholder NDA. | GHI10 | 0.20 |
| 05/01/22 | Gross, Joshua R. | Correspond with T. Kiriakos regarding bar date issues. | GHI10 | 0.10 |
| 05/02/22 | Ahmad, Ambreen J. | Research issues concerning proofs of claims. | GHI10 | 2.10 |
| 05/02/22 | Gross, Joshua R. | Revise draft bar date motion. | GHI10 | 0.60 |
| 05/02/22 | Kiriakos, Thomas S. | Review A. Ahmad research results re: class proof of claim. | GHI10 | 0.10 |

Mayer Brown LLP

Invoice No: 36318729                                                                   Page 66
GWG Holdings, Inc.                                                              Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/02/22 | Paul, Adam C. | Correspondence to/from MB working group re Trustee NDA (.2); correspondence to/from working group re L Bond summary (.2); correspondence to/from working group re creditor inquiries (.1); correspondence to/from working group re bondholder counsel (.2). | GHI10 | 0.70 |
| 05/02/22 | Rabuck, Samuel R. | Correspond with T. Kiriakos regarding the spreadsheet of unredacted consolidated creditor matrix requests, correspondence sent in response to the same. | GHI10 | 0.40 |
| 05/03/22 | Rabuck, Samuel R. | Correspond with the DRC team regarding requests for the unredacted consolidated creditor matrix (.1); update the spreadsheet maintaining requests for the unredacted consolidated creditor matrix (.2). | GHI10 | 0.30 |
| 05/04/22 | Chiappetta, Louis S. | Analyze issues regarding proofs of claims (.3); answer questions from creditors regarding same (.2); participate in strategy conference with working group regarding same (.3). | GHI10 | 0.80 |
| 05/04/22 | Gross, Joshua R. | Review communications from vendors and bondholders. | GHI10 | 0.50 |
| 05/04/22 | Kweskin, Lucy F. | Review & comment on bar date motion (.7); correspond with W&C re Indenture Trustee proof of claim (.4). | GHI10 | 1.10 |
| 05/04/22 | Paul, Adam C. | Analyze creditor matrix disclosure (.3); correspondence to/from working group re same (.3). | GHI10 | 0.60 |
| 05/05/22 | Chiappetta, Louis S. | Participate in claims telephone conference with Akin (Indenture Trustee) (.5); analyze issues proofs of claims (.3); answer questions from creditors regarding same (.2); participate in strategy conference with working group regarding same (.3). | GHI10 | 1.30 |
| 05/05/22 | Gross, Joshua R. | Discuss case status with bondholder and vendor representatives (.7); discuss bar date motion with Akin (.4); revise draft bar date motion (1.5). | GHI10 | 2.60 |
| 05/05/22 | Kelley, Charles S. | Attention to issues on letters from counsel and correspondence from Tim regarding same (.4); discussion with A. Elkhoury regarding order, matrix and uses (.5); review and revise draft letter to soliciting lawyers using matrix (.4). | GHI10 | 1.30 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 67
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/05/22 | Kweskin, Lucy F. | Review and comment on bar date motion (.3); strategy re timing for bar date motion / hearing (.4); review newly filed claims including tax claims (.3). | GHI10 | 1.00 |
| 05/05/22 | Paul, Adam C. | Analyze claims for breach of non-disclosure agreement (.2); correspondence to/from working group re same (.2). | GHI10 | 0.40 |
| 05/05/22 | Rabuck, Samuel R. | Correspond with A. Elkhoury regarding requests for the unredacted consolidated creditor matrix (.1); review the proofs of claim filed by the Massachusetts Department of Revenue (.3); correspond with L. Kweskin regarding the same (.1). | GHI10 | 0.50 |
| 05/06/22 | Adams, Reagan E. | Prepare motion to enforce creditor matrix order. | GHI10 | 3.00 |
| 05/06/22 | Chiappetta, Louis S. | Correspond with working group regarding bar date issues. | GHI10 | 0.30 |
| 05/06/22 | Gross, Joshua R. | Revise draft bar date motion. | GHI10 | 1.80 |
| 05/09/22 | Adams, Reagan E. | Legal research in connection with section 105 issues. | GHI10 | 0.10 |
| 05/09/22 | Chiappetta, Louis S. | Analyze issues regarding bar date (.6); correspond with working group regarding same (.3); comment on Bar Date motion (.7). | GHI10 | 1.60 |
| 05/09/22 | Gross, Joshua R. | Revise draft of the bar date motion. | GHI10 | 0.90 |
| 05/09/22 | Kelley, Charles S. | Discussion with A. Elkhoury regarding investigation of affiliated litigation claims and analysis of value to Debtor (0.5); review materials and discuss manner of analysis and investigation (0.5); telephone conference with Tim regarding solicitation letters from matrix requestors and addressing (1.0); review and revise letters to lawyers issuing same (0.5); review outline of issues to address in status report and discussion of same with team (0.7). | GHI10 | 3.20 |
| 05/09/22 | Kweskin, Lucy F. | Review bar date motion. | GHI10 | 0.40 |
| 05/10/22 | Adams, Reagan E. | Legal research regarding section 105 in connection with preparing the motion to enforce Creditor Matrix Order. | GHI10 | 2.30 |
| 05/10/22 | Chiappetta, Louis S. | Analyze issues regarding bar date (.3); correspond with working group regarding same (.3). | GHI10 | 0.60 |
| 05/10/22 | Elkhoury, Andrew C. | Draft and issue letters to law firms regarding use of creditor matrix. | GHI10 | 1.10 |
| 05/10/22 | Gross, Joshua R. | Revise draft bar date motion. | GHI10 | 1.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 68
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|------|-------|
| 05/10/22 | Paul, Adam C. | Correspondence to/from MB working group re creditor communications. | GHI10 | 0.10 |
| 05/10/22 | Rabuck, Samuel R. | Draft, revise the form response correspondence to be sent in connection with requests for the unredacted consolidated creditor matrix. | GHI10 | 0.50 |
| 05/11/22 | Adams, Reagan E. | Update motion template and continue legal research regarding reasonably related and similar cases under rule 105. | GHI10 | 2.20 |
| 05/11/22 | Chiappetta, Louis S. | Answer questions from creditors (.3). | GHI10 | 0.30 |
| 05/11/22 | Gross, Joshua R. | Revise bar date motion based on external comments. | GHI10 | 0.80 |
| 05/11/22 | Rabuck, Samuel R. | Revise the form response to requests for the unredacted consolidated creditor matrix. | GHI10 | 0.20 |
| 05/12/22 | Elkhoury, Andrew C. | Telephone conference with Fishman Haygood on creditor matrix order issues (.4); analyze creditor matrix order enforcement issues and correspond with MB on same (.4). | GHI10 | 0.80 |
| 05/12/22 | Kelley, Charles S. | Address requests for matrix concerns and misuses by solicitation. | GHI10 | 1.00 |
| 05/13/22 | Adams, Reagan E. | Review emergency motion to enforce the Creditor Matrix Order. | GHI10 | 0.10 |
| 05/13/22 | Elkhoury, Andrew C. | Telephone conference with T. Evans on intangible estate assets and creditor matrix issues (.4); correspond with S. Rabuck on creditor matrix issues (.3); correspond with Kurta and Gana firms on creditor matrix issues (.3). | GHI10 | 1.00 |
| 05/13/22 | Gross, Joshua R. | Review JW comments to bar date motion (.2); correspond with bondholder counsel and DRC re same (.3). | GHI10 | 0.50 |
| 05/13/22 | Rabuck, Samuel R. | Review requests for copies of the unredacted consolidated creditor matrix (.5); correspond with requesters regarding the same (.6); revise the spreadsheet containing information regarding unredacted consolidated creditor matrix requests (.3). | GHI10 | 1.40 |
| 05/16/22 | Perce, Bruce F. | Prepare for telephone conference re status report re business operations (1.5); participate in telephone conferences with MB Working group re status report (3.2). | GHI10 | 4.70 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 69
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/16/22 | Rabuck, Samuel R. | Correspond with the Mayer Brown working group regarding requests for the unredacted consolidated creditor matrix (.6); correspondence and telephone conferences with parties regarding the same (.4); summarize communications regarding the same (.1); analyze the unredacted consolidated creditor matrix (.1); correspond with T. Evans (GWG) regarding the documentation of requests for the unredacted consolidated creditor matrix (.2). | GHI10 | 1.40 |
| 05/17/22 | Gross, Joshua R. | Revise bar date motion based on DRC and JW comments (.9); correspond re same with L. Chiappetta, L. Kweskin, Akin, and Ropes (.5). | GHI10 | 1.40 |
| 05/17/22 | Kweskin, Lucy F. | Review DRC comments on bar date motion. | GHI10 | 0.20 |
| 05/17/22 | Rabuck, Samuel R. | Respond to requests for the unredacted consolidated creditor matrix. | GHI10 | 0.20 |
| 05/18/22 | Elkhoury, Andrew C. | Telephone conference with L. McCardle on creditor matrix issues. | GHI10 | 0.10 |
| 05/18/22 | Gross, Joshua R. | Discuss bar date motion with counsel to indenture trustee and MB team. | GHI10 | 0.60 |
| 05/18/22 | Kweskin, Lucy F. | Strategize re bar date motion. | GHI10 | 0.30 |
| 05/18/22 | Rabuck, Samuel R. | Correspond with A. Elkhoury regarding responding to request for the unredacted consolidated creditor matrix. | GHI10 | 0.20 |
| 05/20/22 | Chiappetta, Louis S. | Answer questions from creditors. | GHI10 | 0.40 |
| 05/20/22 | Paul, Adam C. | Correspondence to/from MB working group re creditor matrix litigation. | GHI10 | 0.20 |
| 05/20/22 | Rabuck, Samuel R. | Respond to requests for the unredacted consolidated creditor matrix. | GHI10 | 0.10 |
| 05/23/22 | Berk, Alexander F. | Review bar date motion (.2); correspond with J. Gross and S. Rabuck re status and filing of same (.1). | GHI10 | 0.30 |
| 05/23/22 | Gross, Joshua R. | Corresponded with A. Berk and S. Rabuck re bar date motion. | GHI10 | 0.50 |
| 05/24/22 | Berk, Alexander F. | Review bar date motion (.3); revise bar date motion (.9); correspond with T. Evans, A. Logan, L. Kweskin, and J. Gross re same (.4). | GHI10 | 1.60 |
| 05/24/22 | Kweskin, Lucy F. | Comment on changes to bar date motion (.3); correspond re Akin/Ropes comments (.2). | GHI10 | 0.50 |
| 05/24/22 | Perce, Bruce F. | Participate in calls with working group re action items/responsibilities and Investment Company Act issues. | GHI10 | 1.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 70
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/24/22 | Rabuck, Samuel R. | Draft the motion to clarify the creditor matrix order (4.2); research, analyze case law regarding the court's section 105 powers (.3). | GHI10 | 4.50 |
| 05/25/22 | Berk, Alexander F. | Correspond with counsel to Indenture Trustee re bar date motion and procedures (.2); revise bar date motion (.4); discuss same with J. Gross (.2). | GHI10 | 0.80 |
| 05/25/22 | Elkhoury, Andrew C. | Prepare and revise motion to clarify creditor matrix order (1.9). | GHI10 | 1.90 |
| 05/25/22 | Gross, Joshua R. | Correspondence with A. Berk and S. Rabuck concerning status of bar date motion. | GHI10 | 0.30 |
| 05/25/22 | Rabuck, Samuel R. | Revise the motion to clarify the creditor matrix order (3.1); analyze Rules and related case law (.6); correspond with the MB working group regarding the motion to clarify the consolidated creditor matrix order (.4); correspond with the JW team regarding the same (.3); correspond with requesters of the same (.4). | GHI10 | 4.80 |
| 05/26/22 | Berk, Alexander F. | Revise bar date motion (.4); discuss bar date notice issues with Indenture Trustee's counsel (.3); correspond with DRC re notice issues (.2). | GHI10 | 0.90 |
| 05/26/22 | Gross, Joshua R. | Correspondence with A. Berk, Ropes concerning status of draft bar date papers. | GHI10 | 0.30 |
| 05/26/22 | Kweskin, Lucy F. | Analyze bar date motion open items. | GHI10 | 0.30 |
| 05/26/22 | Rabuck, Samuel R. | Correspond with the MB working group regarding responses to requests for the unredacted creditor matrix (.9); update internal records regarding requests for the unredacted creditor matrix and MB's responses to the same (1.2). | GHI10 | 2.10 |
| 05/27/22 | Berk, Alexander F. | Analyze service issues in connection with bar date and claims procedures motion. | GHI10 | 0.30 |
| 05/27/22 | Gross, Joshua R. | Correspondence with MB team concerning bar date motion issues. | GHI10 | 0.20 |
| 05/27/22 | Rabuck, Samuel R. | Analyze bondholder CUSIP information (.6); correspond with counsel to Centaurus regarding the motion to clarify the creditor matrix order (.2). | GHI10 | 0.80 |
| 05/31/22 | Berk, Alexander F. | Revise bar date motion (.4); discuss the same with counsel to Indenture trustee (.2); discuss service issues with T. Evans, L. Chiappetta, and J. Gross (.2). | GHI10 | 0.80 |

Mayer Brown LLP

Invoice No: 36318729                                                                                                    Page 71
GWG Holdings, Inc.                                                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/31/22 | Gross, Joshua R. | Correspondence with Ropes concerning bar date notice (.4); review of related indenture provisions (.3). | GHI10 | 0.70 |
| 05/31/22 | Kweskin, Lucy F. | Strategy re bar date motion. | GHI10 | 0.30 |
| 05/31/22 | Rabuck, Samuel R. | Correspond with counsel to bond broker-dealer Centaurus regarding issues related to the creditor matrix (.1); correspond with the MB working group regarding the same (.2). | GHI10 | 0.30 |
| | | **Subtotal Hours GHI10** | | **88.50** |

**GHI11: U.S. Trustee and Statutory Reporting**

| | | | | |
|---|---|---|---|---|
| 04/20/22 | Anglade, Ashley | Revisions to DIP Motion to address US Trustee comments. | GHI11 | 0.20 |
| 04/20/22 | Kweskin, Lucy F. | Telephone conference with H. Duran (U.S. Trustee) re Ch. 11 filing & DIP financing (.6); follow-up correspondence with company/FTI re U.S. Trustee questions (.3); correspond with working group regarding DIP (.5); review press resulting from Ch. 11 filing (.4). | GHI11 | 0.90 |
| 04/25/22 | Chiappetta, Louis S. | Analyze issues regarding L-Bond parties per U.S. Trustee requests (.3); correspond with client regarding creating chart for U.S. Trustee regarding same (.6); correspond with working group regarding same (.2). | GHI11 | 1.10 |
| 04/26/22 | Paul, Adam C. | Correspondence to/from working group re U.S. Trustee requests (.2); telephone conference with working group re WIP (.7). | GHI11 | 0.90 |
| 04/27/22 | Perce, Bruce F. | Draft L bond summary for US Trustee (.3). | GHI11 | 0.30 |
| 04/28/22 | Rabuck, Samuel R. | Correspond with A. Berk regarding follow up questions to raise with the U.S. Trustee in connection with finalizing the notice of commencement (.2). | GHI11 | 0.20 |
| 04/29/22 | Berk, Alexander F. | Correspond with H. Duran re 341 meeting (.1); prepare for telephone conference with H. Duran re bondholder committee and 341 meeting (.2); participate in telephone conference re case administration (.5); participate in telephone conference with H. Duran re committee appointments and 341 meeting (.7); correspond with B. Henault, T. Evans FTI, and MB working group re initial debtor interview (.4). | GHI11 | 1.90 |

Mayer Brown LLP

Invoice No: 36318729                                                                  Page 72
GWG Holdings, Inc.                                                             Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/29/22 | Chiappetta, Louis S. | Participate in telephone conference with U.S. Trustee (.7); Follow-up with working group regarding same (.4). | GHI11 | 1.10 |
| 04/29/22 | Gross, Joshua R. | Correspond with FTI and MB team concerning U.S. Trustee information requests. | GHI11 | 0.40 |
| 04/29/22 | Perce, Bruce F. | Prepare for telephone conference with US Trustee (.7); participate in telephone conference with US Trustee (.7). | GHI11 | 1.40 |
| 04/30/22 | Gross, Joshua R. | Correspond with MB team and FTI concerning U.S. Trustee information request. | GHI11 | 0.10 |
| 04/30/22 | Paul, Adam C. | Correspondence to/from MB working group re U.S. Trustee requests (.3); correspondence to/from working MB group re L Bond committee (.2). | GHI11 | 0.50 |
| 04/30/22 | Perce, Bruce F. | Prepare for telephone conference with S. Levitt at Holland & Knight regarding L Bond Management LLC. | GHI11 | 0.70 |
| 05/01/22 | Chiappetta, Louis S. | Analyze issues regarding potential committee formation (.7); participate in strategy conference with R. Schmidt counsel and working group regarding same (1). | GHI11 | 1.70 |
| 05/01/22 | Paul, Adam C. | Correspondence to/from MB working group re L Bond background. | GHI11 | 0.30 |
| 05/01/22 | Perce, Bruce F. | Prepare for/participate in telephone conference with Holland & Knight re L Bond Management LLC (1.1); work on issues re NDAs (.7). | GHI11 | 1.80 |
| 05/02/22 | Chiappetta, Louis S. | Analyze issues regarding potential committee formation (.4); participate in strategy conference with working group regarding same (.3). | GHI11 | 0.70 |
| 05/03/22 | Chiappetta, Louis S. | Analyze issues regarding potential committee formation (.4); correspond with U.S. Trustee regarding same (.2); participate in strategy conference with working group regarding same (.3). | GHI11 | 0.90 |
| 05/09/22 | Berk, Alexander F. | Review FRBP 2015.3 and official form 426 in connection with reporting requirements (.2); correspond with C. Harvik re reporting requirements (.1); revise WIP list (.2); review diligence documents in connection with initial debtor report (.2). | GHI11 | 0.60 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 73
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|-------|-------|
| 05/10/22 | Berk, Alexander F. | Review  FRBP 2015.3 (.3); review precedent FRB 2015.3 reporting (.3); correspond with Jackson Walker, FTI, and MB teams re same (.4); telephone conference with C. Harvik re same (.1). | GHI11 | 1.10 |
| 05/10/22 | Kiriakos, Thomas S. | Internal discussion re: Board committee formation and related matters. | GHI11 | 0.40 |
| 05/11/22 | Berk, Alexander F. | Telephone conference with A. Ahmad re 2015.3 reporting requirement (.2); prepare for initial debtor report walkthrough with FTI and C. Roscopf (.2); participate in initial debtor report walkthrough with FTI and C. Roscopf (.6); review precedent re motions to modify FRBP 2015.3 reporting requirements (.2). | GHI11 | 1.20 |
| 05/11/22 | Kelley, Charles S. | Telephone conference with US Trustee regarding filing notice (.8); revise correspondence and telephone conference with plaintiffs' lawyers who obtained matrix and engaged in solicitation (1); conference with L. Chiappetta regarding issues on filings and discussion with US Trustee (.3). | GHI11 | 2.10 |
| 05/12/22 | Ahmad, Ambreen J. | Correspond with JW regarding FRBP 2015.3 reporting (.2); draft the same (1.3). | GHI11 | 1.50 |
| 05/12/22 | Chiappetta, Louis S. | Analyze issues regarding 2015.3 reporting issues (.4); correspond with U.S. Trustee regarding same (.2); correspond with MB working group regarding same (.3). | GHI11 | 0.90 |
| 05/12/22 | Kweskin, Lucy F. | Review and comment on draft Status Report (.9); strategy re 2015.3 reporting requirement (.6). | GHI11 | 1.50 |
| 05/13/22 | Ahmad, Ambreen J. | Draft the 2015.3 Financial Report extension. | GHI11 | 1.20 |
| 05/13/22 | Berk, Alexander F. | Analyze initial debtor report (.8); review diligence materials for initial debtor report (.2); correspond with FTI and MB re same (.1). | GHI11 | 1.10 |
| 05/15/22 | Ahmad, Ambreen J. | Draft the FRBP 2015.3 reporting extension motion. | GHI11 | 1.50 |
| 05/15/22 | Berk, Alexander F. | Correspond with L. Kweskin and A. Ahmad re FRBP 2015.3 reporting requirements. | GHI11 | 0.30 |
| 05/15/22 | Kweskin, Lucy F. | Comment on 2015.3 Extension Motion. | GHI11 | 0.70 |
| 05/16/22 | Berk, Alexander F. | Review initial debtor report draft materials (.2); correspond with FTI, L. Chiappetta and C. Kelley re same (.1). | GHI11 | 0.30 |

Mayer Brown LLP

Invoice No: 36318729                                                                 Page 74
GWG Holdings, Inc.                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/16/22 | Chiappetta, Louis S. | Analyze issues regarding 2015.3 reporting issues (.4); correspond with MB working group regarding same (.3). | GHI11 | 0.70 |
| 05/17/22 | Ahmad, Ambreen J. | Revise the 2015.3 reporting extension motion (.3); office conference with L. Chiappetta to discuss the FRBP 2015.3 extension motion (.1); draft the same (1.9). | GHI11 | 2.30 |
| 05/17/22 | Berk, Alexander F. | Analyze draft initial debtor report (.6); analyze initial 2015.3 reporting (.6); discuss initial debtor interview with Company, FTI, and L. Chiappetta (.2); discuss FRBP 2015.3 reporting with Company, FTI, and L. Chiappetta (.2). | GHI11 | 1.60 |
| 05/17/22 | Elkhoury, Andrew C. | Revise 2015.3 motion. | GHI11 | 0.70 |
| 05/17/22 | Kweskin, Lucy F. | Comment on 2015.3 extension motion. | GHI11 | 0.30 |
| 05/18/22 | Ahmad, Ambreen J. | Revise the FRBP 2015.3 extension motion. | GHI11 | 1.30 |
| 05/18/22 | Berk, Alexander F. | Conference with C. Kelley re initial debtor interview (.3); analyze 2015.3 reporting (.6); revise 2015.3 reporting (.3); analyze initial debtor report (.6); revise initial debtor report (.4); participate in all with Company and FTI re 2015.3 reporting and initial debtor report (.6). | GHI11 | 2.80 |
| 05/18/22 | Chiappetta, Louis S. | Analyze issues regarding 2015.3 reporting issues (.4); correspond with MB working group regarding same (.7). | GHI11 | 1.10 |
| 05/18/22 | Kweskin, Lucy F. | Strategize re Committee's sign-off on 2015.3 motion (.3); review 2015.3 reporting for DLP subsidiaries (.4). | GHI11 | 0.70 |
| 05/19/22 | Berk, Alexander F. | Prepare for initial debtor interview (.2); participate in same (.1). | GHI11 | 0.30 |
| 05/23/22 | Berk, Alexander F. | Correspond with H. Duran, T. Evans, C. Kelley, L. Chiappetta and L. Kweskin regarding 341 meeting (.3); correspond with FTI re monthly operating reports (.2); review reporting matrices regarding insurance, critical vendors, and taxes (.3). | GHI11 | 0.80 |
| 05/26/22 | Paul, Adam C. | Analyze and revise response to U.S. Trustee questions. | GHI11 | 0.20 |
| 05/27/22 | Berk, Alexander F. | Analyze April 2022 May monthly operating report (.4); correspond with T. Evans and FTI re same (.2); analyze insurance issues re US Trustee reporting requirements (.4). | GHI11 | 1.00 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 75
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/30/22 | Berk, Alexander F. | Analyze April 2022 monthly operating report (.3); correspond with Company and FTI re same (.1). | GHI11 | 0.40 |
| 05/31/22 | Berk, Alexander F. | Analyze April MOR (.4); correspond with FTI and JW teams re same (.1). | GHI11 | 0.50 |
| 05/31/22 | Perce, Bruce F. | Review/revise submission to U.S. Trustee re prior engagements (.7). | GHI11 | 0.70 |
| | | **Subtotal Hours GHI11** | | **44.90** |

**GHI12: Hearings**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/28/22 | Anglade, Ashley | Correspond with JW team re: motion for clarification and today's hearing (.3); correspond with S. Rabuck and A. Ahmad re: hearing on motion for clarification (.1); participate in hearing re: motion for clarification (.2); prepare for same (.4). | GHI12 | 1.00 |
| 04/28/22 | Kiriakos, Thomas S. | Individual additional preparation for emergency hearing on LNV motion to pay premiums (.6); participate in emergency hearing on LNV motion to pay premiums (.3). | GHI12 | 0.90 |
| 04/28/22 | Paul, Adam C. | Analyze and revise statement in support (.7); correspondence to/from working group re same (.4); telephone conference with MB/GWG/PJT working group re hearing (1.1); prepare for hearing (.7); correspondence to/from working group re same (.4); attend hearing (.5); analyze summary of same (.3). | GHI12 | 4.10 |
| 04/28/22 | Rabuck, Samuel R. | Analyze issues related to the DLP IV Lender's motion for clarification of the case management order (1.1); correspond with working group regarding a summary of the same (.2); prepare for the hearing on the same (.5); attend the hearing on the same (.2); analyze the court's order on the same(.2); office conference with A. Ahmad regarding the hearing proceedings, court's order (.3); file the electronic notices of appearance for MB (.1). | GHI12 | 2.60 |
| 05/05/22 | Paul, Adam C. | Correspondence to/from working group re status report (.2); conference with L. Chiappetta re: same (.3). | GHI12 | 0.50 |
| 05/07/22 | Paul, Adam C. | Correspondence to/from working group re response to order (.3); analyze same (.4). | GHI12 | 0.70 |
| 05/08/22 | Paul, Adam C. | Analyze response to order. | GHI12 | 0.20 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 76
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/09/22 | Paul, Adam C. | Telephone conference with working group re response to CMO (.5); correspondence to/from working group re same (.4); analyze and revise re same (.7). | GHI12 | 1.60 |
| 05/11/22 | Paul, Adam C. | Analyze US Bank objection (.3); correspondence to/from working group re same (.2). | GHI12 | 0.50 |
| 05/13/22 | Rabuck, Samuel R. | Correspond with K. Peguero (JW) regarding the witness and exhibit list to be filed in advance of the Minnesota lease rejection hearing. | GHI12 | 0.10 |
| 05/16/22 | Berk, Alexander F. | Review Akin comments to final orders on first day motions in advance of second day hearing (.2); correspond with JW re continuation of cash management hearing (.1). | GHI12 | 0.30 |
| 05/16/22 | Paul, Adam C. | Telephone conference with D. Chaverson re: response (.4); correspondence to/from MB working group re same (.3); finalize response (.8); correspondence to/from MB working group re external review of same (.3); correspondence to/from MB working group re revise response (.2). | GHI12 | 2.00 |
| 05/16/22 | Rabuck, Samuel R. | Correspond with L. Chiappetta regarding second day hearing items. | GHI12 | 0.10 |
| 05/17/22 | Berk, Alexander F. | Review draft stipulation continuing final hearing on cash management motion and hearing on wages motion (.2); correspond with K. Peguero, L. Chiappetta, L. Kweskin, and J. Gross re same (.1). | GHI12 | 0.30 |
| 05/18/22 | Berk, Alexander F. | Correspond with L. Chiappetta and L. Kweskin re cash management and wages hearings (.2); revise stipulation and agreed order resetting cash management and wages hearings (.3); discuss stipulation and agreed order with DIP lender counsel and committee counsel (.3). | GHI12 | 0.80 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 77
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/18/22 | Rabuck, Samuel R. | Correspond with A. Ahmad regarding filing the electronic notices of appearance for the lease rejection hearing, audio and video access for the same (.2); correspond with A. Elkhoury regarding preparing the list of exhibits and witnesses to be filed in advance of the second day hearing (.2); draft the hearing agenda for the second day hearing (1.3); draft the list of witnesses and exhibits for the second day hearing (.6). | GHI12 | 2.30 |
| 05/19/22 | Ahmad, Ambreen J. | Prepare for lease rejection hearing (.4); attend hearing (.5); circulate summary of hearing to MB working group (.3). | GHI12 | 1.20 |
| 05/19/22 | Berk, Alexander F. | Correspond with MB and JW teams re 5/23 second day hearing and emergency hearing availability (.2); review witness and exhibit list (.2); discuss 5/23 hearing with K. Peguero and A. Elkhoury (.2). | GHI12 | 0.60 |
| 05/19/22 | Chiappetta, Louis S. | Participate in 5/19 Hearing. | GHI12 | 0.30 |
| 05/19/22 | Elkhoury, Andrew C. | Revise hearing agenda (.3); attend Lease rejection hearing (.6). | GHI12 | 0.90 |
| 05/19/22 | Kiriakos, Thomas S. | Correspond with L. Chiappetta in preparation for possible lease rejection hearing comments (.2); attend lease her rejection hearing (.3); correspond with MB working group following same (.1). | GHI12 | 0.60 |
| 05/19/22 | Paul, Adam C. | Correspondence to/from MB working group re lease rejection hearing (.3); correspondence to/from MB working group re emergency motion (.3). | GHI12 | 0.60 |
| 05/19/22 | Rabuck, Samuel R. | Revise the list of witnesses and exhibits, hearing agenda for the second day hearing (.3); correspond with A. Elkhoury regarding the same (.3); office conference with A. Ahmad regarding the lease rejection hearing (.2). | GHI12 | 0.80 |
| 05/20/22 | Elkhoury, Andrew C. | Revise hearing agenda (.3); telephone conference with JW and MB teams regarding hearing-related filings and logistics (.4). | GHI12 | 0.70 |
| 05/20/22 | Rabuck, Samuel R. | Telephone conference with K. Peguero (JW) regarding the procedures for filing drafts and setting hearings in the case (.4); draft a summary of the same and circulate to members of the MB working group (.5). | GHI12 | 0.90 |

Mayer Brown LLP

Invoice No: 36318729                                                    Page 78
GWG Holdings, Inc.                                                 Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/31/22 | Rabuck, Samuel R. | Correspond with T. Kiriakos and L. Chiappetta regarding the Minnesota lease rejection hearing. | GHI12 | 0.20 |
| | | **Subtotal Hours GHI12** | | **24.80** |
| **GHI13: Non-Working Travel** | | | | |
| 04/20/22 | Kweskin, Lucy F. | Travel to Chicago for first day hearings. | GHI13 | 2.00 |
| 04/22/22 | Kweskin, Lucy F. | Travel to New York. | GHI13 | 2.00 |
| | | **Subtotal Hours GHI13** | | **4.00** |
| **GHI14: Employee Issues** | | | | |
| 04/21/22 | Chiappetta, Louis S. | Comment on revised employment order. | GHI14 | 0.20 |
| 04/21/22 | Paul, Adam C. | Analyze employee claims. | GHI14 | 0.20 |
| 04/28/22 | Kiriakos, Thomas S. | Telephone conference with T. Evans and M. Holland re: B. Bailey possible employment issues. | GHI14 | 0.30 |
| 05/02/22 | Ahmad, Ambreen J. | Telephone conference with C. Reimer, J. Gross and A. Elkhoury re D&O insurance. | GHI14 | 0.60 |
| 05/04/22 | Gross, Joshua R. | Discuss payroll issues with T. Kiriakos and C. Kelley (.3); review related materials(.3). | GHI14 | 0.60 |
| 05/04/22 | Kiriakos, Thomas S. | Correspond exchange with T. Evans re: payroll issues (.2); follow-up communications with C. Kelley and L. Chiappetta re: same (.3); correspond exchange with J. Gross re: same (.2); correspond to T. Evans re: same (.1); review confirmation correspondence from C. Harvik re: same and reply (.1). | GHI14 | 0.90 |
| 05/04/22 | Paul, Adam C. | Correspondence to/from working group re employee payments. | GHI14 | 0.40 |
| 05/05/22 | Chiappetta, Louis S. | Analyze issues regarding employees (.3); correspond with working group regarding same (.3). | GHI14 | 0.60 |
| 05/05/22 | Kiriakos, Thomas S. | Telephone conference with M. Holland and T. Evans re: B. Bailey bonus issue (.5); telephone conference with D. Bennett (Ben attorney) re: same (.4) correspond exchanges with L. Chiappetta and A. Paul re: same (.3). | GHI14 | 1.20 |
| 05/05/22 | Paul, Adam C. | Analyze bonus dispute (.2); correspondence to/from working group re same (.2). | GHI14 | 0.40 |

Mayer Brown LLP

Invoice No: 36318729                                                              Page 79
GWG Holdings, Inc.                                                      Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task <u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/06/22 | Chiappetta, Louis S. | Analyze issues regarding employees (.3); correspond with working group regarding same (.3). | GHI14 | 0.60 |
| 05/06/22 | Gross, Joshua R. | Correspond with T. Kiriakos and R. Liebl regarding employee issues. | GHI14 | 0.20 |
| 05/06/22 | Kiriakos, Thomas S. | Conference with T. Evans re: B. Bailey bonus issues. | GHI14 | 0.30 |
| 05/06/22 | Paul, Adam C. | Telephone conference with working group re bonus dispute. | GHI14 | 0.40 |
| 05/10/22 | Gross, Joshua R. | Analyze issues concerning potential motion to enforce shared services agreement. | GHI14 | 0.30 |
| 05/11/22 | Gross, Joshua R. | Draft motion to enforce shared services agreement (.4); related correspondence with A. Ahmad (.2); review of related precedents (.3). | GHI14 | 0.90 |
| 05/12/22 | Chiappetta, Louis S. | Analyze issues regarding employee matters (.2); correspond with working group regarding same (.2). | GHI14 | 0.40 |
| 05/12/22 | Gross, Joshua R. | Draft motion to enforce shared services agreement. | GHI14 | 0.50 |
| 05/13/22 | Chiappetta, Louis S. | Analyze issues regarding employees (.4); correspond with MB working group regarding same (.3). | GHI14 | 0.70 |
| 05/13/22 | Gross, Joshua R. | Correspond with FTI and Company concerning Akin diligence requests re wages and shared services (1.4); review related diligence materials (.6);  review Akin comments to wages and other first-day orders (.3); correspond with L. Chiappetta re same (.3). | GHI14 | 2.60 |
| 05/14/22 | Gross, Joshua R. | Discuss wages motion and ongoing employee payments with L. Chiappetta and L. Kweskin. | GHI14 | 0.70 |
| 05/16/22 | Berk, Alexander F. | Draft reply in support of wages motion. | GHI14 | 3.60 |
| 05/16/22 | Gross, Joshua R. | Revise wages and other first-day orders based on Akin comments and subsequent discussion (.8); summarize diligence to be provided in response to Akin requests (2.6); correspond with Akin, MB, and FTI re same (.4). | GHI14 | 3.80 |
| 05/18/22 | Gross, Joshua R. | Continue drafting motion to enforce shared services agreement (.7); correspond with T. Kiriakos re D&O insurance stay motion (.3). | GHI14 | 1.00 |
| 05/19/22 | Gross, Joshua R. | Continue drafting motion to enforce shared services agreement. | GHI14 | 4.40 |

Mayer Brown LLP

Invoice No: 36318729                                                                Page 80
GWG Holdings, Inc.                                                           Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/19/22 | Kiriakos, Thomas S. | Telephone conference with FTI re: KEIP/KERP. | GHI14 | 0.40 |
| 05/19/22 | Kiriakos, Thomas S. | Telephone calls with M. Holland re: Ben and related employee issues (.4); follow-up communications with T. Evans re: same (.3). | GHI14 | 0.70 |
| 05/19/22 | Kweskin, Lucy F. | Follow up re motion to enforce SSA. | GHI14 | 0.30 |
| 05/20/22 | Chiappetta, Louis S. | Analyze issues regarding Shared Services Agreement (.6); revise pleadings regarding same (1.1); correspond with the Company and MB working group regarding same (.7). | GHI14 | 2.40 |
| 05/20/22 | Gross, Joshua R. | Draft motion to enforce shared services agreement. | GHI14 | 2.30 |
| 05/20/22 | Kiriakos, Thomas S. | Participate in telephone conference with M. Holland, T. Evans, D. Hoffman and L. Chiappetta re: status of shared services situation and possible next steps. | GHI14 | 1.00 |
| 05/20/22 | Kiriakos, Thomas S. | Review and revise draft consent motion re: shared services agreement (.5); correspond with L. Chiappetta and S. Rabuck re: same (.2). | GHI14 | 0.70 |
| 05/20/22 | Rabuck, Samuel R. | Review, revise the motion to enforce the shared services agreement pursuant to comments from T. Kiriakos (1.5); correspond with T. Evans and M. Holland regarding the same (.2). | GHI14 | 1.70 |
| 05/26/22 | Kiriakos, Thomas S. | Communications with Bill Nolan of FTI re: KEIP/KERP matters (.3); correspond exchanges with T. Evans re: shared services agreement and related issues (.3). | GHI14 | 0.60 |
| | | **Subtotal Hours GHI14** | | **35.90** |

**GHI15: Insurance**

| | | | | |
|---|---|---|---|---|
| 04/21/22 | Chiappetta, Louis S. | Comment on revise insurance order. | GHI15 | 0.30 |
| 04/22/22 | Elkhoury, Andrew C. | Provide comments to interim insurance order. | GHI15 | 0.20 |
| 04/25/22 | Gross, Joshua R. | Correspond with L. Kweskin regarding new insurance policies. | GHI15 | 0.30 |
| 04/25/22 | Kweskin, Lucy F. | Telephone conference with T. Evans/B. Moore re insurance payments (.3); review insurance order terms and correspond with team re same (.4). | GHI15 | 0.70 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 81
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/02/22 | Gross, Joshua R. | Discussion with C. Reimer, A. Elkhoury, and A. Ahmad concerning D&O insurance issues and related stay relief motion (.8); began drafting related stay relief motion (.5). | GHI15 | 1.30 |
| 05/02/22 | Kiriakos, Thomas S. | Internal telephone conference re: insurance coverage and individual representation for board members. | GHI15 | 0.40 |
| 05/03/22 | Gross, Joshua R. | Draft motion regarding use of insurance proceeds. | GHI15 | 1.40 |
| 05/04/22 | Elkhoury, Andrew C. | Correspond with MB team on D&O insurance issues. | GHI15 | 0.60 |
| 05/04/22 | Gross, Joshua R. | Continued drafting motion re use of insurance proceeds. | GHI15 | 4.30 |
| 05/05/22 | Gross, Joshua R. | Continue drafting motion re use of insurance proceeds. | GHI15 | 1.60 |
| 05/06/22 | Elkhoury, Andrew C. | Provide comments and edits to insurance motion. | GHI15 | 1.00 |
| 05/06/22 | Gross, Joshua R. | Continue drafting motion re use of insurance proceeds. | GHI15 | 2.10 |
| 05/06/22 | Reimer, Craig E. | Review draft motion for stay relief regarding authority to use insurance proceeds to cover defense costs incurred by company (.4); communications with J. Gross and A. Elkhoury regarding same (.2). | GHI15 | 0.60 |
| 05/09/22 | Elkhoury, Andrew C. | Correspond with J. Gross on insurance comfort motion issues. | GHI15 | 0.50 |
| 05/09/22 | Gross, Joshua R. | Revise draft motion regarding insurance policy proceeds. | GHI15 | 2.30 |
| 05/10/22 | Elkhoury, Andrew C. | Revise insurance comfort motion. | GHI15 | 2.30 |
| 05/10/22 | Gross, Joshua R. | Revise draft motion re D&O insurance policy proceeds. | GHI15 | 1.40 |
| 05/11/22 | Gross, Joshua R. | Correspond with S. Stanger and MB team concerning insurance policies and motion re policy proceeds. | GHI15 | 0.20 |
| 05/18/22 | Paul, Adam C. | Correspondence to/from MB working group re insurance coverage. | GHI15 | 0.40 |
| 05/20/22 | Gross, Joshua R. | Research issues pertaining to insurance coverage motion. | GHI15 | 1.30 |
| 05/20/22 | Rabuck, Samuel R. | Correspond with R. Desai (Texas AG) regarding issues relating to the Debtors' insurance licenses in Texas. | GHI15 | 0.10 |
| 05/23/22 | Rabuck, Samuel R. | Telephone conference with the Texas Attorney General's office regarding insurance issues in connection with the Debtors' case. | GHI15 | 0.20 |

Mayer Brown LLP

Invoice No: 36318729                                                                    Page 82
GWG Holdings, Inc.                                                            Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/24/22 | Harrell, Robert S. | Revise motion to stay for insurance coverage. | GHI15 | 1.30 |
| 05/26/22 | Harrell, Robert S. | Make further revisions to motion re stay for insurance coverage. | GHI15 | 0.30 |
| 05/27/22 | Adams, Reagan E. | Analyze Side A Excess Difference and Condition policies and circulate summary. | GHI15 | 1.50 |
| 05/27/22 | Elkhoury, Andrew C. | Work with R. Adams on Side A insurance analysis. | GHI15 | 0.20 |
| | | **Subtotal Hours GHI15** | | **26.80** |

**GHI17: Tax Issues**

| | | | | |
|---|---|---|---|---|
| 04/25/22 | Rabuck, Samuel R. | Correspond with L. Chiappetta regarding compliance with the taxes order (.1); correspond with L. Kweskin regarding the applicability of the taxes motion and order to payment of fees to register as a foreign corporation in Texas (.3); correspond with C. Harvik (FTI) regarding the budget for tax and regulatory fee payments (.2). | GHI17 | 0.60 |
| 05/05/22 | O'Brien, Shawn R. | Review proposed structures for DIP financing from a tax perspective. | GHI17 | 2.00 |
| 05/06/22 | O'Brien, Shawn R. | Telephone conference re DIP financing restructuring (.8); review materials provided review proposed structures from a tax perspective (1.9). | GHI17 | 2.70 |
| 05/08/22 | O'Brien, Shawn R. | Telephone conference with S. Garden re proposed restructuring for DIP financing (.6); tax analysis of proposed structure (1.1); correspond to MB team regarding tax analysis of structure (.3). | GHI17 | 2.00 |
| 05/09/22 | O'Brien, Shawn R. | Prepare and participate in telephone conference regarding proposed restructure for DIP financing. | GHI17 | 1.00 |
| 05/10/22 | O'Brien, Shawn R. | Correspondence regarding proposed structure (.7); review org chart (.7); confirm tax elections with client (.8). | GHI17 | 2.20 |
| 05/11/22 | O'Brien, Shawn R. | Prepare for and participate in telephone conference with Sidley regarding proposed structure for DIP financing. | GHI17 | 1.50 |
| 05/12/22 | O'Brien, Shawn R. | Telephone conference with Sidley re structure (.5); address J. Gross correspondence regarding beneficial owners and impact on NOL procedures (.3); review DIP Servicing Agreement (2.3). | GHI17 | 3.10 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 83
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/12/22 | Paul, Adam C. | Correspondence to/from MB working group re NOL response. | GHI17 | 0.40 |
| 05/13/22 | O'Brien, Shawn R. | Review Beal Amendment and Credit agreement from a tax perspective (1); address correspondence from Sidley (.2). | GHI17 | 1.20 |
| 05/13/22 | Paul, Adam C. | Correspondence to/from MB working group re tax analysis. | GHI17 | 0.20 |
| 05/22/22 | Rabuck, Samuel R. | Review the matrix of tax payments made by the Debtors postpetition and correspond with S. Higgins (FTI) regarding the same. | GHI17 | 0.20 |
| 05/26/22 | Herrera, Carolina A. | Draft letter responding to request for litigation hold (.5); correspond with A. Elkhoury regarding issues, pending requests, and other case details (.7); review document and diligence requests (.8); schedule calls MB team (.2); correspond with A. Berk regarding case background, status of diligence requests, and other communications from Akin regarding requests (.5); participate on telephone conference MB and FTI team (.4); participate on telephone conference with MB and Akin teams (1.5); draft follow-up notes from calls (.8); revise letter responding to litigation hold and finalize draft (1.0); review correspondence and notes regarding draft (.3). | GHI17 | 6.70 |
| 05/26/22 | Kelley, Charles S. | Telephone conference with Akin to discuss discovery and materials sought (1.5); review and outline steps to gather materials (1). | GHI17 | 2.50 |
| | | **Subtotal Hours GHI17** | | **26.30** |

**GHI20: Case Administration**

| | | | | |
|---|---|---|---|---|
| 04/20/22 | Ahmad, Ambreen J. | Correspond with MB team to discuss the WIP. | GHI20 | 0.30 |
| 04/20/22 | Berk, Alexander F. | Participate in daily WIP telephone conference with MB team. | GHI20 | 0.30 |
| 04/20/22 | Elkhoury, Andrew C. | Participate in portion of MB team telephone conference re case administration. | GHI20 | 0.30 |
| 04/20/22 | Gross, Joshua R. | Finalized FAQs and internal switchboard protocols (.5); correspondence with DRC and MB teams regarding same (.2). | GHI20 | 0.70 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 84
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/20/22 | Kulewicz, Adam A.M. | Participate in portion of MB internal WIP telephone conference. | GHI20 | 0.30 |
| 04/20/22 | Mills, David T. | Correspond with working group regarding case administration. | GHI20 | 0.40 |
| 04/20/22 | Rabuck, Samuel R. | Telephone conference with the MB working group regarding the work in progress list of items to complete in preparation for the first day hearing, other post-filing items (.3); revise the work in the progress list of items to complete in preparation for the first day hearing, other post-filing items (.3); correspond, telephone conference with Judge Isgur's case manager regarding the revise claims agent application and proposed order (.3). | GHI20 | 0.90 |
| 04/20/22 | Tobar, Ana | Participate in telephone conference regarding case administration. | GHI20 | 0.30 |
| 04/21/22 | Anglade, Ashley | Correspond with working group and Akin re: DIP order (.8); telephone conference with L. Kweskin and Sidley re: same (.5); and revise Interim DIP Order (2.8). | GHI20 | 4.10 |
| 04/22/22 | Ahmad, Ambreen J. | Telephone conference with MB working group to discuss WIP. | GHI20 | 0.80 |
| 04/22/22 | Chiappetta, Louis S. | Lead work in progress meeting (.7); correspond with working group regarding new case administration tasks (.6); analyze issues regarding Case Management Order (1.2); correspond with working group regarding same (.9); correspond with Sidley (DIP Lender) regarding same (.5); participate in professional's strategy conference (1.0). | GHI20 | 4.90 |
| 04/22/22 | Elkhoury, Andrew C. | Participate in working conference re case administration. | GHI20 | 0.80 |
| 04/22/22 | Gross, Joshua R. | Discussion with MB team concerning post-filing case administration and next steps (.7); correspondence with MB team concerning docket monitoring (.2). | GHI20 | 0.70 |
| 04/22/22 | Kelley, Charles S. | Respond to various inbound inquiries on administrative matters from US Trustee, L Bond holders and matrix requests and NOL inquiries | GHI20 | 0.90 |

Mayer Brown LLP

Invoice No: 36318729                                                            Page 85
GWG Holdings, Inc.                                                        Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/22/22 | Kiriakos, Thomas S. | Participate in WIP telephone conference (.5); correspond with working group regarding case management (.6). | GHI20 | 1.10 |
| 04/22/22 | Kweskin, Lucy F. | Analyze issue re Case Management Order (.5); strategy conference with working group re same (.6). | GHI20 | 1.10 |
| 04/22/22 | Reimer, Craig E. | Participate on telephone conference with MB working group to go over WIP and next steps following first day hearing (.5); correspond with claims agent on case administration issues (.2). | GHI20 | 0.70 |
| 04/23/22 | Chiappetta, Louis S. | Analyze issues regarding work in progress for case administration (1.1); correspond with working group regarding same (.2). | GHI20 | 1.30 |
| 04/23/22 | Gross, Joshua R. | Review of draft hearing date notice. | GHI20 | 0.10 |
| 04/23/22 | Kelley, Charles S. | Correspond internally regarding Cash Management Order and non-debtor subsidiaries. | GHI20 | 0.70 |
| 04/23/22 | Tobar, Ana | Participate in telephone conference regarding case administration. | GHI20 | 0.40 |
| 04/24/22 | Chiappetta, Louis S. | Analyze issues regarding Case Management Order (.9);comment on WIP list regarding same (1.2); correspond with working group regarding new case administration tasks (.8); correspond with working group regarding same (.9). | GHI20 | 3.80 |
| 04/24/22 | Rabuck, Samuel R. | Revise the work in progress list to include new sections in connection with post-filing work streams (3.6); incorporate comments from L. Chiappetta into the same (1.1). | GHI20 | 5.90 |
| 04/24/22 | Reimer, Craig E. | Draft motion on interim comp procedures (.6) and discuss same with A. Ahmad (.1); draft WIP list updates (.5) and communications with S. Rabuck re same (.2). | GHI20 | 1.40 |
| 04/25/22 | Anglade, Ashley | Participate in team conference re: case administration. | GHI20 | 0.90 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 86
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 04/25/22 | Berk, Alexander F. | Working conference re case administration (.9); summarize key provisions in first day orders (.3); review monthly operating report requirements (.1); review initial debtor report requirements (.4); draft agenda for weekly diligence telephone conference (.4); working conference with JW and DRC teams concerning notice procedures. (.5); correspond with Bell Bank concerning bank account issues (.2); revise WIP list (.1). | GHI20 | 2.90 |
| 04/25/22 | Chiappetta, Louis S. | Analyze issues regarding work in progress (WIP) for case administration (1.1); comment on WIP list (.8); Lead WIP conference with working group (.9); analyze service issues (.6); correspond with DRC and working group regarding same (.7). | GHI20 | 4.10 |
| 04/25/22 | Elkhoury, Andrew C. | Participate in conference with JW and MB teams regarding notice procedures (.5); participate in working conference re case administration (.9). | GHI20 | 1.40 |
| 04/25/22 | Gross, Joshua R. | Review first-day orders for going-forward obligations (.8); updated WIP tracker based on same (.5); participate in conference with Mayer Brown team concerning case administration (1); review draft notice of second-day hearing (.3); discussed service of notices and other filings with DRC and JW teams (.6); coordinate publication of notice (.4). | GHI20 | 3.60 |
| 04/25/22 | Kelley, Charles S. | PJT telephone conference to discuss non-debtor subs and plan (.6); forward various requests for matrices, notice deficiencies and bond notices to Rabuck for handling (.5). | GHI20 | 1.10 |
| 04/25/22 | Kiriakos, Thomas S. | Participate in WIP telephone conference (.5); and correspondence with S. Rabuck re: creditor requests for unredacted creditor motions (.2);  correspond exchange with M. Holland re: request to have own hall meeting with Bondholder/Broker contact personnel (.2). | GHI20 | 0.90 |
| 04/25/22 | Kulewicz, Adam A.M. | Participate in MB internal WIP telephone conference (.9). | GHI20 | 0.90 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 87
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|---|---|---|---|---|
| 04/25/22 | Kweskin, Lucy F. | Participate in team work in progress telephone conference (.9); strategy telephone conference with Company/professionals re next steps (1.4); correspondence with S. Rabuck re creditor matrix requests (.2); correspondence with S. Rabuck. L. Chiappetta/DRC re service issues (.8); review broker letter to clients (.2); telephone conference with C. Kelley re next steps (.5); review NYT publication NOL notice (.2). | GHI20 | 4.20 |
| 04/25/22 | Mills, David T. | Compile executed copies of transaction documents (1.5); compile executed copies of exhibits to transaction documents (3); and revise Closing Checklist (1.5). | GHI20 | 6.00 |
| 04/25/22 | Paul, Adam C. | Correspondence to/from working group re WIP telephone conference (.2); telephone conference with working group re strategy (.7); telephone conference with L. Chiappetta re: response to case management order (.6); telephone conference with P. Laurinaitis re: same (.5). | GHI20 | 2.00 |
| 04/25/22 | Perce, Bruce F. | Participate in telephone conference with working group re case process/next steps (1.5). | GHI20 | 1.50 |
| 04/25/22 | Rabuck, Samuel R. | Revise the work in progress list of post-filing work streams, items to complete (1.8); participate in the telephone conference with the working group regarding the same (.9); compile the audio recordings of the first day hearing to circulate to the working group (.3); telephone conference with working group regarding the same (.2); correspond with C. Roscopf (GWG) regarding bondholder information (.2); correspond with Mayer Brown, JW, and DRC teams regarding notice issues (1.3); telephone conference with A. Ahmad regarding ongoing workstreams (.3); correspond with DRC team regarding contact information for professionals at PJT and FTI (.2); analyze issues related to compliance with the first day orders (.9) telephone conference with JW team regarding the same (.2); draft chart detailing first day order compliance requirements (.9). | GHI20 | 7.20 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 88
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 04/25/22 | Reimer, Craig E. | Draft interim comp motion (.9); communications with A. Ahmad re same (.3); participate in MB team telephone conference to go over WIP, case developments and related matters and issues (.5); review case management order and new case filings (.4); communications with A. Logan at DRC to provide guidance on notice and service issues (.2); discuss case admin. issues with S. Rabuck (.1). | GHI20 | 2.40 |
| 04/25/22 | Tobar, Ana | Participate in telephone conference regarding case administration. | GHI20 | 0.50 |
| 04/26/22 | Ahmad, Ambreen J. | Telephone conference with MB working group to discuss WIP. | GHI20 | 0.50 |
| 04/26/22 | Anglade, Ashley | Participate in team conference re: case administration. | GHI20 | 0.50 |
| 04/26/22 | Berk, Alexander F. | Participate in working conference with FTI, Company, and MB working group re outstanding diligence and report requirements (1.0); prepare for same (.3); participate in working conference re case administration (.5); draft summary of key provisions in first day orders (.4); participate in telephone conference with H. Duran, L. Chiappetta, and L. Kweskin re L bond and reporting issues (.4); review undeliverable mailing matrix notices (.3); review local rules concerning undeliverable notices (.2); correspond with FTI concerning initial debtor interview (.1); correspond with FTI team concerning avoidance analysis (.1); correspond with FTI concerning intercompany claims and transfers analysis (.1). | GHI20 | 3.40 |
| 04/26/22 | Chiappetta, Louis S. | Analyze issues regarding work in progress (WIP) for case administration (.9); lead WIP conference with working group (.5); analyze pre petition payment issues (.6); correspond with FTI and working group regarding same (.8). | GHI20 | 2.80 |
| 04/26/22 | Gross, Joshua R. | Participate in phone conference with MB team concerning case administration (.5); discussed going-forward reporting obligations with C. Roscopf, FTI, and Mayer Brown team (.5). | GHI20 | 1.00 |
| 04/26/22 | Kiriakos, Thomas S. | Participate in WIP telephone conference. | GHI20 | 0.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 89
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 04/26/22 | Kiriakos, Thomas S. | Participate in telephone conference with L. Kweskin/L. Chiappetta re: Beal premium funding and related matters (.4); follow-up correspondence with L. Kweskin/L. Chiappetta re: amendment term sheet and related issues, including re: approach regarding premium funding (.5); review L. Kweskin's comments to draft DLP IV board deck (.2); correspond to L. Kweskin/L. Chiappetta with comments/additional thoughts re: same (.3); correspond to A. Berk re: additional revisions to same (.1); outreach to T. Evans/B. Bailey re: scheduling possible DLP IV board meeting (.1). | GHI20 | 1.60 |
| 04/26/22 | Kweskin, Lucy F. | Participate in daily WIP telephone conference (.5); telephone conference with Company/FTI re follow-up reporting from first day orders (1.0); telephone conference with U.S. Trustee (.4); correspond with S. Rabuck re master service list (.2); review and comment on WIP list (.3); telephone conference with J. Sabin re committee interest (.5). | GHI20 | 2.90 |
| 04/26/22 | Rabuck, Samuel R. | Correspond with DRC and JW teams regarding revisions to the Master Service List (.3); analyze the same (.2); compile third party unredacted consolidated creditor matrix requests (1.1); telephone conference with FTI team, C. Roscopf (GWG) regarding first day order compliance issues (1.0); correspond with FTI team regarding the same (.1); finalize the notice of commencement of the case (.2); correspond with JW team regarding the same (.1); correspond with the JW, DRC teams regarding notice issues (.5); analyze the U.S. Trustee's 341 meeting guidelines (.2); revise the work in progress list of post-filing work streams, items to complete (1.6); telephone conference with MB working group regarding the same (.5). | GHI20 | 5.80 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 90
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/26/22 | Reimer, Craig E. | Participate on MB team telephone conference to go over WIP, new case developments and related matters and issues (.4); further work on draft OCP motion (.4); related communications with A. Anglade (.2); discuss service and notice issues for administrative case filings with S. Rabuck (.2); correspond with K. Peguero at JW regarding OCP motion (.1); review new case filings (.2) and communications with DRC concerning service and notice issues in the cases (.2). | GHI20 | 1.70 |
| 04/26/22 | Tobar, Ana | Participate in telephone conference regarding case administration. | GHI20 | 0.50 |
| 04/27/22 | Ahmad, Ambreen J. | Manage docket and filings (.9); office conference with S. Rabuck regarding the coordination of ongoing docket maintenance (.7); telephone conference with MB working group to discuss WIP (.5). | GHI20 | 2.10 |
| 04/27/22 | Anglade, Ashley | Telephone conference with L. Kweskin re: emergency motion for clarification of case management order (.1); update WIP re: status of workstreams (.1); participate in team conference re: case administration (.5). | GHI20 | 0.70 |
| 04/27/22 | Berk, Alexander F. | Participate in working conference regarding case administration (.5); analyze chapter 11 operating guidelines (.4); telephone conference with DRC, FTI, and MB working group re noticing procedures (.3); revise WIP list (.2). | GHI20 | 1.40 |
| 04/27/22 | Chiappetta, Louis S. | Participate in case administration conference with client and working group (1.4); analyze noticing issues (.8); correspond with DRC and working group regarding same (.7). Analyze issues regarding work in progress (WIP) for case administration (.7); Lead WIP conference with working group (.5); participate in professionals strategy conference (.6). | GHI20 | 4.70 |
| 04/27/22 | Gross, Joshua R. | Participate in phone conference with MB team concerning case administration (.5); participate in phone conference with DRC, FTI, and MB working group re noticing procedures (.3). | GHI20 | 0.80 |

Mayer Brown LLP

Invoice No: 36318729                                                                                    Page 91
GWG Holdings, Inc.                                                                              Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/27/22 | Kweskin, Lucy F. | Update telephone conference with Company (1.5); update telephone conference with professionals (.5); telephone conference with FTI / DRC re Schedules/SOFAs (.3). | GHI20 | 2.30 |
| 04/27/22 | Paterick, Jamie Rose | Correspond with MB team re case status, open items, work streams (.5); review, analyze background pleadings, other documents (.8). | GHI20 | 1.30 |
| 04/27/22 | Paul, Adam C. | Telephone conference with working group re WIP (.6); telephone conference with working group re strategy (.8). | GHI20 | 1.40 |
| 04/27/22 | Rabuck, Samuel R. | Revise, update the work in progress list of post-filing work streams (1.1); telephone conference with the MB working group regarding the same (.5); office conference with A. Ahmad regarding case administration issues (.7); correspond with L. Bodemann regarding the same (.2); revise the form notice of commencement (1.2); correspond with working group regarding the same (.1); revise the pleading templates (1.5); correspond with working group regarding the same (.1); telephone conference with FTI, DRC teams regarding preparing the Schedules and SOFA (.3); correspond with R. Simmons (GWG) regarding the first day hearing transcript (.1). | GHI20 | 5.80 |
| 04/27/22 | Reimer, Craig E. | Participate on telephone conference with MB working group members to go over case administration and related matters and issues. | GHI20 | 0.50 |
| 04/27/22 | Tobar, Ana | Participate in conference telephone conference regarding case administration. | GHI20 | 0.50 |
| 04/28/22 | Ahmad, Ambreen J. | Manage docket and filings (.6); telephone conference with MB working group to discuss WIP (.5). | GHI20 | 1.10 |

Mayer Brown LLP

Invoice No: 36318729                                                    Page 92
GWG Holdings, Inc.                                              Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/28/22 | Anglade, Ashley | Revise statement re: lenders' emergency motion for clarification of case management order (1.2); telephone conference with L. Kweskin re: lenders' motion for clarification case management order and debtors' response (.2); conference with client, MB team, PJT, and FTI re: same (1.8); correspond with L. Kweskin re: same (.1); correspond with senior partners re: response to motion to clarify case management order (.3);  and participate in team conference re: case administration (.5). | GHI20 | 4.10 |
| 04/28/22 | Berk, Alexander F. | Analyze issues regarding Case Management Order (.2); telephone conference with MB working group re case administration (.5); analyze LNV emergency motion (.3); review outreach from U.S. Trustee concerning initial debtor interview (.1); correspond with US Trustee, working group, and Company concerning initial debtor interview (.3); correspond with S. Rabuck re notice of commencement (.1); analyze documents re avoidance issues (.2); analyze documents re intercompany transactions issues (.2); revise WIP list (.2). | GHI20 | 2.10 |
| 04/28/22 | Chiappetta, Louis S. | Analyze issues regarding work in progress (WIP) for case administration (.7); participate WIP conference with working group (.5); participate in professionals strategy conference (.5). | GHI20 | 1.70 |
| 04/28/22 | Elkhoury, Andrew C. | Participate in working conference re case administration. | GHI20 | 0.50 |
| 04/28/22 | Gross, Joshua R. | Participate in phone conference with MB team concerning case administration. | GHI20 | 0.70 |
| 04/28/22 | Kiriakos, Thomas S. | Participate in WIP telephone conference. | GHI20 | 0.50 |
| 04/28/22 | Kweskin, Lucy F. | Daily WIP Telephone conference (.5); telephone conference with company and advisors (.7). | GHI20 | 1.20 |
| 04/28/22 | Perce, Bruce F. | Participate in telephone conference with working group regarding Beal emergency motion/case management/sale process. | GHI20 | 0.90 |

Mayer Brown LLP

Invoice No: 36318729                                                                    Page 93
GWG Holdings, Inc.                                                                Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 04/28/22 | Rabuck, Samuel R. | Revise the work in progress list of post-filing work streams, items to be completed (.4); telephone conference with the MB working group regarding post-filing work streams, items to be completed in advance of the second day hearing (.5); telephone conference with L. Bodemann regarding schedules key dates and deadlines for the MB working group (.1); review the case docket for filings by parties in interest (.2). | GHI20 | 1.20 |
| 04/28/22 | Reimer, Craig E. | Participate on telephone conference with MB working group to go over WIP, new developments in Ch. 11 cases, and preparations for emergency hearing (.5); work with MB team on preparations for emergency hearing (.3); review new case filings (.3); communications with A. Logan on notice issues in case (.2); communications with S. Rabuck re: key dates impacting administration of Ch. 11 cases and coordination with other case professionals and claims agent regarding same (.3). | GHI20 | 1.60 |
| 04/28/22 | Tobar, Ana | Participate in telephone conference regarding case administration. | GHI20 | 0.50 |
| 04/29/22 | Ahmad, Ambreen J. | Telephone conference with MB Team working group to discuss WIP (.7); manage docket and filings (.5); telephone conference with C. Reimer re revisions on the retention applications (.2); correspondence with JW team re revisions to retention applications (.1); and revise the interim compensation motion (.9). | GHI20 | 2.40 |
| 04/29/22 | Anglade, Ashley | Participate in team conference re: case administration (.8); correspond with C. Reimer re: motion to retain ordinary course professionals (.1); revise motion to retain ordinary course professionals (.7). | GHI20 | 1.60 |
| 04/29/22 | Chiappetta, Louis S. | Participate in case administration conference with client and working group (1.3); analyze issues regarding work in progress (WIP) for case administration (.8); participate in WIP conference with working group (.6); participate in professionals strategy conference (1.2). | GHI20 | 3.90 |
| 04/29/22 | Gross, Joshua R. | Participate in phone conference with MB team concerning case administration. | GHI20 | 0.70 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 94
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/29/22 | Kelley, Charles S. | Review of L Bond Trustee notice letter and communication with team regarding same (.2); attention to inbound pings from pre petition counsel and letter of same regarding pendency of lawsuit and estate interests (.5). | GHI20 | 0.70 |
| 04/29/22 | Kiriakos, Thomas S. | Participate in MB WIP telephone conference (.5); follow-up core MB partners telephone conference re: status of various matters (.5). | GHI20 | 1.00 |
| 04/29/22 | Kweskin, Lucy F. | Daily telephone conference with company/professionals (1.5): daily WIP telephone conference (.7); telephone conference with U.S. Trustee (.5); MB partners strategy session (.2); comment on WIP list (.3). | GHI20 | 3.20 |
| 04/29/22 | Paul, Adam C. | Telephone conference with MB working group re WIP (.8); telephone conference with working group re upcoming deadlines and hearings (.5); telephone conference with working group re: communications (.3); analyze docket summary (.1); correspondence to/from working group re notices (.2); analyze letter from Bank of Utah (.1). | GHI20 | 2.00 |
| 04/29/22 | Perce, Bruce F. | Prepare for/participate in update telephone conference with advisors (.5); participate in update calls with MB working group re work in progress/next steps and follow up on open items from telephone conference (1.1); telephone conference with Judge Schmidt in capacity of manager of L Bond Management LLC for Seller Trust L Bonds (.2). | GHI20 | 1.80 |
| 04/29/22 | Rabuck, Samuel R. | Revise the work in progress list of post-filing work streams, items to be completed in preparation of the second day hearing (.6); telephone conference with the MB working group regarding the same (.9); revise the notice of commencement of the Chapter 11 Cases (.2); review the case docket for filings by parties in interest (.2). | GHI20 | 1.90 |
| 04/29/22 | Reimer, Craig E. | Participate in telephone conference with MB team to go over WIP, case status, strategy and other matters pertaining to case administration (.5); review new case filings and (.2); communications with A. Logan and S. Rabuck re: notice and service issues concerning same (.3). | GHI20 | 1.00 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 95
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/29/22 | Tobar, Ana | Participate in conference MB team telephone conference regarding case administration. | GHI20 | 0.70 |
| 04/30/22 | Chiappetta, Louis S. | Analyze issues regarding work in progress (WIP) for case administration (.4); correspond with working group regarding same (.2). | GHI20 | 0.60 |
| 04/30/22 | Kweskin, Lucy F. | Review / revise Akin NDA. | GHI20 | 0.90 |
| 04/30/22 | Perce, Bruce F. | Review comments on draft non-disclosure agreement for indenture trustee (.2); revise draft and forward to working group (.5). | GHI20 | 0.70 |
| 05/01/22 | Berk, Alexander F. | Revise WIP list. | GHI20 | 0.20 |
| 05/01/22 | Rabuck, Samuel R. | Revise the work in progress list of post-filing work streams, items to be completed in advance of the Second Day Hearing (.5); correspond with the MB group soliciting updates to the same (.1). | GHI20 | 0.60 |
| 05/01/22 | Reimer, Craig E. | Revise Case Administration WIP list to account for recent activity and developments concerning assigned workstreams (.4); correspond with S. Rabuck regarding same (.1). | GHI20 | 0.50 |
| 05/02/22 | Ahmad, Ambreen J. | Telephone conference with MB working group to discuss WIP (.5); manage docket and summarize filings (.5). | GHI20 | 1.00 |
| 05/02/22 | Anglade, Ashley | Participate in team conference re: case administration. | GHI20 | 0.50 |
| 05/02/22 | Berk, Alexander F. | Participate in telephone conference re case administration (.5); correspond with FTI and MB teams re budget compliance reports (.1); draft diligence telephone conference agenda (.4); review diligence documents provided re initial debtor report (.4); revise WIP list (.2). | GHI20 | 1.60 |
| 05/02/22 | Chiappetta, Louis S. | Analyze issues regarding work in progress (WIP) for case administration (.9); draft summary regarding same (.6); participate in WIP conference with working group (.5); participate in professionals strategy conference (.8). | GHI20 | 2.80 |
| 05/02/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.50 |
| 05/02/22 | Kiriakos, Thomas S. | Participate in WIP telephone conference. | GHI20 | 0.40 |

Mayer Brown LLP

Invoice No: 36318729                                                    Page 96
GWG Holdings, Inc.                                              Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/02/22 | Kweskin, Lucy F. | WIP conference telephone conference (.5); Partners' strategy telephone conference (.8); professionals/company telephone conference (1); professionals telephone conference (.8); strategy telephone conference with JW team (1.3); review agenda for JW telephone conference (.2); strategy re Indenture Trustee NDA (.2). | GHI20 | 4.80 |
| 05/02/22 | Paterick, Jamie Rose | Correspond with MB team re open items, work stream (.5); correspond, conferences with MB team re strategy, case issues (.7); communications with MB team (1.6) and JW team (.5) re potential transaction structures, related issues (2.1). | GHI20 | 5.40 |
| 05/02/22 | Paul, Adam C. | Telephone conference with working group re WIP (.6); telephone conference with working group re director changes and Credigy option (.6); correspondence to/from working group re committee (.3). | GHI20 | 1.50 |
| 05/02/22 | Rabuck, Samuel R. | Revise the work in progress list of items to be completed post-filing (1); telephone conference with the MB working group regarding the same (.5); finalize the notice of commencement of the cases for service and publication in the New York Times (.9); finalize the notice procedures for service (.3); correspond with K. Peguero (JW) regarding notice of the lease rejection hearing (.1); correspond with members of the MB working group regarding updates to post filing work streams (.2); review the notice of commencement proof for publication in the New York Times, correspond with the DRC team regarding the same (.2). | GHI20 | 3.20 |
| 05/02/22 | Reimer, Craig E. | Participate on telephone conference with MB working group members to go over WIP, new developments and other case admin. matters and issues (.5); review new case filings (.1); communications with the Company regarding case administration matters (.3). | GHI20 | 0.90 |
| 05/02/22 | Tobar, Ana | Participate in MB team telephone conference regarding case administration. | GHI20 | 0.50 |
| 05/03/22 | Ahmad, Ambreen J. | Manage docket and summarize filings (.2); participate on telephone conference with MB working group to discuss WIP (.5). | GHI20 | 0.70 |

Mayer Brown LLP

Invoice No: 36318729                                                                          Page 97
GWG Holdings, Inc.                                                                     Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/03/22 | Anglade, Ashley | Participate in team conference re: case administration. | GHI20 | 0.50 |
| 05/03/22 | Berk, Alexander F. | Revise final cash management order (.4); review chapter 11 operating guidelines (.4); participate in telephone conference re case administration (.5); revise diligence agenda (.2); review interim cash management order re opening of new bank accounts (.3); draft correspondence to U.S. Trustee, Sidley, and Akin re Wells Fargo bank accounts (.2); prepare for diligence telephone conference (.2); participate in diligence telephone conference with Company, FTI and MB working group (.4). | GHI20 | 2.60 |
| 05/03/22 | Chiappetta, Louis S. | Analyze issues regarding work in progress (WIP) for case administration (.8); participate in WIP conference with working group (.5); participate in professionals strategy conference (.8). | GHI20 | 2.10 |
| 05/03/22 | Elkhoury, Andrew C. | Participate in working conference on case administration. | GHI20 | 0.50 |
| 05/03/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration (.5); participate in discussion with MB, FTI, and C. Roscopf regarding ongoing reporting obligations (.5). | GHI20 | 1.00 |
| 05/03/22 | Kiriakos, Thomas S. | Participate in WIP telephone conference. | GHI20 | 0.40 |
| 05/03/22 | Kweskin, Lucy F. | WIP conference telephone conference (.5); Daily telephone conference with professionals / company (.8); telephone conference with company re financial reporting / MOR / matrices / cash management issues (.4); review updates to WIP list (.3); revise agenda for diligence telephone conference (.4); correspond re update from U.S. Trustee (.2). | GHI20 | 2.60 |
| 05/03/22 | Paul, Adam C. | Participate in WIP telephone conference with MB team (.6); attend MB/PJT/FTI advisor telephone conference re: strategy (1.2); correspondence with such advisor working group re equity committee (.2); correspondence to/from MB working group re docket update (.2); correspondence to/from MB working group re L Bond committee (.4); correspondence to/from MB working group re U.S. Trustee comments re: committee (.1). | GHI20 | 2.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 98
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/03/22 | Perce, Bruce F. | Participate in update telephone conference with MB working group (.5); participate in update telephone conference with professionals and T. Evans and M. Holland (1). | GHI20 | 1.50 |
| 05/03/22 | Rabuck, Samuel R. | Revise the work in progress list of items to be completed post-filing (.2); telephone conference with the MB working group regarding the same (.5); review the NYT publication proof for the notice of commencement of the case (.1); telephone conference with the FTI team regarding diligence items (.4); correspond with MB working group regarding the notice of commencement of the case (.3); correspond with MB working group regarding the pleading templates (.2); revise the list of key post-filing dates and deadlines for circulation to the Board (.9). | GHI20 | 2.60 |
| 05/03/22 | Reimer, Craig E. | Participate on telephone conference to go over open WIP items, case developments and strategic considerations (.4); related follow-up communications with MB working group (.3). | GHI20 | 0.70 |
| 05/03/22 | Tobar, Ana | Participate in telephone conference regarding case administration. | GHI20 | 0.50 |
| 05/04/22 | Ahmad, Ambreen J. | Manage docket and filings. | GHI20 | 0.40 |
| 05/04/22 | Anglade, Ashley | Revise workstream tracker to incorporate case updates. | GHI20 | 0.40 |
| 05/04/22 | Berk, Alexander F. | Revise WIP list. | GHI20 | 0.40 |
| 05/04/22 | Chiappetta, Louis S. | Analyze issues regarding overall case administration (.7); correspond with working group regarding same (.3); participate in professionals strategy conference regarding same (.4). | GHI20 | 1.40 |
| 05/04/22 | Elkhoury, Andrew C. | Analyze and review letters forwarded by T. Evans regarding creditor matrix issues. | GHI20 | 0.50 |
| 05/04/22 | Gross, Joshua R. | Review creditor matrix order and subsequent correspondence (.4); communicated with L. Chiappetta re same (.2). | GHI20 | 0.60 |
| 05/04/22 | Kiriakos, Thomas S. | MB/PJT/FTI Telephone conference re: case administration issues. | GHI20 | 0.40 |
| 05/04/22 | Kweskin, Lucy F. | Telephone conference with Company/advisors (1); professionals telephone conference (.4). | GHI20 | 1.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 99
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/04/22 | Paul, Adam C. | Telephone conference with working group re strategy (1.2); telephone conference with working group re staffing (.4); correspondence to/from working group re plan outline (.3). | GHI20 | 1.90 |
| 05/04/22 | Rabuck, Samuel R. | Telephone conference with the JW team regarding the 341 meeting notice (.1); office conference with C. Reimer and A. Ahmad regarding finalizing the retention papers (.2); correspond with MB working group regarding the pleading templates (.2); correspond with C. Roscopf regarding publication of notice of commencement (.2); analyze Rules in connection with the bar date motion (.8); analyze bondholder records (.4); correspond with MB working group regarding the same (.8); revise the list of items to be completed post-filing (.4). | GHI20 | 3.10 |
| 05/04/22 | Reimer, Craig E. | Review new case filings (.2); work with S. Rabuck and A. Logan to address case administration issues (.4); further work on interim comp motion (.5) and discuss same with A. Ahmad (.2). | GHI20 | 1.30 |
| 05/05/22 | Ahmad, Ambreen J. | Telephone conference with MB working group to discuss WIP (.4); manage docket and filings (.7). | GHI20 | 1.10 |
| 05/05/22 | Anglade, Ashley | Participate in team conference re: case administration. | GHI20 | 0.50 |
| 05/05/22 | Berk, Alexander F. | Participate in telephone conference re case administration (.4); telephone conference with C. Harvik re intercompany transactions (.2); review SEC filings and financial records re intercompany transaction issues (.4); correspond with L. Chiappetta, L. Kweskin, and C. Harvik re intercompany transactions (.2). | GHI20 | 1.20 |
| 05/05/22 | Chiappetta, Louis S. | Analyze issues regarding overall case administration (1.4); participate in WIP telephone conference (.5); correspond with working group regarding same (.4); participate in professionals strategy conference regarding same (.6). | GHI20 | 2.90 |

Mayer Brown LLP

Invoice No: 36318729                                                          Page 100
GWG Holdings, Inc.                                                      Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 05/05/22 | Elkhoury, Andrew C. | Work on draft letter regarding enforcement of Creditor Matrix Order(.1.2); coordinate with R. Adams on Motion to Enforce Creditor Matrix Order (.4); participate in working conference on case administration (.5). | GHI20 | 2.10 |
| 05/05/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.50 |
| 05/05/22 | Kiriakos, Thomas S. | Participate in WIP telephone conference. | GHI20 | 0.40 |
| 05/05/22 | Kweskin, Lucy F. | WIP telephone conference (.4); professionals telephone conference (.5); telephone conference with Akin re Proofs of claim (.5); review and comment on WIP list (.3); review transfers between GWG / DLP entities (.5). | GHI20 | 2.20 |
| 05/05/22 | Paul, Adam C. | Participate in WIP telephone conference (.5) attend telephone conference with client re: strategy (.8); correspondence to/from working group re Fifth Circuit appeal (.2). | GHI20 | 1.50 |
| 05/05/22 | Rabuck, Samuel R. | Revise the master list of items to be completed post-filing (.1); telephone conference with the Mayer Brown working group regarding the same (.4); correspond with counsel to the indenture trustee for the bonds regarding the bondholders (.1); telephone conference with counsel to the indenture trustee for the bonds regarding the claims bar date motion (.5); correspond with A. Logan (DRC) regarding undeliverable mailing notices (.3). | GHI20 | 1.40 |
| 05/05/22 | Reimer, Craig E. | Participate on MB team telephone conference to go over WIP, case developments and related case administration issues. | GHI20 | 0.40 |
| 05/05/22 | Tobar, Ana | Participate and prepare for GWG WIP telephone conference. | GHI20 | 0.40 |
| 05/06/22 | Ahmad, Ambreen J. | Manage docket and filings. | GHI20 | 0.40 |
| 05/06/22 | Berk, Alexander F. | Correspond with C. Harvik and C. Roscopf re cash management issues (.2); review initial debtor interview and initial debtor report materials (.2). | GHI20 | 0.40 |
| 05/06/22 | Chiappetta, Louis S. | Analyze issues regarding overall case administration (.7); correspond with working group regarding same (.4). | GHI20 | 1.10 |
| 05/06/22 | Kiriakos, Thomas S. | Participate in MB/PJT/FTI telephone conference re: case management and related issues. | GHI20 | 0.50 |

Mayer Brown LLP

Invoice No: 36318729                                              Page 101
GWG Holdings, Inc.                                            Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/06/22 | Kweskin, Lucy F. | Professionals/company telephone conference (.6); update from company re bank accounts (.2). | GHI20 | 0.80 |
| 05/06/22 | Rabuck, Samuel R. | Correspond with K. Peguero (JW) and A. Logan (DRC) regarding the undeliverable mailing notices (.3); revise the master list of the items to be completed post-filing (1.4). | GHI20 | 1.70 |
| 05/07/22 | Chiappetta, Louis S. | Analyze issues regarding overall case administration (.4); correspond with working group regarding same (.2). | GHI20 | 0.60 |
| 05/07/22 | Kiriakos, Thomas S. | Review Case Management Order (.1); prepared initial outline of May 16, 2022 status report (.4); prepared more detailed outline of May 16, 2022 status report (2.4); correspond exchange with L. Kweskin, L. Chiappetta, and C. Kelley re: same (.3). | GHI20 | 3.20 |
| 05/07/22 | Kweskin, Lucy F. | Review & comment on outline of 5/16 Status Report. | GHI20 | 0.80 |
| 05/09/22 | Ahmad, Ambreen J. | Manage docket and filings. | GHI20 | 0.50 |
| 05/09/22 | Berk, Alexander F. | Draft diligence telephone conference agenda (.3); review case management order re status report due 5/16 (.1); telephone conference with L. Chiappetta re case management order status report (.1); review status report outline (.3); draft status report (1.9). | GHI20 | 2.80 |
| 05/09/22 | Chiappetta, Louis S. | Analyze issues regarding overall case administration (.7); correspond with working group regarding same (.4); participate in strategy conference with client, PJT, FTI, and working group regarding same (1.2). | GHI20 | 2.30 |
| 05/09/22 | Elkhoury, Andrew C. | Revise and issue letter on creditor matrix order potential violations (1.0); revise potential emergency motion to enforce creditor order (1.0). | GHI20 | 2.00 |
| 05/09/22 | Kiriakos, Thomas S. | MB/PJT/FTI telephone conference re various case management issues (.5); internal discussion re outline of May 16, 2022 status report (.5); additional revisions to outline of May 16, 2022 status report and internal distribution re same (.7). | GHI20 | 1.70 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 102
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/09/22 | Kweskin, Lucy F. | Review key date list (.3); professionals/company telephone conference (1.3); professionals telephone conference (.5); review appointment of L bond committee (.4); strategy re L bond committee / indenture restrictions (.6). | GHI20 | 3.10 |
| 05/09/22 | Paul, Adam C. | Correspondence to/from bondholder committee (.6); telephone conference with L. Chiappetta re same (.1). | GHI20 | 0.70 |
| 05/09/22 | Perce, Bruce F. | Participate in update WIP telephone conference. | GHI20 | 0.40 |
| 05/09/22 | Rabuck, Samuel R. | Review the case docket, first day and case management orders (.3); revise the list of items to be completed post-filing (.4); revise the list of key dates in the case (.1); correspond with MB working group regarding the same (.4); correspond with JW team regarding notice issues (.1); correspond with the working group regarding case administration issues (.1); correspond with the working group regarding the appointment of the Bond Committee (.1); review case commencement publication notice (.1). | GHI20 | 1.60 |
| 05/09/22 | Reimer, Craig E. | Review new case filings, including appointment of bondholder committee (.2); and update potential parties in interest list for reference by retained professionals in the chapter 11 cases (.3). | GHI20 | 0.50 |
| 05/10/22 | Ahmad, Ambreen J. | Manage docket and filings. | GHI20 | 0.50 |
| 05/10/22 | Berk, Alexander F. | Draft case management status report (2.6); prepare for diligence telephone conference (.3); participate in diligence telephone conference with Company, FTI, and MB working group (.8); revise WIP list (.2). | GHI20 | 3.90 |
| 05/10/22 | Chiappetta, Louis S. | Analyze issues regarding potential court creditor matrix order violation (.6); correspond with working group regarding same (.3); analyze issues regarding overall case administration (.7); correspond with working group regarding same (.4); participate in strategy conference with client, PJT, FTI, and working group regarding same (1.2). | GHI20 | 3.20 |
| 05/10/22 | Connor, Andrew A. | Calendar hearing dates, deadlines (1.8); follow up re same (.2). | GHI20 | 2.00 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 103
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/10/22 | Elkhoury, Andrew C. | Correspond with ST and JW team on background information relevant to upcoming hearings. | GHI20 | 0.30 |
| 05/10/22 | Gross, Joshua R. | Discuss case administration and reporting requirements with FTI team. | GHI20 | 0.50 |
| 05/10/22 | Kelley, Charles S. | Telephone conference regarding status report (.5); review summary and draft up of Status Report (.5). | GHI20 | 1.00 |
| 05/10/22 | Kweskin, Lucy F. | Partners telephone conference re open items (.3); correspondence / telephone conference with J. Sabin re Bond committee formation (.2); telephone conference with company / professionals (1.3); diligence/update telephone conference with company/FTI re reporting (.7); correspond re selection of Akin as committee counsel (.5); review and correspond with company re sales force response (.6); correspond re SSA / motion to enforce (.3). | GHI20 | 3.90 |
| 05/10/22 | Paul, Adam C. | Telephone conference with MB working group re bondholder committee (.4); correspondence to/from working group re same (.3); correspondence to/from working group re WIP calls (.2); correspondence to/from working group re bondholder advisor (.3). | GHI20 | 1.20 |
| 05/10/22 | Rabuck, Samuel R. | Correspond with R. Krajweski regarding background documents for drafting the asset purchase agreement (.1); video conference with FTI team and C. Roscopf (GWG) regarding diligence items, compliance with court orders (.8); review L Bond Management LLC's objection to the stipulation to lift the stay in the securities class action (.3); draft a summary of the same (.3); revise the list of items to be completed post-filing (.5); revise the emergency and non-emergency pleading templates (.9); correspond with the Mayer Brown working group regarding the same (.2). | GHI20 | 3.10 |
| 05/10/22 | Reimer, Craig E. | Further drafting work on interim comp motion (.3); review new case filings impacting case administration and notice issues (.3); communications with MB team (.2) and DRC (.1) regarding same. | GHI20 | 0.90 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 104
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|------|------|
| 05/11/22 | Ahmad, Ambreen J. | Research precedent to modify FRBP 2015.3 reporting requirements (1.5); draft the same (.8); telephone conference with MB working group to discuss WIP (.4); manage docket and filings (.5). | GHI20 | 3.20 |
| 05/11/22 | Berk, Alexander F. | Revise WIP list (.3); draft case management status report (3.4); participate in WIP telephone conference (.4). | GHI20 | 4.10 |
| 05/11/22 | Chiappetta, Louis S. | Analyze issues regarding May 16 case status report (.7); correspond with working group regarding same (.6); comment on outline regarding same (.6); comment on draft regarding same (.9); analyze issues regarding overall case administration (.7); correspond with working group regarding same (.4); participate in strategy conference with client, PJT, FTI, and working group regarding same (1.1). | GHI20 | 5.00 |
| 05/11/22 | Elkhoury, Andrew C. | Telephone conference with securities law firm on creditor matrix issues (.5); participate in working conference on case administration (.4). | GHI20 | 0.90 |
| 05/11/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration (.5); updated internal case tracking chart (.3). | GHI20 | 0.80 |
| 05/11/22 | Kiriakos, Thomas S. | Participate in MB WIP telephone conference. | GHI20 | 0.50 |
| 05/11/22 | Kweskin, Lucy F. | WIP telephone conference (.4); company/professionals telephone conference (.5); partners telephone conference (.5); kickoff telephone conference with Akin as bondholder committee counsel (.6); professionals only telephone conference (.3); review Akin NDA (.3); review WIP list (.4); review pleading template (.2); strategy re 2015.3 report (.8). | GHI20 | 3.60 |
| 05/11/22 | Paul, Adam C. | Correspondence to/from working group re bondholder committee (.6); attend telephone conference with committee (.7); telephone conference with working group re strategy and committee matters (1.4). | GHI20 | 2.70 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 105
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/11/22 | Rabuck, Samuel R. | Telephone conference with the MB working group regarding items to be completed post-filing (.3); revise the emergency and non-emergency pleading templates (.2); correspond with the MB working group regarding the same (.1); revise the master list of work streams and items to be completed post-filing (1.3); review the revise master service list to be filed with the Court (.2); draft a summary of the lease rejection objection (.3). | GHI20 | 2.40 |
| 05/11/22 | Reimer, Craig E. | Revise the WIP list to incorporate updates and new key dates concerning case administration (.3); participate on telephone conference with MB team regarding WIP list, case developments and strategy (.4); correspond with A. Berk and S. Rabuck re same (.2). | GHI20 | 0.90 |
| 05/11/22 | Tobar, Ana | Participate in case administration telephone conference. | GHI20 | 0.40 |
| 05/12/22 | Ahmad, Ambreen J. | Manage docket and filings (.6); telephone conference with MB working group to discuss WIP (.4). | GHI20 | 1.00 |
| 05/12/22 | Anglade, Ashley | Participate in team conference re: case administration. | GHI20 | 0.40 |
| 05/12/22 | Berk, Alexander F. | Revise case management status report (2.2); review interim and final cash management orders regarding bondholder committee requests and concerns (.2); correspond with L. Chiappetta and L. Kweskin re same (.2) participate in WIP telephone conference (.4); revise WIP list (.1). | GHI20 | 3.10 |
| 05/12/22 | Chiappetta, Louis S. | Analyze issues regarding May 16 case status report (.8); correspond with working group regarding same (.6); draft Status Report (1.8); comment on draft regarding same (.7); analyze issues regarding overall case administration (.4); participate in WIP Telephone conference (.5); participate in strategy conference with client, PJT, FTI, and working group regarding same (.9). | GHI20 | 5.70 |
| 05/12/22 | Elkhoury, Andrew C. | Participate in working conference on case administration. | GHI20 | 0.30 |
| 05/12/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 106
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/12/22 | Kiriakos, Thomas S. | Review and comment on revise draft May 16, 2022 status report (.4); communications with L. Chiappetta, et al re: same (.2); review of revise draft and additional revisions to same (.2); participate in MB WIP telephone conference (.5). | GHI20 | 1.30 |
| 05/12/22 | Kweskin, Lucy F. | Telephone conference with Company and professionals (1.1); telephone conference with MB team re WIP (.2). | GHI20 | 1.30 |
| 05/12/22 | Paul, Adam C. | Telephone conference with MB working group re  strategy and case update (.6); telephone conference with MB working group re WIP (.3). | GHI20 | 0.90 |
| 05/12/22 | Rabuck, Samuel R. | Telephone conference with the MB working group regarding the master list of items to be completed post-filing (.4); revise the master list of items to be completed post-filing (.9) telephone conference with the Virginia State Corporation Commission regarding the case (.1). | GHI20 | 1.40 |
| 05/12/22 | Reimer, Craig E. | Participate on MB team telephone conference to go over WIP, case developments and other matters pertaining to the administration of GWG's bankruptcy (.4; review new case filings concerning same (.2); update WIP list (.2). | GHI20 | 0.80 |
| 05/13/22 | Ahmad, Ambreen J. | Telephone conference with MB working group to discuss WIP (.6); manage docket and filings (.6). | GHI20 | 1.20 |
| 05/13/22 | Anglade, Ashley | Revise WIP to reflect matter updates. | GHI20 | 0.10 |
| 05/13/22 | Berk, Alexander F. | Revise WIP list (.2); prepare for WIP telephone conference (.1); participate in WIP telephone conference (.5); revise case management status report (1.3). | GHI20 | 2.10 |
| 05/13/22 | Chiappetta, Louis S. | Analyze issues regarding May 16 case status report (.8); correspond with MB working group regarding same (.6); comment on draft regarding same (.9); revise draft regarding same (.7); analyze issues regarding overall case administration (.4); participate in WIP Telephone conference (.5). | GHI20 | 3.90 |
| 05/13/22 | Elkhoury, Andrew C. | Participate in working conference on case administration. | GHI20 | 0.50 |
| 05/13/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 107
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/13/22 | Kiriakos, Thomas S. | Review L. Kweskin revisions to draft May 16, 2022 status report (.2); and follow-up internal correspondence exchanges with L. Chiappetta and L. Kweskin re same (.4). | GHI20 | 0.60 |
| 05/13/22 | Kweskin, Lucy F. | WIP telephone conference (.5); review and comment on status report update to Court (.8). | GHI20 | 1.30 |
| 05/13/22 | Paul, Adam C. | Analyze and revise statement in response to CMO (.6); correspondence to/from MB working group re same (.6); analyze new docket entries (.3). | GHI20 | 1.50 |
| 05/13/22 | Perce, Bruce F. | Participate in work-in-progress telephone conference with MB working group. | GHI20 | 0.50 |
| 05/13/22 | Rabuck, Samuel R. | Revise the master list of items to be completed post-filing (.1); telephone conference with the MB working group regarding the same (.5); correspond with A. Logan regarding master service list notice requests received (.1). | GHI20 | 0.70 |
| 05/13/22 | Reimer, Craig E. | Participate in telephone conference with MB team to go over WIP, case developments and strategy. | GHI20 | 0.50 |
| 05/14/22 | Berk, Alexander F. | Revise case management status report (.7); telephone conference with T. Kiriakos re same (.2). | GHI20 | 0.90 |
| 05/14/22 | Chiappetta, Louis S. | Correspond with MB working group regarding May 16 case status report (.6); comment on draft regarding same (.9); Revise draft regarding same (.7). | GHI20 | 2.20 |
| 05/14/22 | Elkhoury, Andrew C. | Analyze and review intangible estate assets relating to outstanding appeal (1.4); draft letter to plaintiffs firms on creditor order violations (.6). | GHI20 | 2.00 |
| 05/14/22 | Kiriakos, Thomas S. | Analyze revised draft of May 16, 2022 status report (.1); correspond with L. Chiappetta and L. Kweskin re: same (.1); communications with A. Berk re: revisions to same (.2). | GHI20 | 0.40 |
| 05/14/22 | Kweskin, Lucy F. | Review and comment on case status report. | GHI20 | 0.60 |
| 05/14/22 | Paul, Adam C. | Analyze and revise response to CMO (.9); correspondence to/from MB working group re same (.4). | GHI20 | 1.30 |
| 05/15/22 | Berk, Alexander F. | Revise case management status report (.4); participate in telephone conference with Company, FTI, PJT, and MB re status report and DIP budget reporting requirements (1.4); revise WIP list (.2). | GHI20 | 2.00 |

Mayer Brown LLP

Invoice No: 36318729                                                                  Page 108
GWG Holdings, Inc.                                                               Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/15/22 | Chiappetta, Louis S. | Correspond with working group regarding May 16 case status report (.6); comment on draft regarding same (1.1); Revise draft regarding same (.9); participate in telephone conference with Company, PJT, FTI, and working group regarding same (1). | GHI20 | 3.60 |
| 05/15/22 | Kiriakos, Thomas S. | Correspond with L. Chiappetta re: suggested revisions to May 16, 2022 status report. | GHI20 | 0.10 |
| 05/15/22 | Kweskin, Lucy F. | Telephone conference with Company / PJT re Status Report (1.5); strategy re same (.5); revise status report accordingly (.3); comment on Exhibit B (budget) to status report (.1). | GHI20 | 2.40 |
| 05/15/22 | Paul, Adam C. | Correspondence to/from MB working group re response to CMO (.4); telephone conference with MB working group re same (1.2); analyze and revise same (.8). | GHI20 | 2.40 |
| 05/15/22 | Rabuck, Samuel R. | Revise the master list of items to be completed post-filing (.6); correspond with MB working group regarding updates to the same (.1). | GHI20 | 0.70 |
| 05/16/22 | Ahmad, Ambreen J. | Manage docket and filings. | GHI20 | 0.40 |
| 05/16/22 | Berk, Alexander F. | Revise case management status report (.8); prepare for telephone conference with Sidley re same (.2); participate in telephone conference with Sidley re same (.7) report draft diligence telephone conference agenda (.2). | GHI20 | 1.90 |
| 05/16/22 | Chiappetta, Louis S. | Correspond with MB working group regarding May 16 case status report (.9); comment on draft regarding same (1.1); revise draft regarding same (1.2); participate in drafting telephone conference with client, PJT, FTI, and MB working group regarding same (2.1). | GHI20 | 5.30 |
| 05/16/22 | Connor, Andrew A. | Telephone conference with C. Reimer re case status, pending matters and next steps. | GHI20 | 0.50 |
| 05/16/22 | Elkhoury, Andrew C. | Coordinate with S. Rabuck on creditor matrix requests (.3); draft proposed agreement concerning creditor matrix issues (1). | GHI20 | 1.30 |
| 05/16/22 | Kiriakos, Thomas S. | Telephone conferences with board member (D. Chaverson) re: status report (.6); telephone conferences with P. Laurinaitis re: status report (.3); participate on portion of GWG/MB/PJT/FTI telephone conference re: editing and finalizing status report (1.7). | GHI20 | 2.60 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 109
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/16/22 | Kweskin, Lucy F. | Correspond with MB working group regarding May 16 case status report (.9); comment on draft regarding same (1.1); Revise draft regarding same (4.2); participate in drafting telephone conference with the Company, PJT, FTI, and MB working group regarding same (2.1); comment on Exhibit B to Status Report (.6). | GHI20 | 8.90 |
| 05/16/22 | Rabuck, Samuel R. | Correspond with A. Ahmad regarding the daily docket filing summaries (.1); review and revise the list of key dates (.3). | GHI20 | 0.40 |
| 05/16/22 | Reimer, Craig E. | Communications with A. Connor to organize procedures and schedules to facilitate administration and tracking of professional fee statements and interim fee apps during pendency of Ch. 11 cases. | GHI20 | 0.40 |
| 05/17/22 | Ahmad, Ambreen J. | Manage docket and filings (.3); telephone conference with MB working group to discuss WIP (.5). | GHI20 | 0.80 |
| 05/17/22 | Anglade, Ashley | Participate in team conference re: case administration. | GHI20 | 0.50 |
| 05/17/22 | Berk, Alexander F. | Prepare for WIP telephone conference (.1); participate in WIP telephone conference (.5); draft agenda for bondholder committee telephone conference (.2); prepare for diligence telephone conference with Company, FTI, and MB (.1); participate in diligence telephone conference with Company, FTI, and MB (.5); correspond with D. Mills re cash management account and DACA issues (.2); revise WIP list (.2). | GHI20 | 1.80 |
| 05/17/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.8); correspond with MB working group regarding same (.4); participate in WIP telephone conference (.5). | GHI20 | 1.70 |
| 05/17/22 | Gross, Joshua R. | Participate in phone conference with MB team concerning case administration (.5); discuss ongoing diligence and reporting needs with MB, FTI, and C. Roscopf (.5). | GHI20 | 1.00 |
| 05/17/22 | Kiriakos, Thomas S. | Participate in internal WIP telephone conference. | GHI20 | 0.50 |
| 05/17/22 | Kweskin, Lucy F. | Participate in WIP telephone conference (.5); participate in Partners telephone conference (.7); review FTI Declaration re disbursements (.3). | GHI20 | 1.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 110
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/17/22 | Paul, Adam C. | Attend WIP telephone conference. | GHI20 | 0.50 |
| 05/17/22 | Perce, Bruce F. | Participate in calls with MB working group re work streams. | GHI20 | 1.10 |
| 05/17/22 | Rabuck, Samuel R. | Correspond with L. Kweskin regarding the key dates list (.1); correspond with the MB working group regarding the list of post-filing items (.1); revise the same (.8). telephone conference with the MB working group regarding the same (.5); telephone conference with the FTI team, C. Roscopf (GWG) regarding diligence items (.5); correspond with A. Ahmad regarding the list of key dates and deadlines (.1). | GHI20 | 2.10 |
| 05/17/22 | Reimer, Craig E. | Participate on MB team telephone conference to go over WIP, case developments and strategy for addressing pending issues impacting administration of Ch. 11 cases. | GHI20 | 0.50 |
| 05/17/22 | Tobar, Ana | Participate in case administration telephone conference. | GHI20 | 0.50 |
| 05/18/22 | Ahmad, Ambreen J. | Telephone conference with MB working group to discuss WIP (.6); manage docket and filings (.4). | GHI20 | 1.00 |
| 05/18/22 | Anglade, Ashley | Revise WIP to reflect matter updates (.2); participate in team conference re: case administration (.5). | GHI20 | 0.70 |
| 05/18/22 | Berk, Alexander F. | Participate in WIP telephone conference (.5); revise WIP list (.2). | GHI20 | 0.70 |
| 05/18/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.8); correspond with MB working group regarding same (.4); participate in WIP telephone conference (.5); participate in telephone conference with the Company, PJT, FTI, and MB working group regarding case administration (1.1). | GHI20 | 2.80 |
| 05/18/22 | Gross, Joshua R. | Participate in phone conference with MB team concerning case administration. | GHI20 | 0.50 |
| 05/18/22 | Kelley, Charles S. | Participate in preparation for interview of debtor and attention to meeting of same. | GHI20 | 1.10 |
| 05/18/22 | Kiriakos, Thomas S. | Participate in internal WIP telephone conference (.5); participate in MB/PJT/FTI telephone conference re: status of various case management matters (1). | GHI20 | 1.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 111
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/18/22 | Kweskin, Lucy F. | Participate in Company/professionals telephone conference (1); participate in professionals telephone conference (1.0); strategize re cash management / opening of new bank accounts (.2). | GHI20 | 2.20 |
| 05/18/22 | Paul, Adam C. | Participate in WIP telephone conference (.5); attend telephone conference with the Company and advisors (.9); participate in professional telephone conference (.4). | GHI20 | 1.80 |
| 05/18/22 | Perce, Bruce F. | Participate in WIP update telephone conference with MB working group (.5); participate in update telephone conference with T. Evans, B. Bailey, PJT Partners and FTI Consulting (1.2). | GHI20 | 1.70 |
| 05/18/22 | Rabuck, Samuel R. | Telephone conference with the MB working group regarding the list of items to be completed post-filing (.5); revise the list of items to be completed post-filing (1); correspond with creditors regarding requests for master service list notice (.1); correspond with A. Logan (DRC) regarding the same (.1). | GHI20 | 1.70 |
| 05/19/22 | Ahmad, Ambreen J. | Telephone conference with MB working group to discuss WIP (.5); manage docket and filings (.7). | GHI20 | 1.20 |
| 05/19/22 | Anglade, Ashley | Revise WIP to reflect matter updates (.10); participate in team conference re: case administration (.6). | GHI20 | 0.70 |
| 05/19/22 | Berk, Alexander F. | Prepare for WIP telephone conference (.2); participate in WIP telephone conference (.5); review case management order (.2); discuss WIP issues with S. Rabuck (.2); revise WIP list (.2). | GHI20 | 1.30 |
| 05/19/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.7); correspond with MB working group regarding same (.4); participate in WIP telephone conference (.3); participate in telephone conference with the Company, PJT, FTI and MB working group (1); participate in Professionals telephone conference (.5). | GHI20 | 2.90 |
| 05/19/22 | Elkhoury, Andrew C. | Participate in MB working conference on case administration. | GHI20 | 0.30 |
| 05/19/22 | Gross, Joshua R. | Participate in phone conference with MB team concerning case administration. | GHI20 | 0.30 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 112
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/19/22 | Kweskin, Lucy F. | participate in Company/professionals telephone conference (1.6); WIP telephone conference (.3); participate in comment on WIP list (.3). | GHI20 | 2.20 |
| 05/19/22 | Paul, Adam C. | participate in WIP telephone conference (.3); participate in telephone conference with advisors and the Company re: strategy (1.1). | GHI20 | 1.40 |
| 05/19/22 | Rabuck, Samuel R. | Draft summary of recent docket filings to be circulated to the MB working group (.3); revise the list of items to complete post-filing (.9); telephone conference with the MB working group regarding the same (.8);  revise the list of key dates and deadlines in the case (1.2); office conference with A. Berk regarding revisions to the structure of the list of items to be completed post-filing (.2). | GHI20 | 3.40 |
| 05/19/22 | Reimer, Craig E. | Participate on MB team telephone conference to go over assigned workstreams, key case developments and other matters pertaining to administration of the cases (.3); follow-up communications with S. Rabuck (.2); and T. Evans at GWG (.2); on case administration matters, dates and deadlines (.1). | GHI20 | 0.80 |
| 05/20/22 | Ahmad, Ambreen J. | Telephone conference with MB working group to discuss WIP (.4); manage docket and filings (.5). | GHI20 | 0.90 |
| 05/20/22 | Anglade, Ashley | Revise WIP to reflect matter updates (.2); participate in team conference re: case administration (.4). | GHI20 | 0.60 |
| 05/20/22 | Berk, Alexander F. | Participate in working conference with JW re filing deadlines and related issues (.4); review complex case procedures and local rules re same (.2); revise WIP list (.4); participate in WIP telephone conference (.4). | GHI20 | 1.40 |
| 05/20/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.8); correspond with MB working group regarding same (.6); participate in WIP telephone conference (.5); participate in telephone conference with client, PJT, FTI and MB working group (1.0); participate in Professionals telephone conference (.5). | GHI20 | 3.40 |
| 05/20/22 | Connor, Andrew A. | Update critical dates calendar. | GHI20 | 2.80 |
| 05/20/22 | Elkhoury, Andrew C. | Participate in MB working conference on case administration. | GHI20 | 0.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 113
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/20/22 | Gross, Joshua R. | Participate in phone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 05/20/22 | Kiriakos, Thomas S. | Participate in MB/PJT/MB telephone conference re: status of various case management and related issues (.4); participate in internal WIP telephone conference (.4). | GHI20 | 0.80 |
| 05/20/22 | Kweskin, Lucy F. | WIP Telephone conference (.4); Company/professionals telephone conference (1.0); telephone conference with JW re filing/notice/court procedures (.4); professionals telephone conference (.5); update telephone conference with MB additional team members (.5). | GHI20 | 2.40 |
| 05/20/22 | Paterick, Jamie Rose | Correspond, telephone conference with MB team, other advisors re matter status, open items re same (.5); review, analyze background documents re same (.3). | GHI20 | 0.80 |
| 05/20/22 | Paul, Adam C. | Attend WIP telephone conference (.5); attend internal telephone conference with company and advisors re: update and strategy (1.0); telephone conference with P. Kaufman re: engagement (.2); correspondence to/from P. Kaufman re: same (.2). | GHI20 | 1.90 |
| 05/20/22 | Rabuck, Samuel R. | Revise the list of key dates and deadlines (.4); correspond with MB, JW teams regarding the same (.3); revise the list of items to be completed post-filing (.4); telephone conference with the MB working group regarding the same (.4); telephone conference with MB working group regarding case administration issues (.2); correspond with MB working group regarding case professionals (.2). | GHI20 | 1.90 |
| 05/20/22 | Reimer, Craig E. | Participate on MB team telephone conference to go over case developments, strategy and pending workstreams (.4); follow-up communications with S. Rabuck (.1) on key dates and deadlines pertaining to case administration (.1). | GHI20 | 0.60 |
| 05/21/22 | Paul, Adam C. | Correspondence to/from P. Kaufman re: engagement (.1); correspondence to/from working group re same (.1). | GHI20 | 0.20 |
| 05/21/22 | Rabuck, Samuel R. | Draft the comprehensive list of contact information of professionals in the case. | GHI20 | 2.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 114
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/22/22 | Ahmad, Ambreen J. | Research precedent CRO motions. | GHI20 | 1.00 |
| 05/22/22 | Berk, Alexander F. | Revise WIP list. | GHI20 | 0.20 |
| 05/22/22 | Elkhoury, Andrew C. | Work on motion to clarify creditor matrix motion. | GHI20 | 0.60 |
| 05/22/22 | Kelley, Charles S. | Analyze to issues on Matrix motion and (.9) and provide advice with respect to modifying same (.5); review letters and issues from plaintiffs' lawyers on broker dealer issues (.4). | GHI20 | 1.80 |
| 05/22/22 | Paul, Adam C. | Correspondence to/from MB team re motion to clarify. | GHI20 | 0.30 |
| 05/22/22 | Rabuck, Samuel R. | Correspond with J. Gross regarding the affidavit of service of the notice of commencement of the case. | GHI20 | 0.20 |
| 05/23/22 | Ahmad, Ambreen J. | Manage docket and filings (.7); telephone conference with MB working group to discuss WIP (.4). | GHI20 | 1.10 |
| 05/23/22 | Anglade, Ashley | Correspond with A. Ahmad re: updates from team conference today. | GHI20 | 0.10 |
| 05/23/22 | Berk, Alexander F. | Draft agenda for 5/24 diligence telephone conference with Company and FTI (.3); correspond with FTI and C. Roscopf re same (.1); prepare for WIP telephone conference (.1); participate in WIP telephone conference (.4); revise WIP list (.2). | GHI20 | 1.10 |
| 05/23/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.8); correspond with working group regarding same (.6); participate in WIP telephone conference (.4); participate in telephone conference with client, PJT, FTI and MB working group (1.8). | GHI20 | 3.60 |
| 05/23/22 | Elkhoury, Andrew C. | Participate in telephone conference with MB team on case administration. | GHI20 | 0.40 |
| 05/23/22 | Gross, Joshua R. | Corresponded with MB team re case administration. | GHI20 | 0.40 |
| 05/23/22 | Kiriakos, Thomas S. | Participate in internal WIP telephone conference re case management issues (.5); participate in MB/PJT/FTI telephone conference re various case management issues (.5). | GHI20 | 1.00 |
| 05/23/22 | Kweskin, Lucy F. | Participate on WIP telephone conference with MB team (.4); review creditor matrices (.3); telephone conference with PJT team and T. Evans to go over case admin. issues and matters (1.7). | GHI20 | 2.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 115
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/23/22 | Paterick, Jamie Rose | Conferences with MB team re matter status, strategy, and open items re same (.5); review, analyze issues, background documents re same (.3). | GHI20 | 0.80 |
| 05/23/22 | Paul, Adam C. | Analyze motion to clarify. | GHI20 | 0.20 |
| 05/23/22 | Rabuck, Samuel R. | Correspond with the working group regarding contact information for Ben board (.2); revise the list of items to be completed post-filing (.9); correspond with the working group regarding preparing the list of Committee and related professional contacts, general list of professional contacts in the case (.7); telephone conference with the working group regarding the list of items to be completed post-filing (.4). | GHI20 | 2.20 |
| 05/23/22 | Reimer, Craig E. | Participate on WIP telephone conference with MB team to go over case admin. issues (.5); follow-up communications with MB team to address logistics and planning for upcoming court hearings in the cases (.2). | GHI20 | 0.70 |
| 05/23/22 | Tobar, Ana | Participate in telephone conference with MB team re case administration. | GHI20 | 0.40 |
| 05/24/22 | Ahmad, Ambreen J. | Manage docket and filings (.3); telephone conference with MB working group to discuss WIP (.5). | GHI20 | 0.80 |
| 05/24/22 | Anglade, Ashley | Revise WIP to reflect matter updates (.2); correspond with A. Ahmad re: matter updates for board meeting (.2); participate in team conference re: case administration (.5). | GHI20 | 0.90 |
| 05/24/22 | Berk, Alexander F. | Prepare for weekly diligence telephone conference with Company (.2); participate in same (.5); prepare for WIP telephone conference (.1); participate in same (.5); revise WIP list (.1). | GHI20 | 1.40 |
| 05/24/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.6); correspond with working group regarding same (.5); participate in diligence telephone conference with FTI team, client, and MB team regarding same (.5). | GHI20 | 1.60 |
| 05/24/22 | Elkhoury, Andrew C. | Participate in working conference on case administration. | GHI20 | 0.30 |
| 05/24/22 | Gross, Joshua R. | Participate in phone conference with MB team concerning case administration. | GHI20 | 0.50 |
| 05/24/22 | Kiriakos, Thomas S. | Participate in MB team WIP telephone conference. | GHI20 | 0.50 |

Mayer Brown LLP

Invoice No: 36318729                                                                 Page 116
GWG Holdings, Inc.                                                              Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/24/22 | Kweskin, Lucy F. | Participate on WIP telephone conference with MB team (.5). | GHI20 | 0.50 |
| 05/24/22 | Paul, Adam C. | Analyze docket update. | GHI20 | 0.10 |
| 05/24/22 | Rabuck, Samuel R. | Revise the list of items to be completed post-filing (.3); telephone conference with the working group regarding the same (.5); analyze issues in connection with service by publication of the final NOL order (.2); correspond with DRC team regarding the same (.1); telephone conference with the MB, FTI working groups regarding diligence items (.5). | GHI20 | 1.60 |
| 05/24/22 | Reimer, Craig E. | Review, revise and update WIP list concerning recent developments on assigned work streams (.3); participate on WIP telephone conference with MB team to go over case admin related matters and issues (.5); follow-up communications with S. Rabuck (.2); A. Berk (.2); and A. Ahmad (.3) on case admin related matters to address. | GHI20 | 1.50 |
| 05/25/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re WIP (.3); manage docket and filings (.5). | GHI20 | 0.80 |
| 05/25/22 | Anglade, Ashley | Revise WIP to reflect matter updates (.2); participate in team conference re: case administration (.3). | GHI20 | 0.50 |
| 05/25/22 | Berk, Alexander F. | Prepare for WIP telephone conference (.1); participate in same (.3). | GHI20 | 0.40 |
| 05/25/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.6); correspond MB with working group regarding same (.6); participate on WIP telephone conference with MB team (.4); participate in telephone conference with T. Evans , PJT, FTI, and MB teams regarding same (1.5); participate in professionals telephone conference (.5). | GHI20 | 3.60 |
| 05/25/22 | Elkhoury, Andrew C. | Participate in MB working conference on case administration. | GHI20 | 0.30 |
| 05/25/22 | Gross, Joshua R. | Finalized and distributed disbursement matrices per first-day orders. | GHI20 | 0.30 |
| 05/25/22 | Kelley, Charles S. | Review and revise motion to clarify matrix order (.5); conference with A. Elkhoury regarding same (.7). | GHI20 | 1.20 |
| 05/25/22 | Kiriakos, Thomas S. | Participate in MB WIP telephone conference (.5); participate in MB/PJT/FTI re various case management and process matters (.5). | GHI20 | 1.00 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 117
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/25/22 | Kweskin, Lucy F. | Participate on MB telephone conference to go over WIP (.3); telephone conference wit T. Evans and M. Holland (1.2); participate on professionals telephone conference re: case status and strategy (.7); follow-up with S. Rabuck on re creditor matrix requests (.5); review and update WIP list (.3). | GHI20 | 3.00 |
| 05/25/22 | Paul, Adam C. | Correspondence to/from MB working group re motion to clarify. | GHI20 | 0.40 |
| 05/25/22 | Paul, Adam C. | Participate in WIP telephone conference (.4); participate in MB/PJT/FTI/GWG professional advisor telephone conference with company to go over case status and strategy (1.5); analyze docket summary (.1). | GHI20 | 2.00 |
| 05/25/22 | Perce, Bruce F. | Participate in update telephone conference with PJT Partners and T. Evans/M. Holland. | GHI20 | 1.50 |
| 05/25/22 | Rabuck, Samuel R. | Revise the list of items to be completed post-filing (1); telephone conference with the MB working group regarding the same (.3). | GHI20 | 1.30 |
| 05/25/22 | Reimer, Craig E. | Participate on telephone conference with MB Team to go over WIP, upcoming milestones in case, and other case admin related matters and issues (.5); review new case filings (.2); update WIP list (.2). | GHI20 | 0.90 |
| 05/25/22 | Tobar, Ana | Participate in case administration telephone conference with MB team. | GHI20 | 0.30 |
| 05/26/22 | Ahmad, Ambreen J. | Manage docket and filings (.4); telephone conference with MB working group re WIP (.5). | GHI20 | 0.90 |
| 05/26/22 | Anglade, Ashley | Revise WIP to reflect matter updates (.2); participate in team conference re: case administration (.5). | GHI20 | 0.70 |
| 05/26/22 | Berk, Alexander F. | Revise WIP list (.3); participate in WIP telephone conference (.5). | GHI20 | 0.80 |
| 05/26/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.4); review updates to WIP list (.3); participate in WIP telephone conference with /MB team (.5); participate in telephone conference with client, PJT, FTI and working group on case admin issues (1.4). | GHI20 | 2.60 |
| 05/26/22 | Kelley, Charles S. | Communications with T. Evans re issues on Matrix motion. | GHI20 | 0.50 |
| 05/26/22 | Kiriakos, Thomas S. | Participate in MB team WIP telephone conference. | GHI20 | 0.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 118
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|------|------|------|
| 05/26/22 | Kweskin, Lucy F. | Participate in portion of WIP telephone conference (.4); participate in portion of company/professionals telephone conference (.5). | GHI20 | 0.90 |
| 05/26/22 | Paul, Adam C. | Correspondence to/from working group re motion for matrix. | GHI20 | 0.10 |
| 05/26/22 | Paul, Adam C. | Participate in WIP telephone conference with /MB team (.4); participate in telephone conference with professionals and GWG to go over case strategy (.5). | GHI20 | 0.90 |
| 05/26/22 | Rabuck, Samuel R. | Revise the list of items to be completed post-filing (.4); telephone conference with the MB working group regarding the same (.5); correspond with the DRC team regarding notice of filings (.4); correspond with A. Berk regarding bondholder information (.1); correspond with the JW team regarding the updated master service list to be filed with the court (.1); correspond with internal support staff regarding Committee issues (.2). | GHI20 | 1.70 |
| 05/26/22 | Reimer, Craig E. | Participate on MB Team conference telephone conference to go over WIP, case developments and other matters (.5); communications with JW team with respect to certificate of counsel to file pertaining to pending motions and applications (.2). | GHI20 | 0.70 |
| 05/27/22 | Ahmad, Ambreen J. | Participate on telephone conference with MB working group to re WIP (.5); manage docket and filings (.6). | GHI20 | 1.10 |
| 05/27/22 | Anglade, Ashley | Revise WIP to reflect matter updates (.2); participate in team conference re: case administration (.5). | GHI20 | 0.70 |
| 05/27/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.8); correspond with MB working group regarding same (.6); participate in MB team WIP telephone conference (.4); participate in telephone conference with client, PJT, FTI and working group regarding case admin related matters (1.1). | GHI20 | 2.90 |
| 05/27/22 | Elkhoury, Andrew C. | Attend professional conference on case administration and case updates. | GHI20 | 0.90 |
| 05/27/22 | Kiriakos, Thomas S. | Participate in MB team WIP telephone conference. | GHI20 | 0.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 119
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/27/22 | Kweskin, Lucy F. | Company/professionals update telephone conference (1.0); participate on WIP telephone conference with /MB team (.5); provide updates to WIP list (.4). | GHI20 | 1.90 |
| 05/27/22 | Paul, Adam C. | Review of correspondence from counsel for Centaurus re: motion to clarify. | GHI20 | 0.10 |
| 05/27/22 | Paul, Adam C. | Participate in telephone conference with company and advisors re: strategy (1); participate in WIP telephone conference with MB team (.4). | GHI20 | 1.40 |
| 05/27/22 | Reimer, Craig E. | Participate on MB team telephone conference to go over WIP and developments and issues impacting administration of Ch. 11 cases (.5); follow-up communications with V. Argueropols re: certificates of counsel to file in cases (.2). | GHI20 | 0.70 |
| 05/27/22 | Tobar, Ana | Participate in WIP telephone conference with MB team. | GHI20 | 0.10 |
| 05/29/22 | Chiappetta, Louis S. | Correspond with working group regarding open case issues. | GHI20 | 0.70 |
| 05/30/22 | Berk, Alexander F. | Revise WIP list (.2); draft Company weekly diligence telephone conference agenda (.2). | GHI20 | 0.40 |
| 05/30/22 | Kweskin, Lucy F. | Participate on company/professionals telephone conference. | GHI20 | 0.70 |
| 05/30/22 | Paul, Adam C. | Correspondence to/from Centaurus re: creditor matrix. | GHI20 | 0.20 |
| 05/30/22 | Paul, Adam C. | Analyze upcoming deadlines (.3); participate in professional/GWG telephone conference re: strategy (.7); telephone conference with L. Chiappetta re: same (.3). | GHI20 | 1.30 |
| 05/31/22 | Ahmad, Ambreen J. | Office conference with S. Rabuck regarding updates to high priority issues, related work streams (.5); participate in conference with MB working group re WIP (.5); manage docket and filings (.6). | GHI20 | 1.60 |
| 05/31/22 | Anglade, Ashley | Correspond with A. Ahmad re: case updates (.1); revise WIP to reflect matter updates (.1); participate in team conference re: case administration (.2); manage docket and filings (.6). | GHI20 | 0.40 |
| 05/31/22 | Berk, Alexander F. | Participate in WIP telephone conference (.5); prepare for diligence telephone conference (.3); participate in diligence telephone conference with Company, FTI, and MB team (.6). | GHI20 | 1.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 120
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/31/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.4); correspond with working group regarding same (.6); participate in WIP telephone conference (.5); participate in telephone conference with client, PJT, FTI and working group regarding open case issues (1). | GHI20 | 2.50 |
| 05/31/22 | Eisenberg, Leah M. | Review case updates on WIP. | GHI20 | 0.20 |
| 05/31/22 | Gross, Joshua R. | Participate in phone conference with MB team concerning case administration. | GHI20 | 0.50 |
| 05/31/22 | Kiriakos, Thomas S. | Participate in MB team WIP telephone conference re: various case management matters. | GHI20 | 0.50 |
| 05/31/22 | Kweskin, Lucy F. | Participate in portion of company/professionals telephone conference. | GHI20 | 0.50 |
| 05/31/22 | Paul, Adam C. | Telephone conference with working group re WIP (.5); telephone conference with working group re strategy (.9). | GHI20 | 1.40 |
| 05/31/22 | Rabuck, Samuel R. | Revise the list of items to be completed post-filing (1.6); telephone conference with the MB working group regarding the same (.5); telephone conference with the FTI and MB teams regarding diligence items (.6); telephone conference with the MB working group regarding case admin issues (.3); office conference with A. Ahmad regarding same (.5); correspond with DRC team regarding NOL publication proof (.2). | GHI20 | 3.70 |
| 05/31/22 | Reimer, Craig E. | Participate in MB team telephone conference to go over WIP and discuss plans and issues for addressing case administration related matters. | GHI20 | 0.50 |
| 05/31/22 | Tobar, Ana | Participate in telephone conference with /MB team regarding case admin matters. | GHI20 | 0.50 |
| | | **Subtotal Hours GHI20** | | **510.00** |

**GHI21: Retention – MB**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/20/22 | Anglade, Ashley | Revise retention application exhibits (.3); correspond with C. Reimer re: same (.1). | GHI21 | 0.40 |
| 04/20/22 | Paul, Adam C. | Correspondence to/from working group re conflicts and retention application (.3); correspondence to/from working group re IP retention (.2). | GHI21 | 0.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 121
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/20/22 | Reimer, Craig E. | MB retention materials (1.4); correspond with MB team regarding same (.4). | GHI21 | 1.80 |
| 04/21/22 | Ahmad, Ambreen J. | Correspond with C. Reimer re retention application. | GHI21 | 0.10 |
| 04/21/22 | Reimer, Craig E. | Review draft retention materials for Mayer Brown. | GHI21 | 1.10 |
| 04/22/22 | Reimer, Craig E. | Revise MB's retention application and exhibits thereto (2.2); communications with T. Kiriakos concerning same (.2). | GHI21 | 2.40 |
| 04/24/22 | Ahmad, Ambreen J. | Correspond with working group retention application (.2); revise the interim compensation motion and proposed order (.2). | GHI21 | 0.40 |
| 04/24/22 | Reimer, Craig E. | Draft MB retention materials (1.1); communications with T. Kiriakos re same (.2). | GHI21 | 1.30 |
| 04/25/22 | Ahmad, Ambreen J. | Revise the interim compensation motion and proposed order (.5); correspond with C. Reimer re same (.1); revise the WIP (.3); telephone conference with MB working group to discuss WIP (.9). | GHI21 | 1.80 |
| 04/25/22 | Reimer, Craig E. | Further work on schedules and exhibits to draft retention papers for MB. | GHI21 | 0.70 |
| 04/26/22 | Anglade, Ashley | Analyze issues regarding conflicts checks. | GHI21 | 1.60 |
| 04/28/22 | Kiriakos, Thomas S. | Review and revise draft MB retention application (.3); review and revise draft TSK declaration in support of MB retention application (.3); review and revise draft T. Evans declaration in support of MB retention application (.2). | GHI21 | 0.80 |
| 04/28/22 | Paul, Adam C. | Correspondence to/from MB working group re MB retention application. | GHI21 | 0.30 |
| 04/28/22 | Reimer, Craig E. | Draft revisions and edits to retention application and related exhibits and schedules (3.4); communications with T. Kiriakos and A. Paul concerning same (.2). | GHI21 | 3.60 |
| 04/29/22 | Paul, Adam C. | Analyze and revise MB retention application (.7); correspondence to/from MB working group re same (.3). | GHI21 | 1.00 |
| 04/29/22 | Reimer, Craig E. | Further edits and revisions to draft on MB retention materials (.9); communications with T. Kiriakos, L. Chiappetta, and A. Paul (.3) regarding same; communications with K. Peguero at JW regarding draft retention papers (.2). | GHI21 | 1.40 |
| 05/02/22 | Paul, Adam C. | Correspondence to/from MB working group re MB retention application. | GHI21 | 0.20 |

Mayer Brown LLP

Invoice No: 36318729                                                                 Page 122
GWG Holdings, Inc.                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/02/22 | Reimer, Craig E. | Revise draft MB retention materials (.7); communications with T. Kiriakos (.1) and K. Peguero (.1) regarding same. | GHI21 | 0.90 |
| 05/03/22 | Kweskin, Lucy F. | Correspondence from Baker Tilly re potential retention. | GHI21 | 0.20 |
| 05/03/22 | Paul, Adam C. | Correspondence to/from MB working group re MB retention application. | GHI21 | 0.20 |
| 05/04/22 | Ahmad, Ambreen J. | Office conference with C. Reimer and S. Rabuck regarding finalizing the retention applications and interim compensation motion. | GHI21 | 0.20 |
| 05/04/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention (.4); comment on pleadings regarding same (.6); correspond with working group regarding same (.3). | GHI21 | 1.30 |
| 05/04/22 | Paul, Adam C. | Correspondence to/from working group re retention application. | GHI21 | 0.20 |
| 05/04/22 | Reimer, Craig E. | Draft and editing work on MB's retention application and declarations in support (2.6); communications with MB team (.3) and T. Evans (.1) regarding same. | GHI21 | 3.00 |
| 05/05/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention (.2); correspond with working group regarding same (.2). | GHI21 | 0.40 |
| 05/05/22 | Paul, Adam C. | Correspondence to/from working group re retention application. | GHI21 | 0.30 |
| 05/05/22 | Reimer, Craig E. | Further drafting work on MB retention materials (.6); communications with T. Kiriakos (.2) regarding same, and communications with K. Peguero and V. Argueropols at JW to conform draft pleadings to local practice (.4). | GHI21 | 1.20 |
| 05/06/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention (.2); correspond with working group regarding same (.2). | GHI21 | 0.40 |
| 05/06/22 | Reimer, Craig E. | Communications with V. Argueropols regarding retention papers (.4); revise draft retention papers (1.2). | GHI21 | 1.60 |
| 05/09/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention. | GHI21 | 0.20 |
| 05/09/22 | Paul, Adam C. | Correspondence to/from working group re MB retention application. | GHI21 | 0.20 |
| 05/09/22 | Reimer, Craig E. | Draft work on MB retention application to update disclosure schedules appended to declaration in support (.3); communication with JW team concerning same (.1). | GHI21 | 0.40 |

Mayer Brown LLP

Invoice No: 36318729                                                                 Page 123
GWG Holdings, Inc.                                                              Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/10/22 | Paul, Adam C. | Correspondence to/from MB working group re MB retention application. | GHI21 | 0.30 |
| 05/10/22 | Reimer, Craig E. | Draft work on MB retention application and declaration and schedules pertaining thereto (.8); communications with T. Evans (.2) and T. Kiriakos (.1) regarding same. | GHI21 | 1.10 |
| 05/18/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention (.7); review time detail regarding same (3.1). | GHI21 | 3.80 |
| 05/18/22 | Connor, Andrew A. | Review and update fee application exhibits (4.3); follow up with C. Reimer re same (.4). | GHI21 | 4.70 |
| 05/19/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention (.6); review time detail regarding same (2.7). | GHI21 | 3.30 |
| 05/19/22 | Connor, Andrew A. | Prepare fee application exhibits. | GHI21 | 2.40 |
| 05/24/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention application (.3); correspond with MB working group regarding same (.3). | GHI21 | 0.60 |
| 05/25/22 | Paul, Adam C. | Correspondence to/from working group re U.S. Trustee comments to engagement (.2); analyze same (.3). | GHI21 | 0.50 |
| 05/25/22 | Reimer, Craig E. | Review and address feedback from H. Duran at U.S. Trustee re: MB retention papers and proposed order (.3); revise and update proposed order (.2); discuss U.S. Trustee comments with MB team (.4). | GHI21 | 0.90 |
| 05/26/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention (.4); revise summary regarding same (.6); correspond with MB team same (.3). | GHI21 | 1.30 |
| 05/26/22 | Kiriakos, Thomas S. | Analyze B. Perce additional information re: pre-petition representations (.1); revise response to U.S. Trustee re: same (.1); correspond exchanges with L. Chiappetta re: same (.1). | GHI21 | 0.30 |
| 05/26/22 | Rabuck, Samuel R. | Correspond with the working group regarding retention issues (.2); analyze the proposed interim compensation procedures in the case (1); draft a summary of the same (.4). | GHI21 | 1.60 |
| 05/26/22 | Reimer, Craig E. | Work with T. Kiriakos, L. Chiappetta, and B. Perce to address and resolve comments from US Trustee's office concerning retention application (.6); revise and update form of proposed retention order for MB to incorporate U.S. Trustee comments (.4). | GHI21 | 1.00 |
| 05/27/22 | Connor, Andrew A. | Drafting work updating and revisions initial fee statement exhibits. | GHI21 | 3.10 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 124
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/31/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention (.7); correspond with working regarding same (.9). | GHI21 | 1.60 |
| 05/31/22 | Connor, Andrew A. | Telephone conference with C. Reimer, L. Chiappetta, and S. Rabuck re fee application preparation, timing, and logistics (.6); follow up with C. Reimer re fee application exhibit formatting (.3). | GHI21 | 0.90 |
| 05/31/22 | Paul, Adam C. | Correspondence with MB working group re Credigy DIP. | GHI21 | 0.40 |
| 05/31/22 | Reimer, Craig E. | Analyze comments from U.S. Trustee re: MB application (.2); communications with MB team on addressing such comments (.3); preliminary work on first monthly fee statement (.7); and communications with L. Chiappetta regarding same (.2). | GHI21 | 1.40 |
| | | **Subtotal Hours GHI21** | | **59.30** |

**GHI22: Retention – Non-MB**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/20/22 | Ahmad, Ambreen J. | Correspond with C. Reimer re retention applications (.2); draft the same (2.). | GHI22 | 2.20 |
| 04/20/22 | Kweskin, Lucy F. | Correspond with MB working group re DRC retention application issues. | GHI22 | 0.30 |
| 04/20/22 | Reimer, Craig E. | Draft work on retention application materials for FTI (1.1); PJT (1) and Willkie Farr (1.8); correspond with C. Harvik concerning FTI's draft retention papers (.3); correspond with G. Scott regarding PJT's retention papers (.2); correspond with J. Longmire regarding Willkie's retention papers (.7); correspond with S. Tran regarding retention as conflicts counsel (.2); and correspond with K. Peguero re JW's retention as co-counsel (.2). | GHI22 | 5.40 |
| 04/21/22 | Reimer, Craig E. | Review and revise draft retention materials for retention of debtors' professionals (2.3); related communications with G. Scott at PJT (.2) and C. Harvik (.2) at FTI re same. | GHI22 | 2.70 |
| 04/22/22 | Ahmad, Ambreen J. | Correspond with C. Reimer re retention applications (.2); draft the same (1.4). | GHI22 | 1.60 |
| 04/22/22 | Reimer, Craig E. | Draft FTI and PJT retention materials (1.1); communications with FTI (.1) and PJT (.1) regarding same. | GHI22 | 1.30 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 125
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 04/24/22 | Ahmad, Ambreen J. | Revise the interim compensation motion and proposed order (.3); draft the FTI retention application (1.7); revise the PJT retention application (.5). | GHI22 | 2.50 |
| 04/24/22 | Reimer, Craig E. | Draft retention papers for FTI (1); communications with A. Ahmad concerning same (.2). | GHI22 | 1.20 |
| 04/25/22 | Ahmad, Ambreen J. | Revise the retention applications (2.8); telephone conference with C. Reimer re same (1.5). | GHI22 | 4.30 |
| 04/25/22 | Reimer, Craig E. | Revise retention materials for FTI (1.6); communications with FTI team regarding same (.2); continuing drafting work on Willkie Farr's retention papers (.4) and discuss same with J. Longmire at Willkie Farr (.3); review and revise draft OCP motion (.4). | GHI22 | 2.90 |
| 04/26/22 | Ahmad, Ambreen J. | Telephone conference with C. Reimer re revision of retention applications (.1); revise the same (.8). | GHI22 | 0.90 |
| 04/26/22 | Anglade, Ashley | Telephone conference with C. Reimer: revising retention applications (.3); correspond with C. Reimer re: same (.2). | GHI22 | 0.50 |
| 04/26/22 | Rabuck, Samuel R. | Telephone conference with C. Reimer regarding the special notice provision in the ordinary course professionals motion (.2); draft the special notice provision paragraph to be included in the ordinary course professionals motion (.5). | GHI22 | 0.70 |
| 04/26/22 | Reimer, Craig E. | Draft PJT's retention application and related declarations and exhibits (.6); communications with G. South at PJT re same (.2); Analyze on Willkie Farr's retention materials (.5); discuss same with J. Longmire (.2); related communications with MB team (.3) and with K. Peguero at JW (.2). | GHI22 | 2.00 |
| 04/27/22 | Anglade, Ashley | Revise motion to retain ordinary course professionals. | GHI22 | 1.40 |
| 04/27/22 | Kiriakos, Thomas S. | Participate in WIP telephone conference. | GHI22 | 0.50 |
| 04/27/22 | Reimer, Craig E. | Correspond with G. South at PJT re draft retention papers (.1); review latest edits and comments to draft papers (.2). | GHI22 | 0.30 |
| 04/28/22 | Ahmad, Ambreen J. | Conference with C. Reimer to discuss retention applications and revisions. | GHI22 | 0.20 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 126
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 04/28/22 | Reimer, Craig E. | Review edits and comments to draft PJT retention application materials (.4); follow-up communications with K. Peguero at JW (.1) and G. South at PJT concerning same (.2); further work draft interim comp motion for professionals in the case (.5); discuss same with/A. Ahmad (.1). | GHI22 | 1.30 |
| 04/29/22 | Paul, Adam C. | Correspondence to/from MB working group re Willkie engagement. | GHI22 | 0.30 |
| 04/29/22 | Reimer, Craig E. | Further drafting and editing work on draft FTI retention papers (.2) and communications with W. Nolan at FTI re same (.2); draft PJT retention papers (.4) and communications with G. South at PJT re same (.2); draft OCP motion (.6); draft motion to approve interim comp procedures; related communications with MB team (.2) and with JW team (.2). | GHI22 | 2.00 |
| 05/02/22 | Ahmad, Ambreen J. | Revise the PFT retention applications. | GHI22 | 1.40 |
| 05/02/22 | Elkhoury, Andrew C. | Conference with MB team regarding retention application issues related to SEC investigation. | GHI22 | 0.50 |
| 05/02/22 | Kiriakos, Thomas S. | Correspondence exchange with A. Elkhoury re: filings in securities class action v. pre-Rule 11 letter. | GHI22 | 0.10 |
| 05/02/22 | Reimer, Craig E. | Continuing drafting work on Willkie retention materials (.4); communications with J. Gross and A. Elkhoury regarding motion to prepare in connection with Willkie retention to obtain comfort order that D&O insurers may reimburse fees and expenses pertaining to SEC Investigation and other matters that Willkie or other professional service providers in the case may render on matters covered by such insurance (.6);; review related documents concerning such a comfort order (.2); continuing work on FTI retention application materials (.5);; communications with K. Peguero (.2); W. Nolan (.1);; and A. Ahmad (.2); regarding same; drafting work on PJT Partners' retention materials (1.2) and communications with K. Peguero (.1) and G. South (.2) regarding same; review and revise draft OCP motion (.8); communications with T. Evans (.2) regarding same. | GHI22 | 4.70 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 127
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/03/22 | Ahmad, Ambreen J. | Telephone conference with C. Reimer re retention applications (.2); draft the same (.6). | GHI22 | 0.80 |
| 05/03/22 | Reimer, Craig E. | Work on draft Willkie Farr retention materials (.3); communications with J. Bretschneider concerning same and underlying retention application (.2); follow-up with J. Gross and A. Elkhoury regarding motion for comfort order to obtain so D&O coverage is available to pay Willkie's fees (.2); work on updating and revising FTI's draft retention materials (.4) and discuss same with A. Ahmad (.2). | GHI22 | 1.30 |
| 05/04/22 | Ahmad, Ambreen J. | Telephone conference with JW team re revisions to retention applications (.5); telephone conference with C. Reimer re same (.2); revise the retention applications (1.9). | GHI22 | 2.60 |
| 05/04/22 | Reimer, Craig E. | Further drafting and editing work on retention materials for FTI (1.2) and PJT Partners (.8) communications with W. Nolan at FTI (.2) and G. South at PJT (.1) regarding same; communications with T. Evans regarding professional retention matters and issues (.4); drafting work on exhibits and schedules to draft OCP motion (.7). | GHI22 | 2.70 |
| 05/05/22 | Ahmad, Ambreen J. | Conference with C. Reimer and JW re retention applications (.2); revise the retention applications (1.5). | GHI22 | 1.70 |
| 05/05/22 | Anglade, Ashley | Revise motion to retain OCPs (1.6); correspond with C. Reimer re: same (.2). | GHI22 | 1.80 |
| 05/05/22 | Reimer, Craig E. | Draft work on FTI's retention application(1.2); communications with A. Ambreen (.1) and FTI team (.2) regarding same; follow-up communications with V. Argueropols at JW to go over FTI's retention materials and conform same to local practice (.3). | GHI22 | 1.80 |
| 05/06/22 | Ahmad, Ambreen J. | Revise the retention applications. | GHI22 | 1.50 |
| 05/06/22 | Reimer, Craig E. | Communications with J. Bretschneider at Willkie regarding its draft retention papers (.2); review latest turn of draft (.3); revise and update draft FTI retention papers (1.4); discuss same with W. Nolan at FTI (.3); communications with JW team regarding non-MB retention papers (.2). | GHI22 | 2.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 128
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/09/22 | Reimer, Craig E. | Draft work on FTI's retention application and declarations in support (2.6); communications with W. Nolan and C. Harvik at FTI re same (.3); drafting work on PJT retention application (.4) and communications with W. Evert and G. South at PJT concerning same (.3); drafting work on Willkie Farr 327(e) application (.5) and communication with J. Bretschneider regarding same (.2). | GHI22 | 4.30 |
| 05/10/22 | Reimer, Craig E. | Draft work on FTI retention application and declaration and schedules pertaining thereto (1.7); communications with W. Nolan and C. Harvik regarding same (.3); drafting work on PJT retention application and related exhibits and schedules (1.4); communications with G. South re same (.2); drafting work on OCP motion (.2) and communications with T. Evans (.3) and FTI team (.2) regarding same. | GHI22 | 4.20 |
| 05/11/22 | Reimer, Craig E. | Incorporate comments from J. Bretschneider and make further revisions to draft 327(e) retention papers for Willkie (1.8); correspond with J. Bretschneider concerning same (.2); follow-up communication with K. Peguero at JW regarding Willkie application and filing of professional retention applications and interim comp motion(.2); correspond with  W. Nolan at FTI concerning its application (.1); and correspond with  G. South regarding PJT's filed retention papers (.1); draft OCP motion and related exhibits (.4); participate in zoom meeting with FTI and T. Evans to discuss and revise OCP motion and its exhibits (1.2); follow-up communication with C. Harvik at FTI concerning same (.2); correspond with J. Caesar at KLDiscovery regarding OCP motion and procedures applicable to retention and compensation of prospective OCP firm (.3). | GHI22 | 4.50 |
| 05/12/22 | Reimer, Craig E. | Further edits and revisions to draft retention materials (.8); communications with J. Bretschneider (.3) and with K. Peguero regarding same (.2). | GHI22 | 1.30 |
| 05/13/22 | Reimer, Craig E. | Draft OCP motion (.5); communications with FTI team, C. Roscopf and T. Evans regarding same (.3) | GHI22 | 0.80 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 129
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|------|-------|
| 05/15/22 | Reimer, Craig E. | Draft on retention application materials (1.4); communications with J. Bretschneider at Willkie regarding same (.2). | GHI22 | 1.60 |
| 05/16/22 | Reimer, Craig E. | Further edits and revisions made to draft OCP motion and exhibits thereto (.7); communications with T. Evans, C. Harvik, and C. Roscopf regarding same (.4). | GHI22 | 1.10 |
| 05/17/22 | Gross, Joshua R. | Research interplay between availability of insurance coverage and filing of professional fee applications. | GHI22 | 2.00 |
| 05/17/22 | Reimer, Craig E. | Further drafting work on OCP motion (.4); communications with FTI team, C. Roscopf and T. Evans (.3) and L. Chiappetta (.1) concerning open items regarding OCP motion to be addressed before filing; further revisions and edits to draft retention papers for Willkie Farr (.6); communications with J. Bretschneider (.2). | GHI22 | 1.60 |
| 05/18/22 | Reimer, Craig E. | Revise OCP motion to account for changes to composition of list of initial OCP Firms (.4); correspond with MB team (.1); FTI team (.2); and T. Evans regarding same (.2); final revisions and edits to Willkie Farr's draft 327(e) application materials (.5); communications with J. Bretschneider (.2) and JW team (.2) regarding strategic considerations concerning filing of such materials and related matters. | GHI22 | 1.80 |
| 05/19/22 | Reimer, Craig E. | Further edits and revisions to draft OCP motion and its exhibits (.7); communications with FTI team (.3) and T. Evans (.2) regarding same; final edits and revisions to Willkie Farr's retention application and the exhibits and schedules appended thereto (.9); communications with G. South and the rest of the PJT team regarding same (.3). | GHI22 | 2.40 |
| 05/20/22 | Reimer, Craig E. | Final edits to exhibits to OCP motion (.3); communications with T. Evans (.1) regarding same; correspond with B. Taylor (Committee counsel) regarding draft OCP motion and address comments raised regarding same (.2); correspond with C. Harvik re: providing data on OCPs requested by Committee (.3). | GHI22 | 0.90 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 130
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/22/22 | Reimer, Craig E. | Communications with C. Harvik at FTI to obtain data on OCP firms sought by Committee Counsel (.3); review same (.2) and correspond with B. Taylor at Akin to address comments regarding OCP motion and provide requested information (.5). | GHI22 | 0.80 |
| 05/23/22 | Reimer, Craig E. | Further edits and revisions to draft OCP motion to address Committee comments (.4); communications with B. Taylor at Akin concerning same (.3); discuss overall status and strategy for finalizing and filing OCP motion with MB and FTI teams (.3); research precedent order appointing special committee and chief restructuring officers (.7). | GHI22 | 1.00 |
| 05/24/22 | Reimer, Craig E. | Provide advice regarding retention of new CRO for debtors (.2); drafting work on OCP motion to resolve remaining comments from Committee to same (.3); related communications with B. Taylor at Akin (.2); follow-up with JW team on filing of OCP motion (.1); draft summary analysis for FTI team regarding timetable for approval of OCP motion and commencement of payments to OCP firms (.4); research financial advisors in precedent cases (.6). | GHI22 | 1.20 |
| 05/25/22 | Reimer, Craig E. | Review U.S. Trustee feedback re: retention apps and proposed orders for FTI, PJT and Willkie (.4); revise and update proposed orders concerning such retention apps (1.6); communications with G. South at PJT (.3); W. Nolan at FTI (.3); and J. Bretschneider at Willkie (.2) regarding U.S. Trustee's feedback and next steps; and communications with K. Peguero and the rest of the JW Team regarding U.S. Trustee's feedback and next steps (.2). | GHI22 | 3.00 |
| 05/26/22 | Reimer, Craig E. | Revise and update proposed order for PJT's retention to incorporate and address U.S. Trustee comments to same (.4); communications with PJT team regarding same (.2). | GHI22 | 0.60 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 131
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/27/22 | Reimer, Craig E. | Further work on FTI retention order to address and resolve issues and comments from U.S. Trustee and Committee (.7); communications with W. Nolan at FTI (.6); S. Blaine at Akin (.2); and H. Duran at U.S. Trustee (.2); and L. Chiappetta (.2) regarding same; further drafting work on PJT's retention order (.4); and related communications with G. South at PJT (.3); and S. Blaine at Akin (.2); and communications with MB team to coordinate activity relating to extension of deadlines relating to PJT's application (.2); drafting work on Willkie's order for its retention application (.2); and communications with J. Bretschneider at Willkie regarding same and with respect to comments from Committee counsel  (.5). | GHI22 | 3.70 |
| 05/31/22 | Reimer, Craig E. | Drafting work on certificate of counsel and papers to be filed with respect to interim comp motion and certain professional retention applications (.8); communications with MB and JW teams concerning same (.4). | GHI22 | 1.20 |
| | | **Subtotal Hours GHI22** | | **95.80** |

**GHI24: Securities Litigation**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/20/22 | Kweskin, Lucy F. | Correspond with MB securities counsel re suggestion of bankruptcy for pending litigations (.2); review draft suggestion of bankruptcy filing (.2). | GHI24 | 0.40 |
| 04/20/22 | Massengill, Brian J. | Correspond with T. Evans regarding litigation and subpoena matters. | GHI24 | 1.00 |
| 04/21/22 | Berk, Alexander F. | Review and analyze stipulation concerning stay of class action proceeding. | GHI24 | 0.30 |
| 04/21/22 | Harrell, Robert S. | Correspond with attorneys for plaintiff and for co-defendants re Court order requesting guidance re whether stay should be extended to non-debtor defendants. | GHI24 | 1.00 |
| 04/21/22 | Massengill, Brian J. | Correspond with counsel regarding subpoena issued to GWG and M. Holland correspondence review (.5); attention to federal securities litigation correspondence (.5). | GHI24 | 1.00 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 132
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/22/22 | Elkhoury, Andrew C. | Prepare notices of suggestion of bankruptcy (.8); correspond with counsel for co-defendants on same (.3). | GHI24 | 1.10 |
| 04/22/22 | Kelley, Charles S. | Review of claims and litigation issues from securities case and review stipulation of same. | GHI24 | 1.10 |
| 04/25/22 | Kiriakos, Thomas S. | Correspondence exchange withT. Evans re: securities class action. | GHI24 | 0.10 |
| 04/26/22 | Kweskin, Lucy F. | Strategy re response to FINRA counsel inbounds (.4). | GHI24 | 0.40 |
| 04/26/22 | Paul, Adam C. | Correspondence to/from working group re FINRA litigation (.3); correspondence to/from A. Ahmad re: complaint (.1); correspondence to/from working group re GWG MCA Capital claim (.2). | GHI24 | 0.60 |
| 04/27/22 | Berk, Alexander F. | Review letter from securities counsel (.2); correspond with C. Kelley re same (.1). | GHI24 | 0.30 |
| 04/27/22 | Harrell, Robert S. | Telephone conference with M. Stockham re stay and related issues (.2); review/exchange correspondence re same (.4); review new version of stipulation with D. Girard's changes (.2). | GHI24 | 0.80 |
| 04/27/22 | Kelley, Charles S. | Analyze letter regarding pending litigation. | GHI24 | 0.30 |
| 04/27/22 | Paul, Adam C. | Correspondence to/from C. Kelley re: defense counsel retention. | GHI24 | 0.20 |
| 04/28/22 | Harrell, Robert S. | Analyze issues regarding plaintiffs' motion to appoint lead counsel and violation of stay (.8); Zoom conference with M. Stockham and W. Hamilton re stay stipulation regarding non-debtors (.4); review revise stipulation for stay (.7); correspond with M. Stockham re same (.1); review pleadings (.2). | GHI24 | 2.20 |
| 04/28/22 | Kiriakos, Thomas S. | Internal correspondence exchanges, including with B. Massengill re: plaintiffs filing of a motion to be appointed lead plaintiff. | GHI24 | 0.30 |
| 04/29/22 | Harrell, Robert S. | Analyze questions by T. Evans and communicate exchanges re stipulation issues (.4);teams telephone conference with M. Stockham and others re stipulation on stay of non-debtor defendants (.9). | GHI24 | 1.30 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 133
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|---|---|---|---|---|
| 04/29/22 | Kiriakos, Thomas S. | Review draft stipulation and related papers re: lead plaintiff, etc. (.3); internal communications re: same (.2); correspond to S. Rabuck re: cases cited in lead plaintiffs' paper (.1); participate in telephone conference with T. Evans, Ben attorneys (Holland Knight) (.8). | GHI24 | 1.30 |
| 04/29/22 | Paul, Adam C. | Correspondence with MB/GWG/PJT working group re securities litigation. | GHI24 | 0.20 |
| 04/29/22 | Rabuck, Samuel R. | Review case law cited by plaintiffs' counsel in the securities class action lawsuit (.2); correspond with T. Kiriakos regarding the same (.1). | GHI24 | 0.30 |
| 04/30/22 | Harrell, Robert S. | Analyze issue regarding stay of non-debtor defendants and modifying stay for designation of class plaintiff and subpoenaing two investment advisors (1.9); correspond with client regarding same (.6); correspond with working group regarding same (.7). | GHI24 | 3.20 |
| 04/30/22 | Kiriakos, Thomas S. | Correspondence exchange with Ben attorney (Stockham) re: plaintiffs' authority re: lead plaintiff position (.3); correspond to S. Rabuck requesting research on lead plaintiff position (.1); correspond exchange with Stockham re: lift stay procedure (.1); review S. Rabuck research results (.1); correspondence with Rabuck re: same (.1); correspond to Stockham re: research results (.1); correspond exchanges with Stockham re: issues relating to proposal stipulation re: lead plaintiff and related matters (.8). | GHI24 | 1.60 |
| 04/30/22 | Rabuck, Samuel R. | Research, review case law regarding the applicability of the automatic stay to pre-bankruptcy litigation (1.3); correspond with T. Kiriakos regarding the same (.4). | GHI24 | 1.70 |
| 05/01/22 | Chiappetta, Louis S. | Analyze issues regarding securities litigation (.2); correspond with working group regarding same (.2). | GHI24 | 0.40 |
| 05/01/22 | Elkhoury, Andrew C. | Revise stay relief language for securities case filings. | GHI24 | 0.30 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 134
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/01/22 | Harrell, Robert S. | Exchange numerous (around 50) correspondence with T. Evans, M. Stockham, D. Girard, and MB team negotiating Agreed Statement on Bankruptcy Stay and resolving issues, such as Lead Plaintiff Motion and third party subpoenas (3.3); revise and review revisions of Agreed Statement (2.1); telephone conferences with T. Evans, M. Stockham, D. Girard, and MB team re same (1.4). | GHI24 | 6.80 |
| 05/01/22 | Kiriakos, Thomas S. | Telephone conference with T. Evans, et al. re: stipulation issues (.5); follow-up telephone conference with T. Evans, et al. (.3); follow-up review and revise draft stipulation (.3); follow-up review and revise draft stipulation (.3); follow-up calls with T. Evans (.4); additional review and revisions to draft stipulation (.2); participate in telephone conference with T. Evans, et al. (.5). | GHI24 | 2.20 |
| 05/01/22 | Massengill, Brian J. | Calls with T. Evans regarding class action and representation (.9); attention to correspondence (.6). | GHI24 | 1.50 |
| 05/01/22 | Paul, Adam C. | Correspondence to/from MB working group re director representation in securities litigation. | GHI24 | 0.40 |
| 05/02/22 | Chiappetta, Louis S. | Analyze issues regarding securities litigation (.4); correspond with working group regarding same (.3). | GHI24 | 0.70 |
| 05/02/22 | Harrell, Robert S. | Correspond with working group re stay issues and retaining counsel for individuals (.6); telephone conference with client re same (.3); revise agreed statement on bankruptcy stay (.8). | GHI24 | 1.70 |
| 05/02/22 | Kweskin, Lucy F. | Correspondence from Mason re potential withdrawal from 8th Circuit case. | GHI24 | 0.40 |
| 05/02/22 | Massengill, Brian J. | Telephone conference regarding representation of Board members (.5); telephone conference with Holland counsel regarding response to subpoena; correspond to T. Evans regarding subpoena (1). | GHI24 | 1.50 |
| 05/02/22 | Paul, Adam C. | Correspondence to/from MB working group re securities appeal. | GHI24 | 0.20 |
| 05/03/22 | Chiappetta, Louis S. | Analyze issues regarding securities litigation (.4); correspond with working group regarding same (.8). | GHI24 | 1.20 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 135
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/03/22 | Harrell, Robert S. | Exchange correspondence with bankruptcy team and co-defendants' lawyers in securities case re representation and re Agreed statement regarding stay of claims against non-debtors. | GHI24 | 0.60 |
| 05/03/22 | Kweskin, Lucy F. | Telephone conference with T. Evans re MHA suit / 8th circuit appeal. | GHI24 | 0.20 |
| 05/03/22 | Massengill, Brian J. | Telephone conference with M. Holland counsel regarding document subpoena (.4); correspondence and calls regarding counsel in securities case (.4). | GHI24 | 0.80 |
| 05/03/22 | Paul, Adam C. | Correspondence to/from MB working group re securities appeal. | GHI24 | 0.20 |
| 05/04/22 | Chiappetta, Louis S. | Analyze issues regarding securities litigation (.4); review and comment on proposed pleadings regarding same (.4); correspond with working group regarding same (.3). | GHI24 | 1.10 |
| 05/04/22 | Harrell, Robert S. | Analyze correspondence from co-defendants in securities case and from debtor's counsel agreed statement on bankruptcy stay--related to securities action. | GHI24 | 0.80 |
| 05/04/22 | Kiriakos, Thomas S. | Review draft of left stay motion and draft order by lead plaintiffs in securities class action (.2); revisions to same and send to local counsel (.3); follow-up communications with L. Chiappetta re: same (.1). | GHI24 | 0.60 |
| 05/04/22 | Spadafora, Andrew J. | Review and analyzed M. Holland custodial documents for production. | GHI24 | 6.10 |
| 05/05/22 | Chiappetta, Louis S. | Analyze issues regarding securities litigation (.2); comment on proposed pleadings regarding same (.3); correspond with working group regarding same (.3). | GHI24 | 0.80 |
| 05/05/22 | Harrell, Robert S. | Review multiple correspondence re filing of motion regarding stay. | GHI24 | 0.30 |
| 05/05/22 | Kiriakos, Thomas S. | Review final version of statement and accompany Order to be filed in district court action (.1); correspond to Ben attorney (Stockham) re: same (.1). | GHI24 | 0.20 |
| 05/05/22 | Massengill, Brian J. | Attention to Holland subpoena production questions. | GHI24 | 0.50 |
| 05/05/22 | Perce, Bruce F. | Review correspondence for potential production in Delaware litigation (.3); participate in telephone conference with S. Norval re same (.1). | GHI24 | 0.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 136
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/05/22 | Spadafora, Andrew J. | Prepared  M. Holland custodial documents for production (.4); review and analyzed potentially privileged M. Holland documents for attorney-client privilege (1.5); communicated with B. Massengill, S. Norval, and J. Gorodetsky regarding document production (.3). | GHI24 | 2.20 |
| 05/06/22 | Chiappetta, Louis S. | Analyze issues regarding securities litigation (.2); comment on proposed pleadings regarding same (.3); correspond with working group regarding same (.3); correspond with O. Adams (Seller Trust) regarding same (.4). | GHI24 | 1.20 |
| 05/06/22 | Harrell, Robert S. | Analyze issues re entry to new stay order. | GHI24 | 0.20 |
| 05/06/22 | Spadafora, Andrew J. | Review, analyzed, and coded M. Holland documents for attorney-client privilege (.8); prepare M. Holland documents for production (.3); communicated with S. Norval and J. Gorodetsky regarding document production (.3). | GHI24 | 1.40 |
| 05/07/22 | Paul, Adam C. | Correspondence to/from working group re appeals. | GHI24 | 0.20 |
| 05/10/22 | Paul, Adam C. | Correspondence to/from MB working group re objection to relief from stay. | GHI24 | 0.20 |
| 05/11/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee (.4); prepare for initial meeting regarding same (.7); participate in initial meeting with Bond Committee (.7). | GHI24 | 1.80 |
| 05/27/22 | Spadafora, Andrew J. | Corresponded with S. Norval re M. Holland document production. | GHI24 | 0.20 |
| | | **Subtotal Hours GHI24** | | **58.00** |

**GHI25: Bond Committee**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/30/22 | Chiappetta, Louis S. | Analyze issues regarding potential committee formation (.8); participate in strategy conference with working group regarding same (.6). | GHI25 | 1.40 |
| 05/11/22 | Kiriakos, Thomas S. | Participate in a telephone conference from M. Stamer re: formation of Board Committee and related matters (.3); participate in a Akin/PJT/FTI/MB introductory telephone conference with professionals for Board committee (.7). | GHI25 | 1.00 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 137
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/12/22 | Berk, Alexander F. | Prepare for telephone conference with Akin re final relief on first day motions (.2); participate in telephone conference with Akin re same (.5). | GHI25 | 0.70 |
| 05/12/22 | Chiappetta, Louis S. | Correspond with Bond Committee regarding case status (.3); review Bond Committee NDA comments (.3); correspond with working group regarding same (.2). | GHI25 | 0.80 |
| 05/12/22 | Gross, Joshua R. | Correspond with Akin re wages motion and other first-day motions (.4); review Akin diligence requests (.2); correspond with FTI concerning Akin diligence requests (.2). | GHI25 | 0.80 |
| 05/12/22 | Kweskin, Lucy F. | Telephone conference with Akin re first day motions (.6). | GHI25 | 0.60 |
| 05/12/22 | Paul, Adam C. | Correspondence to/from MB working group re committee diligence (.2); correspondence to/from MB working group re first day objections (.7); correspondence to/from MB working group re NDA (.3). | GHI25 | 1.20 |
| 05/12/22 | Perce, Bruce F. | Review markup of NDA from Akin (counsel to the Official Bondholders Committee) and issues presented (1.8). | GHI25 | 1.80 |
| 05/13/22 | Chiappetta, Louis S. | Correspond with Bond Committee regarding case status and NDA (.3); correspond with Bond Committee regarding first day pleadings (.4). | GHI25 | 0.70 |
| 05/13/22 | Kiriakos, Thomas S. | Participate in telephone conference with Bond committees advisors. | GHI25 | 0.50 |
| 05/13/22 | Kweskin, Lucy F. | Review bondholder committee comments on first day motions. | GHI25 | 0.30 |
| 05/13/22 | Paul, Adam C. | Correspondence to/from MB working group re committee NDA (.2); correspondence to/from MB working group re committee advisors (.4). | GHI25 | 0.60 |
| 05/16/22 | Chiappetta, Louis S. | Correspond with Bond Committee regarding first day pleadings (.3); analyze issues regarding Committee positions regarding wages motion (.4); correspond with MB working group regarding same (.4). | GHI25 | 1.10 |
| 05/17/22 | Berk, Alexander F. | Participate in telephone conference with Bondholders' committee professionals, PJT, FTI, and MB working groups re marketing and sale process and near-term case events. | GHI25 | 1.60 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 138
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/17/22 | Chiappetta, Louis S. | Prepare for meeting with Bond Committee (.7); participate in strategy conference with Bond Committee regarding open case issues (1.5); analyze issues regarding Committee positions regarding open case issues (.3); correspond with MB working group regarding same (.6). | GHI25 | 3.10 |
| 05/17/22 | Gross, Joshua R. | Participate in phone conference with GWG and Committee professionals concerning case strategy, upcoming filings, and related issues. | GHI25 | 1.50 |
| 05/17/22 | Kiriakos, Thomas S. | Participate in pre telephone conference re: first telephone conference with LBC professionals (.5); participate in such telephone conference (1); participate in follow-up telephone conversation with M. Stamer re: D&O insurance(.1); in advance of afternoon telephone conference, correspond with L. Chiappetta in response to Akin correspondence re: appointment of new directors (.2). | GHI25 | 1.80 |
| 05/17/22 | Kweskin, Lucy F. | Prepare for telephone conference with Bond Committee (.3); participate in Bi-weekly telephone conference with Committee professionals (1.5). | GHI25 | 1.80 |
| 05/17/22 | Paul, Adam C. | Receipt and review of correspondence from S. Alberino re: directors (.1); correspondence to/from MB working group re same (.2); telephone conference with MB working group re directors (.9). | GHI25 | 1.20 |
| 05/18/22 | Chiappetta, Louis S. | Correspond with Bond Committee regarding open case issues (.6); analyze issues regarding Committee positions regarding open sale issues (.4); correspond with MB working group regarding same (.6). | GHI25 | 1.60 |
| 05/19/22 | Ahmad, Ambreen J. | Telephone conference with counsel of the Committee. | GHI25 | 1.00 |
| 05/19/22 | Berk, Alexander F. | Draft agenda for Bi-weekly update telephone conference with Secured Bondholder Committee (.3); discuss same with L. Chiappetta, L. Kweskin, and J. Gross (.2); participate in Bi-weekly conference with Secured Bondholder Committee (1); draft summary of Bi-weekly meeting with Secured Bondholder Committee (.3). | GHI25 | 1.80 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 139
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|--------------|-------|
| 05/19/22 | Chiappetta, Louis S. | Prepare for meeting with Bond Committee (.7); participate in strategy conference with Bond Committee regarding open case issues (1); analyze issues regarding Committee positions regarding open case issues (.3); correspond with MB working group regarding same (.6). | GHI25 | 2.60 |
| 05/19/22 | Gross, Joshua R. | Participate in phone conference with the Company and committee professionals concerning sale process and related issues. | GHI25 | 1.40 |
| 05/19/22 | Kiriakos, Thomas S. | Participate in telephone conference with Board Committee professionals. | GHI25 | 0.80 |
| 05/19/22 | Kweskin, Lucy F. | participate in Thursday bond committee meeting. | GHI25 | 1.00 |
| 05/20/22 | Berk, Alexander F. | Analyze committee's initial diligence requests (1.1); draft summary and tracker for same (.9); correspond with FTI, PJT, MB litigation, and MB restructuring re same (.4). | GHI25 | 2.40 |
| 05/20/22 | Chiappetta, Louis S. | Analyze issues regarding diligence request from Bond Committee (.6); correspond with working group regarding same (.7). | GHI25 | 1.30 |
| 05/20/22 | Kiriakos, Thomas S. | Review litigation hold letter received from Board Committee counsel (.1); correspond with T. Evans re: same (.1). | GHI25 | 0.20 |
| 05/20/22 | Kweskin, Lucy F. | Review Committee diligence requests (.8); review Committee litigation hold (.6). | GHI25 | 1.40 |
| 05/20/22 | Paul, Adam C. | Correspondence to/from MB working group re litigation hold. | GHI25 | 0.10 |
| 05/21/22 | Berk, Alexander F. | Respond to Committee diligence requests. | GHI25 | 0.60 |
| 05/23/22 | Berk, Alexander F. | Analyze Committee's diligence requests (.7); review source documents in existing virtual data rooms re same (.7); correspond with C. Kelley, L. Chiappetta, and L. Kweskin and A. Elkhoury re same (.3). | GHI25 | 1.70 |
| 05/23/22 | Kweskin, Lucy F. | Strategy re response to committee informal discovery / litigation hold. | GHI25 | 0.50 |
| 05/24/22 | Ahmad, Ambreen J. | Participate in telephone conference with the Bond Committee's counsel. | GHI25 | 1.00 |
| 05/24/22 | Berk, Alexander F. | Draft agenda for Bi-weekly committee telephone conference (.4); correspond with L. Chiappetta and L. Kweskin re same (.3); prepare for Secured Bondholder Committee telephone conference (.1); participate in telephone conference with committee's professionals (1.3). | GHI25 | 2.10 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 140
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|------|-------|
| 05/24/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee members (.6); correspond with working group regarding same (.6); analyze issues regarding diligence request from Bond Committee (1.3); correspond with working group regarding same (.7). | GHI25 | 3.20 |
| 05/24/22 | Elkhoury, Andrew C. | Review committee bylaws and consider revisions to same (.4); telephone conference with Committee counsel on case progress and updates (1.3). | GHI25 | 1.70 |
| 05/24/22 | Kelley, Charles S. | Attention to issues on Committee and confidentiality, protective order and modification of bylaws. | GHI25 | 1.00 |
| 05/24/22 | Kiriakos, Thomas S. | Participate in standing semi-weekly telephone conference with representatives of Bondholders Committee (1.3); telephone conference with L. Chiappetta re committee issues (.3). | GHI25 | 1.60 |
| 05/24/22 | Kweskin, Lucy F. | Prepare for Committee telephone conference (.5); participate in Committee telephone conference (1.3); follow-ups from Committee telephone conference (.4); telephone conference with MB team on diligence requests from Committee (.5). | GHI25 | 2.70 |
| 05/24/22 | Paul, Adam C. | Correspondence to/from MB working group re committee bylaws and discovery (.2); analyze agenda for committee telephone conference (.2); correspondence to/from MB working group re committee info requests (.2). | GHI25 | 0.60 |
| 05/25/22 | Berk, Alexander F. | Analyze committee's requests for production (.3); telephone conference with T. Evans, C. Harvik, and C. Roscopf re Committee's request for Ben and FOXO financials (.3); correspond with L. Chiappetta, C. Kelley, W. Nolan, and C. Harvik re same (.3); draft agenda for 5/26 committee all hands telephone conference (.1). | GHI25 | 1.00 |
| 05/25/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee confidentiality by laws (.8); correspond with working group regarding same (.6); analyze issues regarding diligence request from Bond Committee (.7); correspond with working group regarding same (.6). | GHI25 | 2.70 |
| 05/25/22 | Elkhoury, Andrew C. | Revise committee bylaws. | GHI25 | 0.70 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 141
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/25/22 | Herrera, Carolina A. | Correspond with MB team regarding scheduling for telephone conference and scope of discussion (.4); review discovery requests and other shared documents (.8). | GHI25 | 1.20 |
| 05/25/22 | Paul, Adam C. | Correspondence to/from MB working group re NDA (.2); correspondence to/from working group re committee protective order (.1); correspondence to/from working group re committee fee estimates (.1); correspondence to/from working group re committee bylaws and discovery (.2). | GHI25 | 0.60 |
| 05/26/22 | Berk, Alexander F. | Draft litigation case summary in connection with RFPs and diligence requests from Committee (.5); draft agenda for all hands and discovery telephone conference with committee (.2); telephone conference with C. Herrera re RFPs and diligence requests (.3); telephone conference with MB restructuring and MB litigation re response to committee RFPs and diligence requests (.5); participate in telephone conference with Committee litigation team and MB restructuring and litigation teams re same (1.4); review Committee diligence requests regarding Ben and FOXO debtor interests (.3); respond to same (.4). | GHI25 | 3.60 |
| 05/26/22 | Chiappetta, Louis S. | Analyze issues regarding diligence request from Bond Committee (.6); correspond with working group regarding same (.5); participate in telephone conference with Bond Committee regarding same (1.1). | GHI25 | 2.20 |
| 05/26/22 | Elkhoury, Andrew C. | Work on protective order. | GHI25 | 0.70 |
| 05/26/22 | Kweskin, Lucy F. | Prepare for Committee meeting and correspond (.3); participate in portion of meeting and correspond re Committee discovery requests (.5). | GHI25 | 0.80 |
| 05/26/22 | Paul, Adam C. | Correspondence to/from MB working group re committee bylaws (.1); correspondence to/from MB working group re Alix NDA (.1). | GHI25 | 0.20 |
| 05/27/22 | Ahmad, Ambreen J. | Telephone conference with the Committee re case developments. | GHI25 | 0.90 |
| 05/27/22 | Berk, Alexander F. | Revise agenda for Committee all hands telephone conference (.2); prepare for same (.3); participate in same (.9). | GHI25 | 1.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 142
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/27/22 | Chiappetta, Louis S. | Analyze issues regarding Committee diligence requests (.6); correspond with MB working group regarding same (.3); correspond with Committee regarding same (.3). | GHI25 | 1.20 |
| 05/27/22 | Elkhoury, Andrew C. | Revise draft protective order. | GHI25 | 0.40 |
| 05/27/22 | Herrera, Carolina A. | Review  correspondence regarding telephone conference scheduling (.1) and respond with availability (.1); revise and drafting work on letter to send to Akin (.2); review summary from Akin team regarding prior telephone conference (.2); draft request for protective eyes only (.3); review and integrate necessary letter edits (.3); correspond with C. Kelley and A. Elkhoury re same (.2); revise notes and send to A. Elkhoury (.1); attend meeting between Akin and MB legal teams (.4). | GHI25 | 1.90 |
| 05/27/22 | Kelley, Charles S. | Review materials re: production of information sought by Akin for Committee (.8) and discussion with MB team regarding same (.4). | GHI25 | 1.20 |
| 05/27/22 | Kiriakos, Thomas S. | Participate in GWG/LBC advisor telephone conference (.9); analyze correspondence from Akin requesting permission to circulate PJT slides (.1); communications with W. Evarts and L. Chiappetta re: same (.1). | GHI25 | 1.10 |
| 05/27/22 | Kweskin, Lucy F. | Telephone conference with Bondholder Committee professionals. | GHI25 | 0.90 |
| 05/27/22 | Paul, Adam C. | Participate in telephone conference with committee (.9); correspondence to/from working group re Alix requests (.2). | GHI25 | 1.10 |
| 05/28/22 | Kiriakos, Thomas S. | Participate in correspondence exchanges with M. Holland, T. Evans, and P. Laurinaitis re: Ben/LBC telephone conference. | GHI25 | 0.20 |
| 05/29/22 | Kiriakos, Thomas S. | Participate in follow-up correspondence exchanges with M. Holland, T. Evans, and P. Laurinaitis re: Ben/LBC telephone conference. | GHI25 | 0.40 |
| 05/30/22 | Berk, Alexander F. | Draft agenda for 5/31 Committee all hands telephone conference. | GHI25 | 0.20 |
| 05/30/22 | Chiappetta, Louis S. | Analyze issues regarding  Bond Committee time line (.6); correspond with working group regarding same (.5); participate in telephone conference with Bond Committee regarding same (.8). | GHI25 | 1.90 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 143
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/30/22 | Herrera, Carolina A. | Review communications from Akin regarding status of litigation hold, diligence responses, and other pending items (.2); review communications regarding upcoming telephone conference and meetings between MB team and with Akin attorneys (.2); review internal agenda, notes, and communications regarding upcoming diligence telephone conference (.1). | GHI25 | 0.50 |
| 05/30/22 | Kelley, Charles S. | Review discovery requests and notes; annotate strategy for gathering. | GHI25 | 0.70 |
| 05/30/22 | Kiriakos, Thomas S. | Follow-up correspondence exchange with T. Evans/P. Laurinaitis re: Ben/LBC telephone conference. | GHI25 | 0.10 |
| 05/30/22 | Kweskin, Lucy F. | Telephone telephone conference with Bondholder Committee professionals re next steps. | GHI25 | 0.50 |
| 05/31/22 | Ahmad, Ambreen J. | Telephone conference with the Committee to discuss case developments. | GHI25 | 0.40 |
| 05/31/22 | Berk, Alexander F. | Analyze committee requests for production and diligence requests (.4); correspond with FTI, PJT, and MB litigation re same (.4); participate in Bi-weekly all hands telephone conference with Committee advisors (.5); participate in telephone conference with L. Lawrence, D. Giller, C. Kelley, L. Chiappetta, A. Elkhoury, and C. Herrera re Committee requests for production and diligence requests (1.8). | GHI25 | 3.10 |
| 05/31/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee update (.6); participate in telephone conference with Bond Committee regarding same (.4); analyze issues regarding membership bona fides of individual Bond Committee members (.6); correspond with Bond Committee regarding same (.4) correspond with working group regarding same (.6); correspond with working group regarding issues regarding diligence request from Bond Committee (.9); correspond with working group regarding same (.7); participate in telephone conference with Bond Committee regarding same (1.7). | GHI25 | 5.90 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 144
Best, Edward S.

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/31/22 | Elkhoury, Andrew C. | Revise protective order (.2); telephone conference with E. Brown on committee diligence requests (.5); telephone conference with Bond Committee on diligence requests (1.7); working conference with C. Kelley and C. Herrera on committee diligence requests (1.8). | GHI25 | 4.20 |
| 05/31/22 | Herrera, Carolina A. | Attend diligence telephone conference (1.0); review correspondence and correspondence from A. Berk (.2); correspond with C. Kelley and A. Elkhoury regarding document requests (1.2); review correspondence regarding responses to document requests (.4); attend "all hands" telephone conference between MB legal team and Akin team (1.5); review committee's initial discovery request list tracker as shared by PJT Partners (.3); prepare notes re additional information and questions regarding list tracker (1.6) and send same to PJT Partners (.1); revise preexisting draft of protective order based on telephone conference and internal feedback (1.8). | GHI25 | 8.10 |
| 05/31/22 | Kelley, Charles S. | Review of materials/requests from LBC with Elkhoury and Herrera for substance and tasks (1.2); telephone conference with FTI and Carolina to discuss scope of issues for FTI to gather for responsiveness (.8); telephone conference with T. Evans and Carolina to discuss documents to gather from Debtor (.8); conference with L Bond Committee counsel to discuss documents, gathering and scope of VDR access (1.5); follow up with team on gathering documents and pulling materials and determinations of communications scope search for uploading (1.2). | GHI25 | 5.50 |
| 05/31/22 | Kiriakos, Thomas S. | Review and revise agenda for telephone conference (.1); participate in telephone conference with LBC advisors (.4); telephone conference with L. Chiappetta re: LBC membership issue (.1). | GHI25 | 0.70 |
| 05/31/22 | Kweskin, Lucy F. | Prepare for bondholder committee telephone conference (.3); attend bondholder committee telephone conference (.5). | GHI25 | 0.80 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 145
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/31/22 | Paul, Adam C. | Correspondence with MB working group re diligence (.1); participate in committee telephone conference (.5). | GHI25 | 0.60 |
| | | **Subtotal Hours GHI25** | | **112.40** |

**GHI29: FOXO**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 04/22/22 | Chiappetta, Louis S. | Analyze issues regarding FOXO monetizing (.6); correspond with working group regarding same (.3). | GHI29 | 0.90 |
| 04/22/22 | Perce, Bruce F. | Finalize markup of Delwinds lockup agreement and forward to working group (1); research question from client re change in directors (.7); research issues re pledge of FOXO/Delwinds shares (1.4). | GHI29 | 3.10 |
| 04/24/22 | Kiriakos, Thomas S. | Correspondence with FOXO attorney (J. Radloff) re: T. Evans First Day Declaration and related matters (.1); participate in telephone conference with FOXO representatives including outside attorney (J. Radloff), re: requested consent to security interest and related issues (.7); correspondence with T. Evans re: requested consent of FOXO re: security interest (.1); Correspondence with B. Perce re: requested consent by FOXO of security interest and related issues (.2); correspondence with M. Holland re: FOXO consent to security interest and related issues (.2); correspondence with FOXO representatives re: requested consent to security interest and related issues (.4). | GHI29 | 1.70 |
| 04/24/22 | Paul, Adam C. | Correspondence to/from working group re FOXO (.6); correspondence to/from L. Chiappetta re: strategy (.3); telephone conference with L. Chiappetta re: same (.4); correspondence to/from working group re strategy (.4). | GHI29 | 1.70 |
| 05/11/22 | Perce, Bruce F. | Work on FOXO SPAC merger matters and telephone conference with J. Radloff of Stinson re same. | GHI29 | 2.80 |
| 05/12/22 | Perce, Bruce F. | Telephone conference with J. Radloff of Stinson (counsel to FOXO) in connection with the Delwinds merger. | GHI29 | 1.40 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 146
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 05/16/22 | Paul, Adam C. | Correspond to/from MB working group re FOXO lockup. | GHI29 | 0.20 |
| | | **Subtotal Hours GHI29** | | **11.80** |
| | | **Total Hours** | | **2395.50** |
| | | **Total Fees** | | **$2,617,004.50** |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 147
Best, Edward S.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 04/18/22 | **Travel - Airfare** | 684.39 |
| | VENDOR: Kweskin, Lucy F. INVOICE#: 5180048805270815 DATE: 5/27/2022 Trip to Chicago/GWG (airfare reconciliation); Economy class air travel expense incurred by Lucy Kweskin 55661 on 04/21/2022 to White Plains/Chicago/White Plains | |
| 04/20/22 | **Travel - Other** | 43.92 |
| | VENDOR: Kelley, Charles S. INVOICE#: 5112371404250816 DATE: 4/25/2022 Uber to Chicago Office; Out-of-Town taxi/car service expense incurred by Charles Kelley 01604 to Chicago airport/Office on 04/20/2022 | |
| 04/20/22 | **Travel - Other** | 43.92 |
| | VENDOR: Kelley, Charles S. INVOICE#: 5121883504280815 DATE: 4/28/2022 GWG - Chicago travel expenses; Out-of-Town taxi/car service expense incurred by Charles Kelley 01604 to airport/Chicago office on 04/20/2022 | |
| 04/20/22 | **Travel - Other** | 90.00 |
| | VENDOR: Kweskin, Lucy F. INVOICE#: 5146269105120816 DATE: 5/12/2022 Trip to Chicago for GWG; Out-of-Town parking expense incurred by Lucy Kweskin 55661 on 04/20/2022 | |
| 04/20/22 | **Document Reproduction** | 0.15 |
| 04/20/22 | **Document Reproduction** | 32.40 |
| 04/20/22 | **Color Document Reproduction** | 9.00 |
| 04/20/22 | **Color Document Reproduction** | 4.50 |
| 04/20/22 | **Color Document Reproduction** | 0.50 |
| 04/20/22 | **Color Document Reproduction** | 21.50 |
| 04/20/22 | **Color Document Reproduction** | 1.25 |
| 04/20/22 | **Color Document Reproduction** | 38.00 |
| 04/20/22 | **Color Document Reproduction** | 46.50 |
| 04/20/22 | **Color Document Reproduction** | 1.00 |
| 04/20/22 | **Color Document Reproduction** | 147.00 |
| 04/20/22 | **Color Document Reproduction** | 6.00 |
| 04/20/22 | **Color Document Reproduction** | 153.00 |
| 04/20/22 | **Color Document Reproduction** | 84.00 |
| 04/20/22 | **Color Document Reproduction** | 12.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 148
Best, Edward S.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 04/20/22 | **Color Document Reproduction** | 11.00 |
| 04/20/22 | **Color Document Reproduction** | 5.50 |
| 04/20/22 | **Color Document Reproduction** | 13.00 |
| 04/20/22 | **Color Document Reproduction** | 10.50 |
| 04/20/22 | **Color Document Reproduction** | 9.50 |
| 04/20/22 | **Color Document Reproduction** | 11.50 |
| 04/20/22 | **Color Document Reproduction** | 14.50 |
| 04/20/22 | **Color Document Reproduction** | 30.00 |
| 04/20/22 | **Color Document Reproduction** | 1.00 |
| 04/20/22 | **Color Document Reproduction** | 1.50 |
| 04/20/22 | **Color Document Reproduction** | 14.50 |
| 04/20/22 | **Color Document Reproduction** | 27.50 |
| 04/20/22 | **Color Document Reproduction** | 1.50 |
| 04/20/22 | **Color Document Reproduction** | 14.50 |
| 04/21/22 | **Travel - Other**<br>VENDOR: Kweskin, Lucy F. INVOICE#: 5146269105120816 DATE: 5/12/2022<br>Trip to Chicago for GWG; Lodging expense incurred by Lucy Kweskin 55661 at JW<br>Marriott from 04/21/2022 to 04/22/2022 | 456.69 |
| 04/21/22 | **Document Reproduction** | 13.65 |
| 04/21/22 | **Document Reproduction** | 8.25 |
| 04/21/22 | **Document Reproduction** | 88.95 |
| 04/21/22 | **Document Reproduction** | 3.75 |
| 04/21/22 | **Color Document Reproduction** | 6.25 |
| 04/21/22 | **Color Document Reproduction** | 95.00 |
| 04/21/22 | **Color Document Reproduction** | 10.00 |
| 04/21/22 | **Color Document Reproduction** | 61.25 |
| 04/21/22 | **Color Document Reproduction** | 22.50 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 149
Best, Edward S.

<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|--------|
| 04/22/22 | **Travel - Airfare** | 336.73 |
| | VENDOR: Kweskin, Lucy F. INVOICE#: 5180048805270815 DATE: 5/27/2022 Trip to Chicago/GWG (airfare reconciliation); Economy class air travel expense incurred by Lucy Kweskin 55661 on 04/22/2022 to Chicago/White Plains | |
| 04/22/22 | **Travel - Other** | 60.36 |
| | VENDOR: Kelley, Charles S. INVOICE#: 5121883504280815 DATE: 4/28/2022 GWG - Chicago travel expenses; Out-of-Town taxi/car service expense incurred by Charles Kelley 01604 to hotel/airport on 04/22/2022 | |
| 04/22/22 | **Travel - Other** | 983.82 |
| | VENDOR: Kelley, Charles S. INVOICE#: 5121883504280815 DATE: 4/28/2022 GWG - Chicago travel expenses; Lodging expense incurred by Charles Kelley 01604 at JW Marriott from 04/20/2022 to 04/22/2022 | |
| 04/22/22 | **Travel - Other** | 56.00 |
| | VENDOR: Kelley, Charles S. INVOICE#: 5121883504280815 DATE: 4/28/2022 GWG - Chicago travel expenses; Out-of-Town parking expense incurred by Charles Kelley 01604 on 04/22/2022 | |
| 04/22/22 | **Travel - Other** | 88.94 |
| | VENDOR: Kweskin, Lucy F. INVOICE#: 5146269105120816 DATE: 5/12/2022 Trip to Chicago for GWG; Out-of-Town taxi/car service expense incurred by Lucy Kweskin 55661 to Hotel/O'Hare airport on 04/22/2022 | |
| 04/22/22 | **Outside Courier** | 17.09 |
| | VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E182 DATE: 4/30/2022 UPS 110918 Inv #: 0000006E431E182 Inv Date: 20220430 To: Russell Simmons From: Bruce Perce Airbill: 1Z6E431E0197574449 Ref: | |
| 04/25/22 | **Document Reproduction** | 0.15 |
| 04/25/22 | **Document Reproduction** | 0.15 |
| 04/25/22 | **Color Document Reproduction** | 12.00 |
| 04/25/22 | **Color Document Reproduction** | 12.25 |
| 04/25/22 | **Color Document Reproduction** | 2.00 |
| 04/25/22 | **Color Document Reproduction** | 4.75 |
| 04/26/22 | **Travel - Airfare** | 747.97 |
| | VENDOR: Kelley, Charles S. INVOICE#: 5121883504280815 DATE: 4/28/2022 GWG - Chicago travel expenses; Economy class air travel expense incurred by Charles Kelley 01604 on 04/20/2022 to Houston/Chicago | |
| 04/26/22 | **Document Reproduction** | 15.30 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 150
Best, Edward S.

## Disbursements

| Date | Description | Amount |
|------|-------------|-------:|
| 04/26/22 | **Document Reproduction** | 15.30 |
| 04/26/22 | **Document Reproduction** | 15.30 |
| 04/26/22 | **Color Document Reproduction** | 0.25 |
| 04/26/22 | **Color Document Reproduction** | 0.25 |
| 04/26/22 | **Color Document Reproduction** | 0.25 |
| 04/26/22 | **Color Document Reproduction** | 25.75 |
| 05/02/22 | **Document Reproduction** | 16.20 |
| 05/02/22 | **Color Document Reproduction** | 9.50 |
| 05/04/22 | **Color Document Reproduction** | 1.00 |
| 05/04/22 | **Color Document Reproduction** | 7.25 |
| 05/05/22 | **Document Reproduction** | 21.75 |
| 05/05/22 | **Document Reproduction** | 2.25 |
| 05/05/22 | **Color Document Reproduction** | 44.25 |
| 05/05/22 | **Color Document Reproduction** | 0.25 |
| 05/05/22 | **Color Document Reproduction** | 4.00 |
| 05/05/22 | **Color Document Reproduction** | 1.50 |
| 05/06/22 | **Travel - Other**<br>VENDOR: Kweskin, Lucy F. INVOICE#: 5146269105120816 DATE: 5/12/2022<br>Trip to Chicago for GWG; Lodging expense incurred by Lucy Kweskin 55661 at JW<br>Marriott from 04/20/2022 to 04/21/2022 | 491.91 |
| 05/09/22 | **Color Document Reproduction** | 11.00 |
| 05/09/22 | **Color Document Reproduction** | 14.50 |
| 05/09/22 | **Color Document Reproduction** | 5.50 |
| 05/11/22 | **Document Reproduction** | 0.15 |
| 05/11/22 | **Document Reproduction** | 0.15 |
| 05/12/22 | **Document Reproduction** | 0.75 |
| 05/12/22 | **Color Document Reproduction** | 1.75 |
| 05/12/22 | **Color Document Reproduction** | 3.00 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 151
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 05/17/22 | **Document Reproduction** | 0.15 |
| 05/17/22 | **Document Reproduction** | 11.85 |
| 05/17/22 | **Document Reproduction** | 0.15 |
| 05/17/22 | **Document Reproduction** | 0.15 |
| 05/17/22 | **Document Reproduction** | 0.15 |
| 05/17/22 | **Document Reproduction** | 0.90 |
| 05/17/22 | **Document Reproduction** | 4.05 |
| 05/17/22 | **Document Reproduction** | 0.15 |
| 05/17/22 | **Document Reproduction** | 0.15 |
| 05/17/22 | **Document Reproduction** | 0.15 |
| 05/17/22 | **Document Reproduction** | 0.15 |
| 05/17/22 | **Document Reproduction** | 0.90 |
| 05/17/22 | **Document Reproduction** | 0.15 |
| 05/17/22 | **Document Reproduction** | 0.15 |
| 05/17/22 | **Color Document Reproduction** | 5.75 |
| 05/17/22 | **Color Document Reproduction** | 1.00 |
| 05/17/22 | **Color Document Reproduction** | 0.50 |
| 05/17/22 | **Color Document Reproduction** | 76.50 |
| 05/17/22 | **Color Document Reproduction** | 7.25 |
| 05/17/22 | **Color Document Reproduction** | 1.00 |
| 05/17/22 | **Color Document Reproduction** | 41.50 |
| 05/17/22 | **Color Document Reproduction** | 0.50 |
| 05/17/22 | **Color Document Reproduction** | 6.25 |
| 05/17/22 | **Color Document Reproduction** | 4.25 |
| 05/17/22 | **Color Document Reproduction** | 5.50 |
| 05/17/22 | **Color Document Reproduction** | 3.75 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 152
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 05/17/22 | **Color Document Reproduction** | 9.25 |
| 05/17/22 | **Color Document Reproduction** | 0.25 |
| 05/17/22 | **Color Document Reproduction** | 7.25 |
| 05/17/22 | **Color Document Reproduction** | 5.25 |
| 05/17/22 | **Color Document Reproduction** | 1.00 |
| 05/17/22 | **Color Document Reproduction** | 0.50 |
| 05/17/22 | **Color Document Reproduction** | 12.25 |
| 05/17/22 | **Color Document Reproduction** | 1.00 |
| 05/17/22 | **Color Document Reproduction** | 0.25 |
| 05/17/22 | **Color Document Reproduction** | 13.75 |
| 05/17/22 | **Color Document Reproduction** | 127.00 |
| 05/18/22 | **Document Reproduction** | 0.30 |
| 05/18/22 | **Document Reproduction** | 8.70 |
| 05/18/22 | **Document Reproduction** | 2.70 |
| 05/18/22 | **Document Reproduction** | 0.30 |
| 05/18/22 | **Document Reproduction** | 0.75 |
| 05/18/22 | **Document Reproduction** | 0.75 |
| 05/18/22 | **Document Reproduction** | 8.85 |
| 05/18/22 | **Document Reproduction** | 2.70 |
| 05/18/22 | **Document Reproduction** | 0.30 |
| 05/18/22 | **Document Reproduction** | 0.30 |
| 05/18/22 | **Color Document Reproduction** | 0.50 |
| 05/18/22 | **Color Document Reproduction** | 0.25 |
| 05/18/22 | **Color Document Reproduction** | 0.50 |
| 05/18/22 | **Color Document Reproduction** | 6.75 |
| 05/18/22 | **Color Document Reproduction** | 19.25 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 153
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 05/18/22 | **Color Document Reproduction** | 0.25 |
| 05/18/22 | **Color Document Reproduction** | 2.25 |
| 05/18/22 | **Color Document Reproduction** | 1.50 |
| 05/18/22 | **Color Document Reproduction** | 0.50 |
| 05/18/22 | **Color Document Reproduction** | 0.25 |
| 05/18/22 | **Color Document Reproduction** | 19.25 |
| 05/18/22 | **Color Document Reproduction** | 0.25 |
| 05/18/22 | **Color Document Reproduction** | 0.50 |
| 05/19/22 | **Document Reproduction** | 0.15 |
| 05/19/22 | **Color Document Reproduction** | 25.00 |
| 05/19/22 | **Color Document Reproduction** | 3.75 |
| 05/19/22 | **Color Document Reproduction** | 2.00 |
| 05/19/22 | **Color Document Reproduction** | 1.50 |
| 05/19/22 | **Color Document Reproduction** | 19.50 |
| 05/20/22 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000072093W212<br>DATE: 5/21/2022<br>UPS 110918 Inv #: 00000072093W212 Inv Date: 20220521 To: Eisenberg, Leah<br>From: Jocelyn Campos Airbill: 1Z72093W4494681777 Ref: | 40.07 |
| 05/20/22 | **Document Reproduction** | 11.40 |
| 05/23/22 | **Color Document Reproduction** | 3.75 |
| 05/23/22 | **Color Document Reproduction** | 3.75 |
| 05/23/22 | **Color Document Reproduction** | 3.75 |
| 05/23/22 | **Color Document Reproduction** | 3.75 |
| 05/25/22 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000013725W222<br>DATE: 5/28/2022<br>UPS 110918 Inv #: 00000013725W222 Inv Date: 20220528 To: Donlin, Recano &<br>Com From: Charles Kelley Airbill: 1Z13725W0193757740 Ref: | 17.75 |
| 05/25/22 | **Color Document Reproduction** | 2.75 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 154
Best, Edward S.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 05/25/22 | **Electronic Discovery Services** | 117.37 |
| | Mayer Brown Monthly Relativity Fee - Billable Size [GB]: 5.1029 - Price per [GB]: $23 | |
| 05/26/22 | **Document Reproduction** | 3.60 |
| 05/26/22 | **Document Reproduction** | 0.30 |
| 05/26/22 | **Document Reproduction** | 1.20 |
| 05/26/22 | **Document Reproduction** | 0.45 |
| 05/26/22 | **Color Document Reproduction** | 1.25 |
| 05/26/22 | **Color Document Reproduction** | 0.50 |
| 05/26/22 | **Color Document Reproduction** | 0.50 |
| 05/26/22 | **Color Document Reproduction** | 1.25 |
| 05/26/22 | **Color Document Reproduction** | 7.25 |
| 05/26/22 | **Color Document Reproduction** | 6.50 |
| 05/26/22 | **Color Document Reproduction** | 0.50 |
| 05/26/22 | **Color Document Reproduction** | 2.50 |
| 05/26/22 | **Color Document Reproduction** | 0.25 |
| 05/26/22 | **Color Document Reproduction** | 1.50 |
| 05/26/22 | **Color Document Reproduction** | 2.25 |
| 05/26/22 | **Color Document Reproduction** | 1.00 |
| 05/27/22 | **Travel - Airfare** | 557.89 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5231403106220816 DATE: 6/22/2022 Dallas 5/31/22; Economy class air travel expense incurred by Louis Chiappetta 54459 on 05/31/2022 to Chicago-Dallas-Chicago | |
| 05/27/22 | **Travel - Agent Fee** | 28.00 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5231403106220816 DATE: 6/22/2022 Dallas 5/31/22; Agent fee incurred by Louis Chiappetta 54459 on 05/27/2022 | |
| 05/31/22 | **Travel - Other** | 7.74 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5247018906280815 DATE: 6/28/2022 Dallas GWG meeting5/31-6/2; Out-of-Town taxi/car service expense incurred by Louis Chiappetta 54459 to 600 N Pearl St, Dallas, TX/2614 Boll St, Dallas, TX on 05/31/2022 | |
| 05/31/22 | **Travel - Other** | 96.82 |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 155
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5247018906280815 DATE: 6/28/2022 Dallas GWG meeting5/31-6/2; Out-of-Town taxi/car service expense incurred by Louis Chiappetta 54459 to office/O'Hare on 05/31/2022 | |
| 05/31/22 | **Travel - Other** | 872.25 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5247018906280815 DATE: 6/28/2022 Dallas GWG meeting5/31-6/2; Lodging expense incurred by Louis Chiappetta 54459 at Dallas Marriott from 05/31/2022 to 06/02/2022 | |

**Total Disbursements**                                                                 **$7,661.18**

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 156
Best, Edward S.

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------:|-------:|
| Adams, Reagan E. | 15.00 | 8,250.00 |
| Ahmad, Ambreen J. | 88.30 | 50,772.50 |
| Anglade, Ashley | 88.10 | 50,657.50 |
| Berk, Alexander F. | 168.60 | 128,136.00 |
| Chiappetta, Louis S. | 356.10 | 484,296.00 |
| Connor, Andrew A. | 16.40 | 7,134.00 |
| Cruz, Leslie S. | 2.20 | 2,409.00 |
| Eisenberg, Leah M. | 10.10 | 11,867.50 |
| Elkhoury, Andrew C. | 70.30 | 62,567.00 |
| Gross, Joshua R. | 107.60 | 93,074.00 |
| Harrell, Robert S. | 22.50 | 28,800.00 |
| Herrera, Carolina A. | 18.40 | 10,120.00 |
| Kelley, Charles S. | 68.10 | 87,168.00 |
| Kiriakos, Thomas S. | 191.50 | 294,910.00 |
| Krajewski, Rachel M. | 36.20 | 30,589.00 |
| Kulewicz, Adam A.M. | 24.00 | 13,680.00 |
| Kweskin, Lucy F. | 258.30 | 301,152.50 |
| Massengill, Brian J. | 6.30 | 8,064.00 |
| Mills, David T. | 85.40 | 71,736.00 |
| Moskowitz, Brett E. | 41.30 | 45,636.50 |
| O'Brien, Shawn R. | 15.70 | 19,703.50 |
| Paterick, Jamie Rose | 52.80 | 56,760.00 |
| Paul, Adam C. | 162.90 | 266,341.50 |
| Perce, Bruce F. | 157.70 | 196,336.50 |
| Rabuck, Samuel R. | 146.50 | 91,562.50 |
| Reimer, Craig E. | 116.70 | 132,454.50 |
| Sherman, Michael R. | 3.50 | 3,307.50 |
| Spadafora, Andrew J. | 9.90 | 6,534.00 |
| Tobar, Ana | 22.70 | 12,485.00 |
| Wolk, Adam C. | 32.40 | 40,500.00 |
| **Total Legal Fees** | **2395.50** | **$2,617,004.50** |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 157
Best, Edward S.

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Travel - Airfare | 2,326.98 |
| Travel - Other | 3,292.37 |
| Travel - Agent Fee | 28.00 |
| Outside Courier | 74.91 |
| Document Reproduction | 296.55 |
| Color Document Reproduction | 1,525.00 |
| Electronic Discovery Services | 117.37 |
| **Total Disbursements** | **$7,661.18** |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 158
Best, Edward S.

## Summary by Task Code

|  |  | Hours | Amount |
|---|---|---|---|
| GHI02 | Chapter 11 Filing & First Day Pleadings | 205.80 | 226,180.00 |
| GHI03 | Corporate & Governance Matters | 289.90 | 342,205.00 |
| GHI05 | DIP Financing and Cash Collateral | 468.90 | 516,126.00 |
| GHI06 | Automatic Stay Issues | 85.00 | 97,924.50 |
| GHI07 | Section 363 Issues: Use, Sale & Disposition of Property | 215.10 | 262,269.00 |
| GHI08 | Executory Contracts & Unexpired Leases | 11.90 | 11,380.00 |
| GHI09 | Business Operations | 20.40 | 17,601.50 |
| GHI10 | Claims Administration | 88.50 | 80,148.50 |
| GHI11 | U.S. Trustee and Statutory Reporting | 44.90 | 44,825.00 |
| GHI12 | Hearings | 24.80 | 27,979.00 |
| GHI13 | Non-Working Travel | 4.00 | 2,350.00 |
| GHI14 | Employee Issues | 35.90 | 37,807.50 |
| GHI15 | Insurance | 26.80 | 24,527.00 |
| GHI17 | Tax Issues | 26.30 | 28,069.50 |
| GHI20 | Case Administration | 510.00 | 532,713.50 |
| GHI21 | Retention – MB | 59.30 | 61,605.50 |
| GHI22 | Retention – Non-MB | 95.80 | 95,014.50 |
| GHI24 | Securities Litigation | 58.00 | 68,768.00 |
| GHI25 | Bond Committee | 112.40 | 123,473.50 |
| GHI29 | FOXO | 11.80 | 16,037.00 |
| **Total Fees** |  | **2395.50** | **$2,617,004.50** |

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 159
Best, Edward S.

<u>Disbursements</u>

OTHER Unassigned Cost Code                                    7,661.18

**Total Disbursements**                                   **$7,661.18**

Mayer Brown LLP

Invoice No: 36318729
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 160
Best, Edward S.

### **Billing History**
### **(including this invoice)**

| | |
|---|---:|
| Fees Billed Year-to-Date | $2,617,004.50 |
| Disbursements Billed Year-to-Date | <u>$7,661.18</u> |
| Total Billed Year-to-Date | $2,624,665.68 |
| | |
| Total Received Year-to-Date | $0.00 |

| | |
|---|---:|
| Fees Billed Life-to-Date | $2,617,004.50 |
| Disbursements Billed Life-to-Date | <u>$7,661.18</u> |
| Total Billed Life-to-Date | $2,624,665.68 |
| | |
| Total Received Life-to-Date | $0.00 |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:              GWG Holdings, Inc.

Matter:              22705610 GWG Entities in Ch. 11
                     Bankruptcy

Invoice Number:      36318729

Invoice Date:        July 21, 2022

**Current Invoice Amount :**              **$2,624,665.68**

+------------------------------------------------------+
| **AMOUNT ENCLOSED: $**                               |
+------------------------------------------------------+

**MAILING ADDRESS**
Mayer Brown LLP, 2027 Collection Center Dr., Chicago, Illinois 60693-0020
OR
Wire Transfer to our account at
Bank of America, 135 S. LaSalle Street, Chicago, Illinois 60604
**SWIFT Code:** BOFA US 3N (for intl wires only)
**ABA #:** 026-009-593
**Account No.:** 87656-63350

Please include the invoice and/or matter number being paid.


**Remittance Detail Email:** pmtnotices@mayerbrown.com
**Payment/Billing Questions Email:** pmtnotices@mayerbrown.com

| FOR BANK USE ONLY: | |
|---|---|
| Payor Code: | 194125 |
| Apply Invoices: | 36318729 |

**Exhibit B**

**Second Monthly Fee Statement**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF MAYER BROWN LLP'S SECOND MONTHLY
FEE STATEMENT FOR COMPENSATION OF SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022**

| Name of Applicant: | Mayer Brown LLP | |
|---|---|---|
| Applicant's Role in Case: | Counsel to Debtors | |
| Date Order of Employment Signed: | June 8, 2022 [Docket No. 222] | |
| | **Beginning of Period:** | **End of Period** |
| Time period covered by this Statement: | June 1, 2022 | June 30, 2022 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total fees requested in this Statement: | $1,715,588.00 | |
| Total expenses requested in this Statement: | $15,342.27 | |
| Total fees and expenses requested in this Statement (exclusive of 20% Holdback): | $1,387,812.67 | |
| Total fees and expenses referenced in this Statement (inclusive of 20% Holdback): | $1,730,930.27 | |
| **Summary of Attorney Fees Requested** | | |
| Total attorney fees requested in this Statement: | $1,688,353.50 | |
| Total actual attorney hours covered by this Statement: | $1,592.1 | |
| Average hourly rate for attorneys: | $1,060.46 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); and GWG Life USA, LLC (5538);. The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| Summary of Paraprofessional Fees Requested | |
|---|---|
| Total paraprofessional fees requested in this Statement: | $27,234.50 |
| Total actual paraprofessional hours covered by this Statement: | 75.4 |
| Average hourly rate for paraprofessionals: | $361.20 |

> In accordance with the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 351], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.

Pursuant to §§ 327, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* (the "Fee Procedures Order") [Docket No. 378][2], Mayer Brown LLP ("Mayer Brown"), as counsel to the Debtors, hereby files its *Second Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from June 1, 2022 Through June 30, 2022* ("Monthly Fee Statement").

1. By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, Mayer Brown seeks interim payment of $1,372,470.40 (80% of $1,715,588.00) as compensation for professional services rendered to the Debtors during the period from June 1, 2022 through June 30, 2022 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $15,342.27 for a total amount of $1,387,812.67.

---

[2] Capitalized terms used herein but not defined have the meanings ascribed to them in the Fee Procedures Order.

2.      In support of the Monthly Fee Statement, Mayer Brown submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category for the Fee Period*, attached hereto as **Exhibit B**, and a *Detailed Record of Fees and Expenses for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Fee Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall, within fourteen (14) days of service of the Monthly Fee Statement, serve via email to Mayer Brown, and the following Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before 4:00 p.m. (prevailing Central Time) fourteen (14) days after service of this Monthly Fee Statement:

(a)      the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans;

(b)      counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos and Louis S. Chiappetta;

(c)      co-counsel to the Debtors, Jackson Walker L.L.P., 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh;

(d)      counsel to the final DIP lender, Cravath, Swaine & Moore LLP, Worldwide Plaza, 825 Eighth Avenue New York, NY 10019, Attn: Paul Zumbro, David J. Perkins and George E. Zobitz, and Winston & Strawn LLP, 333 South Grand Avenue, 38th Floor Los Angeles, CA 90071, Attn: Daniel Passage and Francisco Flores;

(e)      counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al*., Akin Gump Strauss Hauer & Feld, LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; 2300 N. Field St., Suite 1800, Dallas, TX 75201, Attn: Lacy Lawrence; One Bryant Park, New York, NY 10036, Attn: Michael Stamer, Abid Qureshi and Jason P. Rubin;

(f)      co-counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al*., Porter Hedges LLP, 1000 Main Street, 36th Floor, Houston, TX 77002, Attn: Eric M. English, M. Shane Johnson;

(g)      the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran; and

3

(h)    counsel to the Bank of Utah in its capacity as indenture trustee for the Bonds, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036-8704 Attn: Mark Somerstein.

4.    If a Notice of Objection is timely served pursuant to the Fee Procedures Order, the objecting party and the Professional shall attempt to resolve the objection on a consensual basis. If the parties reach an agreement, the Debtors shall promptly pay Mayer Brown an amount equal to 80% of the agreed-upon fees and 100% of the agreed-upon expenses.

5.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Mayer Brown reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

33752086V.2 162031/00001

Houston, Texas
August 18, 2022

*/s/ Kristhy M. Peguero*
**JACKSON WALKER LLP**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Kristhy M. Peguero (TX Bar No. 24102776)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone:  (713) 752-4200
Email: kpeguero@jw.com
Email: mcavenaugh@jw.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

**MAYER BROWN**
Charles S. Kelley (TX Bar No. 11199580)
700 Louisiana Street, Suite 2400
Houston, TX 77002-2730
Telephone: (713) 238-3000
Email: ckelley@mayerbrown.com

-- and --

Thomas S. Kiriakos (admitted *pro hac vice*)
Louis S. Chiappetta (admitted *pro hac vice*)
71 S. Wacker Drive
Chicago, IL 60606
Telephone: (312) 701-0600
Email: tkiriakos@mayerbrown.com
Email: lchiappetta@mayerbrown.com

-and-

Adam C. Paul (admitted *pro hac vice*)
Lucy F. Kweskin (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1001
Telephone:    (212) 506-2500
Email:        apaul@mayerbrown.com
              lkweskin@mayerbrown.com

*Counsel for the Debtors and*
*Debtors in Possession*

5

## EXHIBIT A

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Filing Fees | $5,214.00 |
| Travel – Airfare | $3,919.14 |
| Travel – Other | $2,333.09 |
| Travel - Agent Fee | $112.00 |
| Business Meals Travel | $423.00 |
| Parking Expenses | 198.00 |
| Document Reproduction | $2,721.00 |
| Color Document Reproduction | 103.25 |
| Electronic Discovery Services | $318.79 |
| **TOTAL:** | **$15,342.27** |

1

## EXHIBIT B

### SUMMARY OF FEES BY CATEGORY FOR THE FEE PERIOD

| | DESCRIPTION | HOURS | FEES |
|---|---|---|---|
| 03 | Corporate and Governance Matters | 164.8 | $196,015.00 |
| 04 | Disclosure Statement/Plan Confirmation | 0.6 | $657.00 |
| 05 | DIP Financing and Cash Collateral | 430.0 | $471,033.00 |
| 06 | Automatic Stay Issues | 48.8 | $53,927.50 |
| 07 | Section 363 Issues: Use, Sale and Disposition of Property | 26.0 | $34,893.00 |
| 08 | Executory Contracts and Unexpired Leases | 4.2 | $3,024.00 |
| 09 | Business Operations | 29.5 | $36,100.50 |
| 10 | Claims Administration | 104.7 | $105,419.00 |
| 11 | U.S. Trustee and Statutory Reporting | 33.6 | $35,302.50 |
| 12 | Hearings | 30.1 | $29,909.00 |
| 13 | Non-working Travel | 30.0 | $21,264.00 |
| 14 | Employee Issues | 10.0 | $10,844.50 |
| 15 | Insurance | 6.7 | $6,424.50 |
| 17 | Tax | 1.4 | $792.50 |
| 20 | Case Administration | 173.8 | $168,790.00 |
| 21 | MB Retention | 63.9 | $63,872.50 |
| 22 | Non-MB Retention | 37.4 | $43,245.50 |
| 24 | Securities Litigation | 2.2 | $2,397.00 |
| 25 | Bond Committee | 449.30 | $405,652.50 |
| 28 | Beneficient | 1.9 | $2,584.00 |
| 29 | FOXO | 18.6 | $23,440.50 |
| | **Totals:** | **1,667.5** | **$1,715,588.00** |

| | |
|---|---|
| Total Fees for Fee Period | $1,715,588.00 |
| 20% Fee Holdback for Fee Period | $343,117.60 |
| **80% of Fees Amount for Fee Period** | **$1,372,470.40** |
| Expenses for Fee Period | $15,342.27 |
| **TOTAL REQUEST** | **$1,387,812.67** |

2

## EXHIBIT C

**DETAILED RECORD OF FEES AND EXPENSES FOR THE FEE PERIOD**

MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

July 27, 2022

Invoice Number: 36342440

Firm Tax ID No: 36-1447220

GWG Holdings, Inc.
325 North Saint Paul Street
Suite 2650
Dallas, TX 75201

Attn: Timothy Evans

---

For professional services rendered for the period ended June 30, 2022

**Re:  GWG Entities in Ch. 11 Bankruptcy
Matter No: 22705610**

| | |
|---|---|
| Fees | $1,715,588.00 |
| Disbursements | 15,342.27 |
| **Total Fees and Disbursements** | **$1,730,930.27** |

Reminder statements will be sent for outstanding invoices.

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| **GHI03: Corporate & Governance Matters** | | | | |
| 06/01/22 | Berk, Alexander F. | Analyze issue regarding CRO/ID Motion (.3); correspond with MB working group re same (.1). | GHI03 | 0.40 |
| 06/01/22 | Chiappetta, Louis S. | Participate in "all hands" meeting to onboard proposed independent directors and CRO with management, PJT, FTI, T. Horton and J. Stein. | GHI03 | 6.10 |
| 06/01/22 | Kiriakos, Thomas S. | Participate in meeting on board proposed independent directors and CRO with MB working group, GWG management, PJT and proposed independent directors (6.1); correspondence to A. Ahmad re: revisions to board materials (.1). | GHI03 | 6.20 |
| 06/01/22 | Kweskin, Lucy F. | Participate in portion of Dallas meeting re proposed independent directors and CRO. | GHI03 | 2.00 |
| 06/01/22 | Paul, Adam C. | Correspondence to/from working group re board revisions. | GHI03 | 0.30 |
| 06/01/22 | Perce, Bruce F. | Analyze Delaware law regarding corporate governance issues (2.6); analyze GWG corporate documents and precedents re changes in board composition and special committee formation (1.7). | GHI03 | 4.30 |
| 06/02/22 | Berk, Alexander F. | Revise CRO/ID Motion (.7); revise proposed order re same and revise declaration of T. Evans in support of same (.2); revise declaration of A. Horton in support of same (.3); revise declaration of J. Stein in support of same (.3); revise chief restructuring officer and independent director questionnaire (.3). | GHI03 | 1.80 |
| 06/02/22 | Chiappetta, Louis S. | Analyze issues regarding CRO and independent directors (.6); revise pleadings regarding same (.8); correspond with working group regarding same (.4). | GHI03 | 1.80 |
| 06/02/22 | Kiriakos, Thomas S. | Telephone conference with D. Chavenson re: new director on-boarding (.3); and participate with GWG, PJT, and FTI in continuing to onboard proposed new independent directors (4.5). | GHI03 | 4.80 |
| 06/02/22 | Paul, Adam C. | Correspondence to/from working group re CRO agreement (.2); correspondence to/from working group re independent directors (.2). | GHI03 | 0.40 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 3
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/02/22 | Perce, Bruce F. | Analyze requirements for onboarding of new independent directors and chief restructuring officer and formation of special committees (2.5); analyze draft consent and required revisions (.6); analyze special committee formation precedents (.8). | GHI03 | 3.90 |
| 06/03/22 | Ahmad, Ambreen J. | Summarize upcoming filings, hearings and related issues for presentation to the Board. | GHI03 | 0.60 |
| 06/03/22 | Berk, Alexander F. | Analyze proposed duties and composition of special committee (.4); revise A. Horton declaration in support of CRO/ID Motion (.2); correspond with A. Horton re engagement letter and questionnaire (.1). | GHI03 | 0.70 |
| 06/03/22 | Kiriakos, Thomas S. | Analyze mark-up of draft CRO Consulting Agreement (.1); revise the same (.4); correspond with T. Evans, M. Holland regarding the same (.2). | GHI03 | 0.70 |
| 06/03/22 | Paul, Adam C. | Correspondence to/from working group re CRO agreement. | GHI03 | 0.30 |
| 06/06/22 | Ahmad, Ambreen J. | Provide case updates to the Board. | GHI03 | 0.20 |
| 06/06/22 | Berk, Alexander F. | Analyze special committee duties (.2); analyze J. Stein independent director agreement (.2); analyze J. Stein CRO and independent director questionnaire (.2); correspond with J. Stein, MB working group re same (.1). | GHI03 | 0.70 |
| 06/06/22 | Chiappetta, Louis S. | Analyze issues regarding CRO and independent directors (.8); comment on pleadings regarding same (1.2); correspond with PJT and MB working group regarding same (.6). | GHI03 | 2.60 |
| 06/06/22 | Kiriakos, Thomas S. | Correspond with B. Perce re: preparation of resolutions re: CRO/Independent Director appointment (.2); participated in PJT/MB telephone conference re CRO Consulting Agreement issues (.4); made revisions to same and distributed same (.4); telephone conference with Murray/Tim re: same (.2). | GHI03 | 1.20 |
| 06/06/22 | Paul, Adam C. | Analyze board revision materials. | GHI03 | 0.30 |
| 06/06/22 | Perce, Bruce F. | Analyze precedents and summary of new board committees and markup board consent (3.6); analyze 8-K disclosure requirements and markup draft 8-K (2.3). | GHI03 | 5.90 |
| 06/07/22 | Ahmad, Ambreen J. | Draft summary of key new case filings for the Board. | GHI03 | 0.60 |

Mayer Brown LLP

Invoice No: 36342440                                         Page 4
GWG Holdings, Inc.                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/07/22 | Chiappetta, Louis S. | Analyze issues regarding CRO and independent directors (.4); comment on pleadings regarding same (.6); correspond with PJT and MB working group regarding same (.6). | GHI03 | 1.60 |
| 06/07/22 | Kiriakos, Thomas S. | Telephone conference with D. Chavenson re: next board update telephone conference and related matters. | GHI03 | 0.20 |
| 06/07/22 | Paul, Adam C. | Analyze board revision. | GHI03 | 0.20 |
| 06/07/22 | Perce, Bruce F. | Revise drafts of board consent (2.3); analyze related governance matters (2.2). | GHI03 | 4.50 |
| 06/08/22 | Berk, Alexander F. | Analyze board consent re CRO and Independent Directors (.3); CRO/ID Motion (1.4); revise declaration of T. Evans in support of same (.6); revise declaration of J. Stein in support of same (.2); revise CRO/ID Motion (.2); analyze precedent CRO retention papers (1.1). | GHI03 | 3.80 |
| 06/08/22 | Perce, Bruce F. | Finalize revised draft board consent for new independent directors and special committees and forward same to MB working group. | GHI03 | 0.50 |
| 06/09/22 | Ahmad, Ambreen J. | Summarize upcoming filings, hearings and related issues for the Board. | GHI03 | 0.30 |
| 06/09/22 | Berk, Alexander F. | Correspond with J. Stein re independent director questionnaire (.1); discuss with independent directors, MB working group re DLP IV amendment (.2). | GHI03 | 0.30 |
| 06/09/22 | Chiappetta, Louis S. | Prepare for board meeting (.3); participate in Board update telephone conference (1.0). | GHI03 | 1.30 |
| 06/09/22 | Kiriakos, Thomas S. | Participate in meeting re: board revision. | GHI03 | 1.00 |
| 06/09/22 | Perce, Bruce F. | Participate in board telephone conference (1.0); follow up analysis of issues re director changes/disclosure matters to address with GWG management and its board (3.3). | GHI03 | 1.30 |
| 06/10/22 | Ahmad, Ambreen J. | Summarize upcoming filings, hearings, and related issues for the Board (.8); correspond with D. Chavenson re same (.3); correspond with FTI re same (.3). | GHI03 | 1.40 |
| 06/10/22 | Kiriakos, Thomas S. | Analyze draft board hearing revision correspondence (.1); revisions to same (.2); correspond with A. Ahmad re board member's questions re same (.1). | GHI03 | 0.40 |
| 06/10/22 | Paul, Adam C. | Analyze board revision. | GHI03 | 0.30 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 5
Best, Edward S.

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/10/22 | Perce, Bruce F. | Analyze issues for onboarding of new independent directors and engagement of chief restructuring officer. | GHI03 | 1.40 |
| 06/12/22 | Ahmad, Ambreen J. | Correspond with D. Chavenson (GWG Board) re case developments and related issues. | GHI03 | 0.40 |
| 06/13/22 | Berk, Alexander F. | Discuss Independent Director and CRO issues with MB working group (.2); discuss retention issues with J. Stein and M. Templeton-Duffy (.2); revise CRO/ID Motion (.4); revise declaration of T. Evans in support of same (.2); revise declaration of J. Stein in support of same (.1); revise declaration of A. Horton in support of same (.1). | GHI03 | 1.20 |
| 06/13/22 | Chiappetta, Louis S. | Analyze issues regarding CRO and independent directors (.4); comment on pleadings regarding same (.6); correspond with MB working group regarding same (.6). | GHI03 | 1.60 |
| 06/13/22 | Perce, Bruce F. | Analyze drafts of executive responsibilities (.5); revise same (1.9). | GHI03 | 2.40 |
| 06/14/22 | Ahmad, Ambreen J. | Summarize upcoming filings, hearings and related issues for the Board. | GHI03 | 0.80 |
| 06/14/22 | Berk, Alexander F. | Discuss open items re CRO/ID Motion with T. Kiriakos, L. Chiappetta, B. Perce and Company (.4); revise CRO Consulting Agreement (.3); correspond with J. Stein re CRO Consulting Agreement and Independent Director Agreement (.3); revise CRO/ID Motion (.4); revise T. Evans declaration in support of same (.3); revise declaration of J. Stein in support of same (.1); revise declaration of A. Horton in support of same (.1) | GHI03 | 1.90 |
| 06/14/22 | Chiappetta, Louis S. | Analyze issues regarding CRO and independent directors (.3); comment on pleadings regarding same (.7); correspond with MB working group regarding same (.4). | GHI03 | 1.40 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 6
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/14/22 | Kiriakos, Thomas S. | Telephone conference with J. Stein re status of on boarding (.2); communications with L. Chiappetta re same (.2); communications with B. Perce re legal issues relating to same (.2); communications with A. Berk and L. Chiappetta re revising and distributing draft CRO Consulting Agreement (.1); communications with L. Chiappetta re unanimous board consent (.2); analyze and revise draft revisions to board materials (.2). | GHI03 | 1.10 |
| 06/14/22 | Paul, Adam C. | Analyze board revision regarding CRO/ID issues. | GHI03 | 0.30 |
| 06/14/22 | Perce, Bruce F. | Analyze independent director agreements and CRO consulting agreements (1.4); revise draft 8-K to be filed (1.8). | GHI03 | 3.60 |
| 06/15/22 | Berk, Alexander F. | Discuss open items re CRO/ID Motion with T. Kiriakos, L. Chiappetta, and Company (.3); correspond with J. Stein re CRO Consulting Agreement and Independent Director Agreement (.1); revise CRO/ID Motion(.6); revise T. Evans declaration in support of same (.2); revise declaration of J. Stein in support of same (.1); revise declaration of A. Horton in support of same (.1); draft correspondence with Bondholder committee re same (.2); draft correspondence with US Trustee re same (.2); draft correspondence to DIP Lender re same (.2); analyze board resolutions re designation of CRO and appointment of independent directors (.4). | GHI03 | 2.40 |
| 06/15/22 | Chiappetta, Louis S. | Analyze issues regarding CRO and independent directors (.6); comment on pleadings regarding same (.9); correspond with MB working group regarding same (.4). | GHI03 | 1.90 |
| 06/15/22 | Eisenberg, Leah M. | Analyze correspondence from MB working group on CRO and Independent Director appointment and duties. | GHI03 | 0.80 |

Mayer Brown LLP

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/15/22 | Kiriakos, Thomas S. | Communications with B. Perce re: issue re: unanimous consent re: ID/CRO appointment (.2); analyzed and revised draft motion re: appointment (.3); correspond to A. Berk re: same (.1); correspond to D. Chavenson re: 06/14/22 LBC telephone conference (.1); analyzed draft 8K re: appointment (.1); correspond to team re: same (.1); communications with L. Chiappetta and Laurinaitis following telephone conference with Bidder 2 (.3). | GHI03 | 0.90 |
| 06/15/22 | Paul, Adam C. | Correspondence to/from MB working group re appointment of new independent directors and CRO. | GHI03 | 0.10 |
| 06/15/22 | Perce, Bruce F. | Analyze/revise summary of M. Holland/T. Evans list of duties/responsibilities (1.4); analyze issues re timing for appointment of new independent directors (.2); analyze draft Stein consulting agreement (.3); revise draft Form 8-K (1.2); and forward to M. Holland and T. Evans (.1). | GHI03 | 3.20 |
| 06/16/22 | Ahmad, Ambreen J. | Summarize upcoming filings, hearings, and related issues for the Board (.7); circulate the same to the Board (.1). | GHI03 | 0.80 |
| 06/16/22 | Berk, Alexander F. | Participate in conference with Company principals, PJT, T. Kiriakos, and L. Chiappetta re CRO/ID Motion (.5); prepare for same (.2); revise CRO/ID Motion (.7); analyze notice issues re same (.3); revise declaration of T. Evans in support of same (.3); revise declaration of A. Horton in support of same (.2); revise declaration of J. Stein in support of same (.2). | GHI03 | 2.40 |
| 06/16/22 | Eisenberg, Leah M. | Analyze correspondence on board consents. | GHI03 | 0.20 |
| 06/16/22 | Kiriakos, Thomas S. | Participate in telephone conference with proposed CRO, et al. re: ID/CRO motion and related issues. (.5); made revisions to draft unanimous consent (.3); follow-up communications with J. Stern, et al. re: same (.3); communications with B. Perce re: same (.3); communications with T. Evans and M. Holland re: same. (.4) | GHI03 | 1.80 |
| 06/16/22 | Paul, Adam C. | Analyze board revisions (.2); correspondence to/from working group re 8-K filing (.2). | GHI03 | 0.40 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 8
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|------|-------|
| 06/16/22 | Perce, Bruce F. | Analyze comments on draft board consent for appointment of new independent directors/formation of board committees/appointment of CRO and revise resolutions (.3); further analyze/revise board consent (.4); prepare for/participate in telephone conference with/ CRO and PJT/FTI re independent director appointment (1.0). | GHI03 | 1.70 |
| 06/17/22 | Ahmad, Ambreen J. | Summarize upcoming filings, hearings and related issues for the Board (.8); correspond re same with the Board (.1). | GHI03 | 0.90 |
| 06/17/22 | Berk, Alexander F. | Revise CRO/ID Motion (1.1); revise declaration of T. Evans in support of same (.6); revise declaration of A. Horton in support of same (.2); revise declaration of J. Stein in support of same (.2); correspond with Company principals, PJT, T. Kiriakos, and L. Chiappetta re CRO/ID Motion (.3) | GHI03 | 2.40 |
| 06/17/22 | Chiappetta, Louis S. | Analyze issues regarding CRO and independent directors (.6); correspond with working group regarding same (.3). | GHI03 | 0.90 |
| 06/17/22 | Kiriakos, Thomas S. | Analyze draft board deck and comment to L. Chiappetta (.2); analyze and revise draft Board hearing update (.2). | GHI03 | 0.40 |
| 06/17/22 | Paul, Adam C. | Analyze board revision (.3); correspondence to/from working group re securities filing (.1). | GHI03 | 0.40 |
| 06/17/22 | Perce, Bruce F. | Revise draft Form 8-K for change in board composition/CRO appointment/committee formation and forward to working group for analysis (.7). | GHI03 | 0.70 |
| 06/17/22 | Perce, Bruce F. | Prepare for/participate in telephone conference with/ PJT, FTI, M. Holland, T. Evans and J. Stein re planning/next steps. | GHI03 | 0.80 |
| 06/18/22 | Kiriakos, Thomas S. | Telephone conference with W. Evarts of PJT re: Board deck and 6/20/22 Board revision. | GHI03 | 0.20 |
| 06/19/22 | Berk, Alexander F. | Correspond with T. Kiriakos and L. Chiappetta re CRO/ID Motion. | GHI03 | 0.20 |
| 06/19/22 | Chiappetta, Louis S. | Analyze issues regarding CRO and independent directors (.4); comment on pleadings regarding same (.6); correspond with working group regarding same (.4). | GHI03 | 1.40 |

Mayer Brown LLP

Invoice No: 36342440                                                        Page 9
GWG Holdings, Inc.                                                Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/20/22 | Berk, Alexander F. | Revise CRO/ID Motion (1.7); revise declaration of T. Evans in support of same (.7); revise declaration of J. Stein in support of same (.6); revise declaration of A. Horton in support of same (.3); discuss same with T. Kiriakos, L. Chiappetta, T. Evans, J. Stein, A. Horton, and M. Templeton-Duffy re same (.6). | GHI03 | 3.90 |
| 06/20/22 | Chiappetta, Louis S. | Prepare for Board meeting (.7); participate in board meeting (1.3); analyze issues regarding CRO and independent directors (1.2); correspond with MB working group regarding same (.8); comment on pleadings regarding same (1.4); coordinate filing regarding same (.7). | GHI03 | 6.10 |
| 06/20/22 | Kelley, Charles S. | Analyze duties of CRO and independent directors regarding investigations. | GHI03 | 0.60 |
| 06/20/22 | Kiriakos, Thomas S. | Participate in telephone call with MB/PJT/FTJ teams re: Board revision on competitive DIP proposals (.8); participate in Board revision telephone conference re: competitive DIP proposals (1.3); correspond with T. Evans, J. Stein and M. Holland re: declaration in support of ID/CRO motion (.2); analyze comments from JW team to draft ID/CRO motion and correspond with JW team re: same (.1); correspond with A. Berk regarding revisions to draft ID/CRO motion (.1); telephone conference with J. Stein regarding ID/CRO motion and accompanying declaration (.4); telephone conference with A. Berk re: same (.1); correspond exchange with A. Berk and L. Chiappetta regarding finalizing filing and service of same (.1). | GHI03 | 3.10 |
| 06/20/22 | Perce, Bruce F. | Prepare for/participate in telephone conference with/ PJT/FTI/GWG re board meeting preparations (.6); analyze legal questions re L bond holder and precedents and respond to client (.4); analyze draft deck for board meeting (.6); analyze/comment on final board consent (.2); revise draft 8-K for appointment of IDs/CRO (.6); participate in board meeting (1.4). | GHI03 | 3.80 |
| 06/21/22 | Ahmad, Ambreen J. | Summarize upcoming filings, hearings and related issues for the Board. | GHI03 | 1.50 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 10
Best, Edward S.

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/21/22 | Berk, Alexander F. | Correspond with US Trustee re CRO/ID Motion (.1); correspond with Committee's counsel re same (.1); correspond with DIP lender's counsel re same (.1); correspond with Company re same (.1); analyze service issues re same (.2). | GHI03 | 0.60 |
| 06/21/22 | Paul, Adam C. | Analyze board revision (.4); correspondence to/from MB working group re same (.2); analyze board revision (.1). | GHI03 | 0.70 |
| 06/22/22 | Chiappetta, Louis S. | Analyze issues regarding investigations committee (.3); prepare for meeting with Katten (proposed counsel to IC) (.4); participate in meeting with Katten (1). | GHI03 | 1.70 |
| 06/22/22 | Chiappetta, Louis S. | Prepare for Board meeting (.7); participate in board meeting (1); correspond with PJT and MB working group regarding same (.6). | GHI03 | 2.30 |
| 06/22/22 | Elkhoury, Andrew C. | Participate in telephone conference with Katten team on investigation status. | GHI03 | 1.30 |
| 06/22/22 | Herrera, Carolina A. | Telephone conference with MB litigation team and Katten team regarding pending litigation/lawsuits in state courts. | GHI03 | 1.30 |
| 06/22/22 | Kelley, Charles S. | Conference with SLC counsel/Katten regarding orientation of debtors and addressing requests for information. | GHI03 | 1.00 |
| 06/22/22 | Kiriakos, Thomas S. | Kick-off telephone conference with Katten re: Investigations Committee/ID representative. | GHI03 | 1.30 |
| 06/22/22 | Kiriakos, Thomas S. | Participate in Board update telephone conference. | GHI03 | 1.00 |
| 06/22/22 | Perce, Bruce F. | Work on disclosure issues re amendments to DLP IV and DLP VI credit agreement amendments (.5); work on disclosure issues for Beal and Credigy amendments (.7); analyze issues/revise language for board minutes (.3). | GHI03 | 1.50 |
| 06/23/22 | Berk, Alexander F. | Discuss CRO and independent director issues with B. Perce. | GHI03 | 0.10 |
| 06/23/22 | Elkhoury, Andrew C. | Analyze insurance policies for issues related to appointment of new board members. | GHI03 | 1.00 |
| 06/23/22 | Paterick, Jamie Rose | Correspond with MB team re open items on governance issues. | GHI03 | 0.40 |
| 06/23/22 | Paul, Adam C. | Correspond to/from working group re 8-K (.2); correspond to/from working group re directors duties (.7); correspond to/from working group re DLP amendments (.1). | GHI03 | 0.50 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 11
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|------|------|------|
| 06/23/22 | Perce, Bruce F. | Further revise draft 8-K and forward to MB working group (.3); coordinate with financial printer (.2); revise board minutes (.2); analyze comments on 8-K and further revise and coordinate with printer (1.3). | GHI03 | 2.00 |
| 06/24/22 | Ahmad, Ambreen J. | Summarize upcoming flings, hearings, and related issues for the Board (2.2); correspond with the Board re same (.2). | GHI03 | 2.40 |
| 06/24/22 | Kiriakos, Thomas S. | Communications re: Katten draft engagement letter (.3); analyze and revised draft Board revisions regarding hearings, etc. (.3); communications re: draft 8K re: board additions (.2). | GHI03 | 0.80 |
| 06/24/22 | Paul, Adam C. | Correspond to/from MB working group re 8-K. | GHI03 | 0.40 |
| 06/24/22 | Perce, Bruce F. | Revise 8-K and coordinate with financial printer for filing. | GHI03 | 1.40 |
| 06/25/22 | Kiriakos, Thomas S. | Telephone conference with J. Stein re: various governance matters. | GHI03 | 0.30 |
| 06/26/22 | Paul, Adam C. | Analyze board revision. | GHI03 | 0.30 |
| 06/27/22 | Perce, Bruce F. | Drafting work on 8-K for Beal/Credigy amendments. | GHI03 | 2.20 |
| 06/27/22 | Stanger, Sonya Richardson | Assemble documents and case filings to provide to Katten. | GHI03 | 3.00 |
| 06/28/22 | Ahmad, Ambreen J. | Summarize key new flings, upcoming hearings and related issues for the Board. | GHI03 | 1.80 |
| 06/28/22 | Chiappetta, Louis S. | Analyze issues regarding board presentation (.7); comment on documents (.6); prepare for board meeting regarding same (.4); participate in board meeting regarding same (1.4). | GHI03 | 3.10 |
| 06/28/22 | Kelley, Charles S. | Participate in board telephone conference (1.4); post-telephone conference discussion with L. Chiappetta regarding issues to analyze on briefing and argument (.5). | GHI03 | 1.90 |
| 06/28/22 | Kelley, Charles S. | Participate in board telephone conference (1.4); post-telephone conference discussion with L. Chiappetta regarding issues to analyze on briefing and argument (.5). | GHI03 | 1.90 |
| 06/28/22 | Kiriakos, Thomas S. | Participate in board update (1.4); follow-up discussion with J. Stein (.1); analyzed draft correspondence re: hearings updates (.1); revisions to same (.2). | GHI03 | 1.80 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 12
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/28/22 | Paul, Adam C. | Analyze board update (.3); correspondence to/from MB working group re CRO compensation (.1); correspondence to/from MB working group re management meetings (.2); correspondence to/from MB working group re change of ownership (.1). | GHI03 | 0.70 |
| 06/28/22 | Perce, Bruce F. | Participate in board meeting (1.4); analyze draft minutes (.8). | GHI03 | 2.20 |
| 06/30/22 | Perce, Bruce F. | Draft 8-K for Beal and Credigy loan agreement amendments (.7); work on Form 3s for A. Horton and J. Stein(.3). | GHI03 | 1.00 |
| | | **Subtotal Hours GHI03** | | **164.80** |

**GHI04: Disclosure Statement/Plan Confirmation**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/07/22 | Cruz, Leslie S. | Research regarding legal issues re plan of reorganization. | GHI04 | 0.60 |
| | | **Subtotal Hours GHI04** | | **0.60** |

**GHI05: DIP Financing and Cash Collateral**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/01/22 | Anglade, Ashley | Revise supplemental DIP motion (2.8); correspond with MB working group re: DIP hearing stipulation (.4); correspond with Sidley re: same (.2). | GHI05 | 3.40 |
| 06/01/22 | Anglade, Ashley | Revise stipulation re: DIP hearing. | GHI05 | 1.70 |
| 06/01/22 | Berk, Alexander F. | Analyze stipulation resetting DIP deadline (.3); correspond with Committee re same (.2). | GHI05 | 0.50 |
| 06/01/22 | Chiappetta, Louis S. | Analyze issues regarding DIP hearing extension (.4); correspond with MB working group regarding same (.3); correspond with Sidley regarding same (.3); correspond with Bond Committee regarding same (.2); correspond with UST regarding same (.1). | GHI05 | 1.30 |
| 06/01/22 | Eisenberg, Leah M. | Analyze L. Kweskin's comments to supplemental DIP motion (.3); analyze recent comments to guaranty and revised credit agreement (.8); analyze revision on Credigy (.2); analyze motion to clarify case management order and related pleadings (.4); analyze revised DIP stipulations, correspond on same from parties and sign off (.4). | GHI05 | 2.10 |
| 06/01/22 | Kweskin, Lucy F. | Revise DIP stipulation. | GHI05 | 0.40 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 13
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/01/22 | Paul, Adam C. | Correspondence to/from working group re DLP VII transaction. | GHI05 | 0.20 |
| 06/02/22 | Anglade, Ashley | Revise DIP hearing stipulation (.3); correspond with MB team, Sidley Austin, and Akin re: same (.5). | GHI05 | 0.80 |
| 06/02/22 | Berk, Alexander F. | Discuss stipulation resetting final DIP hearing with Akin. | GHI05 | 0.10 |
| 06/02/22 | Eisenberg, Leah M. | Analyze further revised DIP stipulation and correspond on same (.4); correspond with MB team on DIP clarification motion and order (.3); analyze further revised supplemental DIP motion and correspond with A. Anglade on same (.6); draft list of questions on clarification motion, amendments, supplemental DIP motion (.4); discuss same with L. Kweskin (.3); mark up supplemental dip motion with comments (.9). | GHI05 | 2.90 |
| 06/02/22 | Kweskin, Lucy F. | Analyze DLP VII documentation filing requirements (.4); finalize filing of 2nd DIP stipulation (.3). | GHI05 | 0.70 |
| 06/02/22 | Paul, Adam C. | Correspondence to/from working group re Credigy meeting (.2); correspondence to/from working group re revised DIP term sheet (.3). | GHI05 | 0.50 |
| 06/02/22 | Wolk, Adam C. | Correspond with MB team regarding DLP VII documents. | GHI05 | 0.30 |
| 06/03/22 | Anglade, Ashley | Conference with MB working group re: DIP financing (.4); correspond with MB working group re: same (.5). | GHI05 | 0.90 |
| 06/03/22 | Chiappetta, Louis S. | Analyze issues regarding DIP hearing extension (.5); correspond with MB working group regarding same (.4); correspond with Sidley regarding same (.2). | GHI05 | 1.10 |
| 06/03/22 | Eisenberg, Leah M. | Analyze further revised supplemental DIP motion and correspond with MB working group on same (.4); participate in telephone conference with MB working group to go over DIP motion, DIP documents and DIP to do list (.6); analyze terms of current DIP lender proposal and correspond from its counsel on same (.3); provide comments re finalizing DIP stipulation (.3). | GHI05 | 1.60 |
| 06/03/22 | Kelley, Charles S. | Discussion of DLP VII next steps with team. | GHI05 | 0.70 |

Mayer Brown LLP

Invoice No: 36342440                                          Page 14
GWG Holdings, Inc.                                      Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/03/22 | Kiriakos, Thomas S. | Participate in GWG/PJB/PJT/FTI telephone conference re: competitive DIP process and related issues (.5); telephone conference with Credigy counsel re: DIP related issues (1.0); participate in GWG/MB/PJT/FTI telephone conference to debrief them on call with Credigy (.4). | GHI05 | 1.90 |
| 06/03/22 | Paterick, Jamie Rose | Correspond with MB team re DIP issues (.2); review, analyze issues, documents re same (.5). | GHI05 | 0.70 |
| 06/03/22 | Paul, Adam C. | Correspondence to/from working group re DIP term sheet (.2); correspondence to/from working group re DIP hearing (.3). | GHI05 | 0.50 |
| 06/06/22 | Anglade, Ashley | Correspond with MB working group re: DIP financing. | GHI05 | 0.10 |
| 06/06/22 | Berk, Alexander F. | Analyze alternative DIP proposal term sheet. | GHI05 | 0.40 |
| 06/06/22 | Eisenberg, Leah M. | Analyze replacement DIP cash flow materials and DIP documents (.8); correspond with MB working group on supplemental DIP motion comments (.2). | GHI05 | 1.00 |
| 06/06/22 | Moskowitz, Brett E. | Correspond with MB working group regarding DLP VII transaction. | GHI05 | 0.60 |
| 06/06/22 | Paterick, Jamie Rose | Correspond with MB team re various DIP items (.3); review, analyze draft DIP documents re same (.6). | GHI05 | 0.90 |
| 06/06/22 | Wolk, Adam C. | Analyze DLP IV and VI amendments (.8); correspond with MB team regarding DLP VI amendment (1.3). | GHI05 | 2.10 |
| 06/07/22 | Anglade, Ashley | Conference with MB working group re: DIP financing. | GHI05 | 0.30 |
| 06/07/22 | Chiappetta, Louis S. | Analyze issues regarding DIP timeline (.6); correspond with Sidley regarding same (.4); prepare for meeting with Bond Committee regarding same (.3); participate in meeting with Akin, PJT and MB working group regarding same (.4). | GHI05 | 1.70 |
| 06/07/22 | Eisenberg, Leah M. | Analyze DIP supplement projections (.3); telephone conference with MB working group on DIP transaction documents, Credigy documents and issue list (.5); analyze summary of committee positions on same (.4); analyze correspondence from debtor professionals on Credigy and alternative DIP; (.3); correspond with MB working group on Credigy and alternative DIP proposal (.5). | GHI05 | 2.00 |

Mayer Brown LLP

Invoice No: 36342440                                                             Page 15
GWG Holdings, Inc.                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/07/22 | Kiriakos, Thomas S. | Participate in telephone conference with PJT and L Bond Committee professionals re: Credigy DIP negotiations. | GHI05 | 0.50 |
| 06/07/22 | Paterick, Jamie Rose | Correspond with MB team, other advisors re DIP issues (.4); review, analyze background and draft documents re same (1.0). | GHI05 | 1.40 |
| 06/07/22 | Wolk, Adam C. | Correspond with MB team and GWG team regarding DLP VII documents (.4); analyze DLP VII documents (.3); analyze DIP term sheets (.3); telephone conference with L. Eisenberg (.2). | GHI05 | 1.20 |
| 06/08/22 | Anglade, Ashley | Draft stipulation amending Interim DIP Order (3.2); correspond with MB team re: same (.9); participate in conference with GWG Managmenet and PJT re: potential DLP VII transaction (.6). | GHI05 | 4.70 |
| 06/08/22 | Chiappetta, Louis S. | Analyze issues regarding DIP documentation (1.2); comment on Stipulation and Proposed Order regarding same (.6); correspond with MB working group regarding same (.6); correspond with PJT regarding same (.4); correspond with Sidley, Akin, PJT, Credigy regarding same (1.1). | GHI05 | 3.90 |
| 06/08/22 | Eisenberg, Leah M. | Participate on telephone conference with PJT/GWG/FTI/MB working group re: DIP options (1.2); analyze multiple correspondence re DIP documentation, committee issues and status of DIP options (.4); participate on telephone conference with bond committee re: DIP alternative and Credigy matters (.9); analyze, revise and edit third DIP stipulation (2.0); analyze further revisions of stipulation and correspond with A. Anglade re: same (.5); correspond with MB team on lender invoice re: Sidley fees (.6). | GHI05 | 5.60 |
| 06/08/22 | Kiriakos, Thomas S. | Participate in proposed CRO/GWG/MB/PJT/FTI telephone conference re competitive DIP process (.5); participated in Credigy pre-telephone conference with LBC professional (.5); participated in telephone conference with Credigy/LBC professionals (.5). | GHI05 | 1.50 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/08/22 | Mills, David T. | Telephone conference with GWG to discuss DLP VII Credit Agreement (.6); revised DLP VII Credit Agreement and DLP VII Issues List (2.6). | GHI05 | 3.20 |
| 06/08/22 | Moskowitz, Brett E. | Participate in telephone conference with MB working group (1.4); and correspondence with same regarding DIP revisions and DLP VII transaction (.6). | GHI05 | 2.00 |
| 06/08/22 | Paterick, Jamie Rose | Correspond with MB team, other advisors re DIP issues (.4); review, analyze documents, issues re same (.7). | GHI05 | 1.10 |
| 06/08/22 | Paul, Adam C. | Analyze revised timelines for DIP alternatives. | GHI05 | 0.30 |
| 06/08/22 | Wolk, Adam C. | Participate in call with GWG Management and its professionals (1.0); correspondence with GWG and professionals regarding DLP VII documents (.2); telephone conference with Credigy, committee and counsel/professionals (1.0); correspond with MB and GWG teams regarding DLP VII documents (.6). | GHI05 | 2.80 |
| 06/09/22 | Anglade, Ashley | Correspond with MB team re: stipulation amending DIP hearing (.3); prepare same for filing (.3). | GHI05 | 0.60 |
| 06/09/22 | Berk, Alexander F. | Telephone conference with A. Zatz (White & Case) re DLP IV amendment (.1); correspond with MB working group re DLP IV amendment (.1). | GHI05 | 0.20 |
| 06/09/22 | Chiappetta, Louis S. | Analyze issues regarding DIP extension (.4); draft correspondence to Sidley regarding same (.4); correspond with working group regarding same (.3). | GHI05 | 1.10 |
| 06/09/22 | Eisenberg, Leah M. | Analyze notes from telephone conference yesterday with PJT, Credigy and committee (.3); analyze latest version of draft DIP documents (1.2); analyze internal correspondence on follow up with Sidley re stipulation (.2); correspond with MB team on third amended stipulation, new outside date DIP supplement, and next steps (.7); analyze bi-weekly variance report (.3). | GHI05 | 2.70 |
| 06/09/22 | Paterick, Jamie Rose | Correspond with MB working group re open DIP items (.4); analyze issues and documents re same (.3). | GHI05 | 0.70 |
| 06/09/22 | Paul, Adam C. | Correspondence to/from MB/PJT/FTI working group re extension of deadline (.2); analyze Credigy correspondence (.3). | GHI05 | 0.50 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

<div align="right">
Page 17
Best, Edward S.
</div>

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/09/22 | Wolk, Adam C. | Correspond with MB team regarding extension of final DIP deadline. | GHI05 | 0.30 |
| 06/10/22 | Chiappetta, Louis S. | Analyze issues regarding DIP modifications (.6); correspond with Sidley regarding same (.3); correspond with working group regarding same (.3). | GHI05 | 1.20 |
| 06/10/22 | Eisenberg, Leah M. | Analyze revised DIP amendment clarification motion and related pleadings (.5); internal MB correspondence on amendment release language and open issues (.2); correspondence with Sidley and Akin re same (.3). | GHI05 | 1.00 |
| 06/10/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference re competitive DIP process (.5); analyzed and revised draft PJT correspondence to Credigy re requested clarity re proposal (.3); analyzed follow-up correspondence exchanges re same (.1). | GHI05 | 0.90 |
| 06/10/22 | Paterick, Jamie Rose | Correspond to/from MB working group re DIP issues. | GHI05 | 0.80 |
| 06/10/22 | Wolk, Adam C. | Revise DLP VI amendment (.3); correspond with MB and Sidley teams regarding DLP VI amendment (.7). | GHI05 | 1.00 |
| 06/13/22 | Chiappetta, Louis S. | Analyze issues regarding DIP alternatives (.4); correspond with PJT regarding same (.2); correspond with working group regarding same (.3). | GHI05 | 0.90 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 18
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/13/22 | Eisenberg, Leah M. | Revise information to include in DLP VI statement (3.2); participate on MB telephone conference to discuss same (.5); analyze correspondence from Akin on DLP amendments (.2); correspondence with MB team drafting DLP VI statement (.5); analyze Debtor's filed DLP IV amendment and related motion to clarify (.9); analyze full and revised DLP VI waiver and amendment (.4); analyze L. Chiappetta's comments to statement (.3); correspond with J. Netznik re: DIP motions (.2); analyze and revise DLP VI amendment (.6); telephone conference with L. Chiappetta to discuss status of Sidley position on amendments (.4); prepare draft statement and send to Sidley with cover correspondence (.2); correspond with JW team on filing of statement and related issues (.7); analyze and revise notice of hearing for clarification motion (.6). | GHI05 | 8.70 |
| 06/13/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference re: competitive DIP process and related issues. | GHI05 | 1.00 |
| 06/13/22 | Paterick, Jamie Rose | Correspond with MB team, other advisors re DIP issues (.9); review, analyze background documents re same (1.7). | GHI05 | 2.60 |
| 06/13/22 | Paul, Adam C. | Correspondence to/from MB working group re revised DIP term sheet. | GHI05 | 0.20 |
| 06/13/22 | Wolk, Adam C. | Participate in telephone conference with MB team regarding DLP VI amendment (.2); revise DLP VI amendment (.3); participate in portion of telephone conference with proposed CRO/GWG/PJT/FTI on DIP issues (.6); analyze and revise DLP VII credit agreement (1.0); analyze revised Bidder 1 term sheet (.3). | GHI05 | 2.40 |
| 06/14/22 | Berk, Alexander F. | Analyze Bidder 1 DIP term sheet (.2); analyze Bidder 2 term sheet (.2). | GHI05 | 0.40 |
| 06/14/22 | Chiappetta, Louis S. | Analyze issues regarding DIP alternatives (.9); correspond with PJT regarding same (.4); correspond with Sidley regarding same (.5); correspond with working group regarding same (.7). | GHI05 | 2.50 |

Mayer Brown LLP

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/14/22 | Eisenberg, Leah M. | Communicate with J. Netznik on supplemental DIP motion (.6); analyze DIP, Credigy, and Bidder 1 documents for supplemental DIP motion (.6); analyze Bidder 1 term sheet and correspond on same (.4); correspond on Credigy request for info (.2); analyze correspondence on NDA (.2); analyze follow up correspondence on Bidder 1 term sheet (.2); analyze term sheet and correspondence from MB team re same (.4); analyze and revise supplemental DIP motion (.4); drafting work on PJT declaration in support (.6). | GHI05 | 3.80 |
| 06/14/22 | Kelley, Charles S. | Telephone conference with MB/PJT/FTI working groups to discuss progress (.5); analyze term sheets and materials provided regarding competing interests in providing DIP (1.2). | GHI05 | 1.70 |
| 06/14/22 | Kiriakos, Thomas S. | Participate in telephone conference with GWG/MB/PJT/FTI teams re competitive DIP process and related issues (1.0); follow-up communications with L. Chiappetta re proposals (.2). | GHI05 | 1.20 |
| 06/14/22 | Paterick, Jamie Rose | Correspond with MB/PJT/FTI teams on DIP issues, including potential lenders, status of negotiations (1.5); review, analyze background documents, correspondence re same (.9). | GHI05 | 2.40 |
| 06/14/22 | Paul, Adam C. | Correspondence to/from MB working group re revised DIP term sheet. | GHI05 | 0.50 |
| 06/14/22 | Wolk, Adam C. | Participate in portion of telephone conference with proposed CRO/GWG Management and FTI/PJT/MB teams on DIP matters. | GHI05 | 0.50 |
| 06/15/22 | Anglade, Ashley | Communications with L. Eisenberg and J. Netznik re: DIP matters to address (.7); research and gather information to incorporate into declarations in support of supplemental DIP motion (.6). | GHI05 | 1.30 |
| 06/15/22 | Berk, Alexander F. | Analyze FTI DIP budget compliance report (.2); discuss same with C. Harvik, W. Nolan, and L. Chiappetta (.2). | GHI05 | 0.40 |
| 06/15/22 | Chiappetta, Louis S. | Analyze issues regarding DIP alternatives (.3); correspond with PJT regarding same (.3); correspond with working group regarding same (.3). | GHI05 | 0.90 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 20
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/15/22 | Eisenberg, Leah M. | Correspondence with J. Netznik and A. Anglade on DIP motion and documents (.6); follow up communications with same on precedent forms to sue for alternative DIP motion (.6); drafting work on supplement to DIP motion (1.8); correspond with MB team on supporting declarations for supplement to DIP motion (.2); analyze declaration filed with original DIP (.5); analyze alternative DIP proposal (.2). | GHI05 | 3.90 |
| 06/15/22 | Kelley, Charles S. | Participate in MB working group telephone conference regarding DIP issues and impact of same on upcoming hearing and pending discovery requests from Committee. | GHI05 | 1.20 |
| 06/15/22 | Kiriakos, Thomas S. | Analyze last DIP proposal from Bidder 2 (.2); participated in telephone conference with Bidder 2 re: status (.1); participated in proposal CRO/ GWG/MB/PJT/FTI telephone conference re: competitive DIP process and related issues (.7); and communications with L. Chiappetta and P. Laurinaitis at PJT following telephone conference with Bidder 2 (.3 ). | GHI05 | 2.20 |
| 06/15/22 | Paterick, Jamie Rose | Correspond with MB/PJT/FTI teams re DIP issues and strategy (1); draft revisions to DIP pleadings re same (2.1). | GHI05 | 3.10 |
| 06/15/22 | Paul, Adam C. | Correspondence to/from Credigy re: DIP (.1); correspondence to/from working group re revised DLP documents (.1). | GHI05 | 0.20 |
| 06/15/22 | Wolk, Adam C. | Participate in telephone conference with MB/PJT/FTI teams on DIP matters (.5); correspond with MB team regarding DLP documents (.3). | GHI05 | 0.80 |
| 06/16/22 | Anglade, Ashley | Correspond with L. Eisenberg and J. Netznik re: DIP issues (.2); revise supplemental DIP motion (1.6); draft supplemental DIP declaration for CRO (.9); correspond with L. Eisenberg and J. Netznik re: DIP issues (.6). | GHI05 | 3.30 |
| 06/16/22 | Berk, Alexander F. | Analyze FTI DIP budget compliance report (.2); discuss replacement DIP issues with PJT, J. Netznik, and L. Eisenberg (.2). | GHI05 | 0.40 |

Mayer Brown LLP

Invoice No: 36342440          Page 21
GWG Holdings, Inc.          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 06/16/22 | Eisenberg, Leah M. | Drafting work on supplemental DIP motion (1.8); analyze powerpoint materials pertaining to DIP options (.4); communications with MB working group on DIP motions, status and declarations (.4); internal correspondence with MB team on preparing scripts for DLP amendment hearing and analyze points for same (.3); analyze A. Anglade's inserts to DIP supplemental motion and Credigy revisions (.4); analyze correspondence on DIP guaranty original Laurinaitis DIP declaration (.5); correspond with A. Anglade on preparing DLP amendment hearing script and send info on same (.3); analyze Credigy's revised proposal and terms (.3); internal MB team correspondence on presentations and board minutes to analyze to include in supplemental DIP motion (.5); brief analysis of board consent for info to include in company DIP declaration (.2); attend working group telephone conference to discuss Credigy and alternative DIP motions, declarations and info needed (.6); correspond with FTI re: DIP declaration (.2); analyze declaration on disbursements (.2). | GHI05 | 6.10 |
| 06/16/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference re: competitive DIP process and related issues. | GHI05 | 1.00 |
| 06/16/22 | Paterick, Jamie Rose | Communications to/from MB working group and PJT/FTI teams, regarding strategic DIP options and issues (2.2); analyze background and draft documents re same (1.8); edit and revise pleadings re same (2). | GHI05 | 6.00 |
| 06/16/22 | Paul, Adam C. | Correspondence to/from working group re alternative DIP proposals. | GHI05 | 0.30 |
| 06/16/22 | Perce, Bruce F. | Participate in professionals call with PJT/FTI/MB teams and T. Evans on case status. | GHI05 | 0.80 |
| 06/17/22 | Anglade, Ashley | Draft DIP motion for Bidder 1 (5.3); correspond with L. Eisenberg re: DIP declarations (.1); correspond with J. Netznik re: Bidder 1 DIP motion (.2). | GHI05 | 5.60 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 22
Best, Edward S.

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/17/22 | Berk, Alexander F. | Discuss DIP financing issues with PJT team (.2); discussion with FTI, JW, and MB working group regarding DIP budget compliance report (.2). | GHI05 | 0.40 |
| 06/17/22 | Berk, Alexander F. | Discuss DLP IV and DLP VI amendment motions with L.Chiappetta, Sidley, and White & Case (.2); analyze Committee's objection to DLP IV and DLP VI amendments (.2). | GHI05 | 0.40 |
| 06/17/22 | Chiappetta, Louis S. | Prepare for meeting with Sidley (.4); participate in meeting with Credigy, client, PJT and working group regarding same (.9); analyze issues regarding DIP alternatives (.6); correspond with PJT regarding same (.6); correspond with working group regarding same (.4). | GHI05 | 2.90 |
| 06/17/22 | Eisenberg, Leah M. | Analyze materials to include for background in supplemental DIP motion: analyze board presentation (.7); draft outline for presentation to management and DLP board (.7); analyze revised Bidder 2 term sheet and correspondence re same (.3); correspond with A. Anglade on FTI declaration with info to include in it (.3); correspond with J. Netznik on DIP materials and telephone conference with PJT (.2); analyze revised Project Polly FTI slides and cash flow model (.4); continue drafting supplemental DIP motion (2.8); correspond with FTI on DIP motion (.2); analyze declaration forms and supplemental DIP forms pulled by A. Anglade (.4); analyze form declaration sent from FTI and correspond on same (.3); analyze Akin position on amendments (.2). | GHI05 | 6.50 |
| 06/17/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference re: competitive DIP financing process. | GHI05 | 0.80 |
| 06/17/22 | Paterick, Jamie Rose | Edit and revise DIP pleadings (2.2); analyze background documents re same (1.3); communications to/from MB/PJT/FTI teams regarding DIP issues (1.5). | GHI05 | 5.00 |
| 06/17/22 | Paul, Adam C. | Analyze revised DIP proposals (.3); correspondence to/from working group re same (.2). | GHI05 | 0.50 |
| 06/18/22 | Berk, Alexander F. | Analyze draft certificate of counsel re DLP IV amendment motion. | GHI05 | 0.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 23
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/18/22 | Paterick, Jamie Rose | Correspond with MB team regarding DIP issues, open items (.5); analyze, analyze background documents and draft pleadings re same (.7). | GHI05 | 1.20 |
| 06/19/22 | Anglade, Ashley | Draft FTI declaration in support of DIP Supplement (1.8); correspond with L. Eisenberg and J. Netznik re: DIP declarations (.3); analyze management board presentations and FTI projections in connection with drafting FTI and Stein declarations (1.2); draft FTI declaration in support of Bidder 1 DIP motion (2.1); draft Stein declaration in support of DIP Supplement (2.3); draft Stein declaration in support of Bidder 1 DIP motion (.6). | GHI05 | 8.30 |
| 06/19/22 | Berk, Alexander F. | Discuss DLP IV amendment objection resolution with counsel to DLP IV lender and Committee counsel. | GHI05 | 0.10 |
| 06/19/22 | Eisenberg, Leah M. | Correspond with A. Anglade on scripts to use at hearing on DIP amendments (.2); correspond with MB working group regarding declarations to file in support (.3); analyze revised presentation slides, budget materials from FTI and related correspondence (.6); drafting work on supplement to DIP motion (2.6); analyze revised Credigy agreement (.8); analyze PJT declaration from initial DIP (.4); drafting work on updated PJT declaration (.6). | GHI05 | 5.50 |
| 06/19/22 | Paterick, Jamie Rose | Review and analyze latest proposals from bidders (1.1); correspond with MB/PJT/FTI teams regarding same and related items (.8). | GHI05 | 1.90 |
| 06/20/22 | Anglade, Ashley | Correspond with L. Eisenberg and J. Netznik re: DIP matters (.6); participate in correspondence with PJT and FTI (.6); revise DIP supplement (1.9); correspond with MB partners and FTI re: DIP declaration (.5); revise PJT declaration for DIP Supplement (1.3); revise FTI declaration for DIP Supplement (.2). | GHI05 | 5.10 |
| 06/20/22 | Chiappetta, Louis S. | Analyze issues regarding DIP alternatives (.3); correspond with PJT regarding same (.3); correspond with working group regarding same (.3). | GHI05 | 0.90 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 24
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/20/22 | Eisenberg, Leah M. | Analyze correspondence on liquidity revisions from FTI (.2); analyze and revise draft FTI declaration for Credigy DIP (1.4); analyze draft declaration for Stein for Credigy DIP (.3); correspond with A. Anglade and J. Netznik on declarations, status of Credigy and alternative DIP motions (.4); participate in telephone conference with FTI team to go over liquidity and budget (.8); analyze and revise supplemental DIP motion (2.0); drafting work on PJT declaration for supplement to DIP motion (1.2); analyze A. Anglade's comments to PJT declaration and further revise same (.4); telephone conference with J. Netznik to discuss status of DIP motions and declarations and open issues (.4); correspond with L. Chiappetta re same (.2). | GHI05 | 7.30 |
| 06/20/22 | Paterick, Jamie Rose | Draft and revise DIP pleadings (3.8); correspond with MB/PJT/FTI teams re same (.8). | GHI05 | 4.60 |
| 06/21/22 | Anglade, Ashley | Revise Bidder 1 DIP motion (1.2); correspond with J. Netznik re: Bidder 1 DIP documents (.3); correspond with L. Eisenberg and J. Netznik re: DIP matters (.2). | GHI05 | 1.70 |
| 06/21/22 | Berk, Alexander F. | Discuss DIP documents with MB working group. | GHI05 | 0.20 |
| 06/21/22 | Campos, Jocelyn | Assist L. Eisenberg with revisions to Laurinaitis Declaration re: DIP supplement. | GHI05 | 0.40 |
| 06/21/22 | Chiappetta, Louis S. | Analyze issues regarding DIP alternatives (.3); correspond with PJT regarding same (.4); correspond with working group regarding same (.4). | GHI05 | 1.10 |
| 06/21/22 | Eisenberg, Leah M. | Analyze correspondence on info needed for budget and orders for DIP (.4); analyze CNO for DLP IV amendment (.2); brief analysis of working draft replacement DIP motion (Bidder 1); corresponding term sheet (1.2); analyze and revise Credigy DIP supplement with clean up comments (.8); analyze and revise PJT declaration for Credigy DIP supplement with clean up comments clean analysis of docs (.4); prepare revised Credigy DIP supplement and declaration (.2). | GHI05 | 3.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 25
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/21/22 | Paterick, Jamie Rose | Correspond with MB/PJT/FTI teams re DIP issues (2.2); edit and revise draft pleadings re same (4.4). | GHI05 | 6.60 |
| 06/21/22 | Paul, Adam C. | Analyze alternative DIP proposals. | GHI05 | 0.40 |
| 06/22/22 | Anglade, Ashley | Correspond with J. Netznik re: DIP motion (.3); correspond with L. Eisenberg and J. Netznik re: outstanding DIP issues (.3); revise FTI declaration (.3). | GHI05 | 0.90 |
| 06/22/22 | Chiappetta, Louis S. | Analyze issues regarding DIP alternatives (.8); correspond with PJT regarding same (.7); correspond with working group regarding same (.6). | GHI05 | 2.10 |
| 06/22/22 | Eisenberg, Leah M. | Analyze correspondence on DIP amendment orders and execution documents (.3); analyze revised terms from Bidder 1 and correspond on same (.4); internal correspondence on interim dip order and comparing with Bidder 1 DIP; follow-up research on filing and notice requirements for alternative DIP (.3); telephone conference with J. Netznik to discuss same (.3); draft DIP revision to local counsel and correspond with same on dual DIP process and filing questions (4); correspond with MB working group on Bidder 1 dip agreement (.2); brief analysis of same and brief analysis of exhibits (1.4); analyze interim dip order for information on notice requirements (.2); analyze Bidder 1 letter (.6); further correspondence with JW team on procedural requirements for filing supplement to DIP motion (.2); correspondence with MB team on information to include in DIP supplement (.2). | GHI05 | 4.50 |
| 06/22/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI conference call re: competitive DIP process and related issues (.9); participated in Credigy pre-telephone conference with LBC/GWG professionals (.5); follow-telephone conference with W. Evarts of PJT re: same (.2). | GHI05 | 1.60 |
| 06/22/22 | Moskowitz, Brett E. | Analyze and revise amendment summary. | GHI05 | 1.00 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 26
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/22/22 | Paterick, Jamie Rose | Participate in telephone conferences with MB team, other advisors re DIP issues, strategy (2.1); review, analyze background documents re same (1.1); review, analyze applicable law re same (.8); draft, revise DIP pleadings (2.6). | GHI05 | 6.60 |
| 06/22/22 | Paul, Adam C. | Correspond to/from MB working group re DLP amendments. | GHI05 | 0.10 |
| 06/22/22 | Wolk, Adam C. | Correspond with MB team regarding DLP IV and VI amendments (.5); and participate in call with GWG management/CRO/PJT/FTI on DIP matters (.9); draft 8K language re: DIP issues (.8); participate on telephone conference with board re: DIP matters (.5). | GHI05 | 2.70 |
| 06/23/22 | Anglade, Ashley | Revise FTI DIP declaration (2.4); correspond with L. Eisenberg and J. Netznik re: DIP matters (.5); conference with JW re: DIP matters (.6); conference with L. Chiappetta, L. Eisenberg, J. Netznik re: outstanding DIP issues (.7); research lien subordination (.3). | GHI05 | 4.50 |
| 06/23/22 | Campos, Jocelyn | Assist L. Eisenberg with rebuilding interim DIP order entered by the court based on proposed draft provided by Cravath (2.2); communicate with L. Eisenberg re same (.3); research caselaw for post petition financing declaration in support of supplemental DIP (.4) | GHI05 | 2.90 |
| 06/23/22 | Chiappetta, Louis S. | Draft and revise supplemental DIP pleadings (2.7); analyze issues regarding DIP alternatives (.9); correspond with PJT regarding same (.4); correspond with MB working group regarding same (.4). | GHI05 | 4.40 |
| 06/23/22 | Eisenberg, Leah M. | Communications with MB and JW teams on procedural requirements for filing supplemental DIP (1.2); analyze Bidder 1 proposed order (.4); correspondence with MB working group on comparing interim orders and revisions to same (.6); analyze mark up of Bidder 1 financing agreement (1.4); correspondence to/form MB working group on credit agreement, exhibits and issues to resolve with same (.7); revise FTI declaration (.4). | GHI05 | 4.70 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 27
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/23/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference re: status of competitive DIP process and related issues (.8); participated in telephone conference with Bidder 2 representatives re: status and possible revised proposal (.8). | GHI05 | 1.60 |
| 06/23/22 | Mills, David T. | Analyze DLP IV and DLP VI amendments (.6); prepare signature pages for same (.3); revise credit agreement draft for Bidder 1 (3.2). | GHI05 | 4.10 |
| 06/23/22 | Paterick, Jamie Rose | Revisions and edits to draft DIP pleadings (2.4); participate in telephone conferences with MB/PJT/FTI teams, GWG management and proposed CRO on DIP issues and strategy (1.8). | GHI05 | 4.20 |
| 06/23/22 | Wolk, Adam C. | Participate in daily debtor/professionals telephone conference (.8); analyze and revise Bidder 1 DIP credit agreement draft (4.0); correspond with MB and PJT teams regarding DIP documents (.6). | GHI05 | 5.40 |
| 06/24/22 | Chiappetta, Louis S. | Draft and revise supplemental DIP pleadings (1.3); analyze issues regarding DIP alternatives (.6); correspond with PJT regarding same (.4); correspond with MB working group regarding same (.4). | GHI05 | 2.70 |
| 06/24/22 | Eisenberg, Leah M. | Analyze revised Credigy terms and correspond on same (.3); correspond on Bidder 1 APA (.2); continue to analyze Bidder 1 DIP order (.4); analyze blackline showing changes from Credigy interim order (.3); analyze J. Netznik's correspondence to team summarizing same (.4); brief analysis of transcript on interim DIP (.4); analyze adjusted Credigy terms and correspond on same (.3); analyze A. Anglade's draft Stein declaration (.4); analyze A. Anglade's precedent reply briefs to DIPS (.4); correspond with FTI on DIP declaration (.2); analyze Bidder 2 term sheet and correspond on same (.4); analyze replacement DIP declaration forms from sun ed case (.6); correspond with J. Netznik on transcript and documents (.2); analyze FTI liquidity documents in preparation for redrafting DIP declaration (1.2); analyze A. Anglade's draft Stein declaration (.4). | GHI05 | 6.10 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 28
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/24/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference re: competitive DIP proposals status and next steps. | GHI05 | 1.00 |
| 06/24/22 | Mills, David T. | Analyze correspondence regarding closure of Bell Bank accounts and new DIP bids (.8); draft Fee Letter for Bidder (1.0). | GHI05 | 1.80 |
| 06/24/22 | Paterick, Jamie Rose | Analyze and comment on draft DIP pleadings (2.2); correspond to/from MB working group and PJT team re same (1.6). | GHI05 | 3.80 |
| 06/24/22 | Paul, Adam C. | Analyze alternative DIPs. | GHI05 | 0.30 |
| 06/24/22 | Perce, Bruce F. | Work on issues re put right. | GHI05 | 2.70 |
| 06/24/22 | Wolk, Adam C. | Correspond with company regarding signing of DLP amendments (.3); revise DIP credit agreement (2.0). | GHI05 | 2.30 |
| 06/25/22 | Berk, Alexander F. | Analyze Bidder 2 DIP term sheet. | GHI05 | 0.20 |
| 06/25/22 | Eisenberg, Leah M. | Analyze FTI's liquidity and forecast materials (.6); revise and edit draft FTI declaration to include liquidity and forecast materials (1.6); revise supplemental DIP motion (1.2); correspond with J. Netznik on revised DIP motion and declarations (.3). | GHI05 | 3.70 |
| 06/25/22 | Paterick, Jamie Rose | Correspond to/from MB team on DIP issues (.7); draft revisions and edits to draft DIP pleadings (4.2). | GHI05 | 4.90 |
| 06/25/22 | Paul, Adam C. | Correspond to/from MB working group re DIP forecast. | GHI05 | 0.20 |
| 06/26/22 | Chiappetta, Louis S. | Draft and revise supplemental DIP pleadings (3.3); correspond with MB working group regarding same (.4). | GHI05 | 3.70 |
| 06/26/22 | Eisenberg, Leah M. | Analyze revised credit agreement issues and analyze redline agreement (.6); analyze revised DIP Motion (.8); drafting work on PJT declaration to include revised sale process, revised DIP motion revisions (2.8); further revisions to Stein declaration in support of DIP supplement (1.4); analyze and revise FTI declaration (1.2); further correspond with L. Chiappetta on his global comments to declarations and supplemental DIP motion (.3). | GHI05 | 7.10 |

Mayer Brown LLP

Invoice No: 36342440                                                                                  Page 29
GWG Holdings, Inc.                                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/26/22 | Paterick, Jamie Rose | Correspond with MB/PJT/FTI teams regarding DIP marketing process, status (1.5); analyze, comments on draft DIP documents re same (1.4). | GHI05 | 2.90 |
| 06/27/22 | Ahmad, Ambreen J. | Correspondence to/from S. Rabuck regarding DIP order (.3); drafting work on same (1.9). | GHI05 | 2.40 |
| 06/27/22 | Berk, Alexander F. | Discussion with J. Netznik re Bidder 2 bid (.1); analyze Bidder 2 bid materials (.2). | GHI05 | 0.30 |
| 06/27/22 | Campos, Jocelyn | Edit and revise P. Laurinaitis, J. Stein and W. Nolan supplemental declarations ISO of DIP (1.1); correspond with L. Eisenberg re same (.2);    research precedent caselaw in support of supplemental DIP motion (.8); correspond with L. Eisenberg re same (.2). | GHI05 | 3.50 |
| 06/27/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.9); correspond with MB working group regarding same (.7); revise supplemental PJT declaration (.8); correspond with MB working group regarding same (.3); revise supplemental CRO declaration (.9); correspond with MB working group regarding same (.4); revise supplemental FTI declaration (.6); correspond with MB working group regarding same (.3); revise supplemental DIP Motion (.9); correspond with MB working group regarding same (.4). | GHI05 | 6.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 30
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/27/22 | Eisenberg, Leah M. | Revise PJT declaration to include L. Chiappetta's comments to declaration and DIP motion (2.3); revise FTI Declaration to make conforming revisions (.8); revise Stein Declaration to make conforming revisions (.8); revise DIP motion to make comments to conform with Declarations (1.6); analyze J. Netznik's clean up comments to Declarations (.3); revise Declarations based on same (.4); correspond with MB team on preparing DIP order, open credit agreement DIP term (.8); analyze executed DIP amendment (.2); follow up correspondence with MB team on draft DIP order and circulate revised DIP documents (.2); prepare DIP Motion and PJT Declaration and send to PJT with cover correspondence (.2); prepare DIP Motion and FTI Declaration and send to FTI with cover correspondence (.2); prepare DIP Motion and CRO Declaration send to CRO with cover correspondence (.2); correspond with J. Netznik on revised Bidder 1 agreement (.2); correspond with L. Chiappetta regarding his comments to each Declaration and DIP motion and brief analysis of same (.5). | GHI05 | 8.70 |
| 06/27/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference re: competitive DIP process and related issues. | GHI05 | 1.00 |
| 06/27/22 | Paterick, Jamie Rose | Analyze and revise draft DIP documents (5.3); correspond with MB team re same, related issues (2.2). | GHI05 | 7.50 |
| 06/27/22 | Paul, Adam C. | Correspondence to/from MB working group re alternative DIPs. | GHI05 | 0.20 |
| 06/27/22 | Rabuck, Samuel R. | Correspond with the MB working group regarding DIP financing issues (.1); participate in telephone conference with the MB working group re DIP orders (.3). | GHI05 | 0.40 |
| 06/27/22 | Wolk, Adam C. | Participate in portion of telephone conference with PJT, FTI and MB working groups on DIP issues list to address (.6); correspond with MB team regarding DIP credit agreement and related issues (.8); telephone conference with L. Chiappetta (.3); revise DIP credit agreement (1.7). | GHI05 | 3.40 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 31
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/28/22 | Ahmad, Ambreen J. | Correspond with MB working group re DIP and drafting final order (.3); drafting work on DIP order (1.6). | GHI05 | 1.90 |
| 06/28/22 | Berk, Alexander F. | Analyze DIP financing proposals (.3); revise declaration of W. Nolan in support of DIP (1.3); discuss same with L. Chiappetta and L. Eisenberg (.1). | GHI05 | 1.70 |
| 06/28/22 | Campos, Jocelyn | Revise Laurinaitis, J. Stein and W. Nolan DIP supplemental declarations. | GHI05 | 2.30 |
| 06/28/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.6); correspond with PJT, FTI, the Company and MB working group regarding same (.9); revise supplemental DIP pleadings (1.4); correspond with MB working group regarding same (.8). | GHI05 | 3.70 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 32
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/28/22 | Eisenberg, Leah M. | Analyze L. Chiappetta's comments to Stein Declaration and revise same (.6); analyze blacklined proposed credit agreements compared to Credigy and Bidder 1 (.4); analyze L. Chiappetta's comments to PJT Declaration and revise same (.6); analyze L. Chiappetta's comments to FTI Declaration and revise same (.3); correspond with J. Netznik re: revised declarations (.3); analyze L. Chiappetta's comments to DIP motion and make conforming revisions to declarations (.6); correspond with L. Chiappetta and FTI on new budget through 8/22 (.2); analyze J. Netznik's revised DIP motion (.4); correspond with A. Berk to include FTI's cash management changes to FTI Deceleration (.2); analyze A. Wolk's comments to DIP motion and make conforming revisions to each Declaration (.4); telephone conference with L. Chiappetta to discuss each revision to DIP Declaration (.2); correspond and telephone conference with A. Wolk on closing list and telephone conference with Bidder 1(.4); analyze PJT's board presentation on sale process and recommendation (.3); analyze updated Bidder 2 term sheet and correspond on same (.3); analyze A. Berk comments to FTI DIP Declaration on CM info and revise Declaration (.4); follow up correspondence on telephone conferences with Bidder 1 and list of dip documents (.2); update PJT Declaration to include info from board meeting and PJT presentation (.8); update Stein Declaration to include info from board meeting and PJT presentation (.6); prepare and send updated PJT Declaration to J. Netznik with notes to include in DIP motion (.2); participate in internal MB telephone conference to go over open Bidder 1 DIP issues (1.3). | GHI05 | 9.80 |
| 06/28/22 | Gross, Joshua R. | Discuss DIP financing exhibits with L. Eisenberg and J. Netznik (.5); analyze DIP materials (.9); revised draft sale order and bidding procedures (1.6). | GHI05 | 3.00 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 33
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/28/22 | Kiriakos, Thomas S. | GWG/MB/PJT/FTI discussion re: Bidder 1 DIP terms and related issues (.4); telephone conference with PJT/MB/Bidder 1 attorneys re: same (.3); telephone conference with Bidder 2 advisors (.5). | GHI05 | 1.20 |
| 06/28/22 | Mills, David T. | Revise DLP IV amendment (.7); coordinate execution of and compile same (.7); Participate in telephone conference telephone conference with PJT, FTI, GWG and MB regarding credit agreement for Bidder 1 (1.1); Analyze Confidentiality sections of DLP IV and DLP VI credit agreements (.6). | GHI05 | 3.10 |
| 06/28/22 | Paterick, Jamie Rose | Drafting work on DIP documents (5.3); correspond to/from MB team re same (1.4). | GHI05 | 6.70 |
| 06/28/22 | Paul, Adam C. | Correspondence to/from working group re alternative DIP (.3); correspondence to/from working group re revised DIP (.2). | GHI05 | 0.50 |
| 06/28/22 | Perce, Bruce F. | Analyze precedents and draft Bidder 1 put option agreement. | GHI05 | 5.50 |
| 06/28/22 | Wolk, Adam C. | Participate in Board meeting on DIP options and issues (1.2); communications with L. Chiappetta and L. Eisenberg on DIP issues to address (.3); correspond with MB working group on DIP documentation (1.2); revise DIP credit agreement (3.8); participate in telephone conference with GWG's management/FTI/MB/PJT working groups on DIP matters (1.5); telephone conference with Cravath on DIP supplement (.5). | GHI05 | 8.50 |
| 06/29/22 | Ahmad, Ambreen J. | Meet with MB working group re DIP and go forward strategy (.3); analyze DIP documents in preparation for filing (.8); correspond with L. Eisenberg re same (.2). | GHI05 | 1.30 |
| 06/29/22 | Berk, Alexander F. | Draft motion to seal DIP Fee Letter (1.2); discuss same with L. Eisenberg, J. Netznik, and L. Chiappetta (.2). | GHI05 | 1.40 |
| 06/29/22 | Campos, Jocelyn | Revise and edit J. Stein DIP supplemental declaration. | GHI05 | 0.80 |
| 06/29/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.6); correspond with PJT/FTI/MB teams and T. Evans regarding same (.8). | GHI05 | 1.40 |

Mayer Brown LLP

Invoice No: 36342440　　　　　　　　　　　　　　　　　　　Page 34
GWG Holdings, Inc.　　　　　　　　　　　　　　　　　　Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|------|------|------|
| 06/29/22 | Eisenberg, Leah M. | Analyze revisions to credit agreement (.7); analyze correspondence re open credit agreement issues (.3); analyze motion to file under seal Interim DIP lender information (.3); correspond with JW team and A. Berk re same (.4); analyze correspondence on DLP VI amendment execution and updated dip order (.3); telephone conference with MB team re DIP (.7); analyze L. Chiappettas comments to updated FTI Declaration and revise and incorporate same (.3); update and revise FTI Declaration with cover correspondence to FTI team (.2); analyze A. Ahmad's list of DIP documents (.2); communicate with J. Gross re: updated sale documents (.2) correspond with J. Netznik and A. Berk on DIP motion and motion to seal, (.4); analyze option agreement, fee letter and exhibits to DIP motion and APA (.5); correspondence to/from MB and JW teams re same (.6). | GHI05 | 5.10 |
| 06/29/22 | Gross, Joshua R. | Discussed DIP financing documentation with MB team. | GHI05 | 0.70 |
| 06/29/22 | Paterick, Jamie Rose | Revise and edit pleadings and related documents re DIP financing facility (4.7); review, and analyze draft documents re same (2.2); correspond with MB team, other advisors re same and related DIP issues (1.5). | GHI05 | 8.40 |
| 06/29/22 | Paul, Adam C. | Analyze revised DIP documents (.3); correspondence to/from MB working group re same (.2); correspondence to/from MB working group re fee letter (.2); participate in DIP telephone conference (.4). | GHI05 | 1.10 |
| 06/29/22 | Perce, Bruce F. | Revise fee letter (.2); analyze and revise draft Bidder 1 Sale Option Agreement (4.7); analyze board minutes concerning same (.6). | GHI05 | 5.50 |
| 06/29/22 | Wolk, Adam C. | Participate in MB working group call on DIP (.7); analyze B. Perce comments to fee letter and revise accordingly (.6); correspond with MB team regarding DIP documents (1.5); analyze and comment on option agreement (.4). | GHI05 | 3.20 |
| 06/30/22 | Berk, Alexander F. | Draft motion to seal fee letter (.8); discuss same with L. Eisenberg (.1). | GHI05 | 0.90 |
| 06/30/22 | Campos, Jocelyn | Assist MB working group with edits to Laurinaitis DIP supplemental declarations. | GHI05 | 0.10 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 35
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/30/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.8); correspond with PJT, FTI, the Company, and MB working group regarding same (.9); provide detailed comments on draft DIP pleadings (2.6). | GHI05 | 4.30 |
| 06/30/22 | Eisenberg, Leah M. | Correspondence from/to J. Netznik and L. Chiappetta on DIP documents (.7); analyze and revise motion to seal and order (.6); analyze and revise DIP motion (.5); participate in telephone conference with PJT team/CRO/MB working group on DIP documents (.8); revise and edit PJT and Stein declarations (1.2); analyze revisions to updated option agreement (.3). | GHI05 | 4.10 |
| 06/30/22 | Kelley, Charles S. | Participate in telephone conference with Debtors' professionals and GWG management regarding DIP and documents for filing (.8); analyze related DIP documents (.4). | GHI05 | 1.20 |
| 06/30/22 | Paterick, Jamie Rose | Communications to/from MB team re DIP financing documents and related issues (3.2); revise and edit draft documents and motion re same (5.2). | GHI05 | 8.40 |
| 06/30/22 | Paul, Adam C. | Correspondence to/from MB working group re alternative DIP (.3); correspondence to/from working group re DIP documents (.4). | GHI05 | 0.70 |
| 06/30/22 | Wolk, Adam C. | Correspond with MB team regarding 8K (.3); participate in MB working group telephone conference on DIP issues (.3); participate in telephone conference with GWG management, CRO, and FTI/PJT/MB teams (.8); revise fee letter (.7); analyze revised opinion agreement (.3); correspond with MB team regarding DIP documents (.8). | GHI05 | 3.10 |
| | | **Subtotal Hours GHI05** | | **430.00** |

**GHI06: Automatic Stay Issues**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/01/22 | Anglade, Ashley | Correspond with L. Eisenberg re: responses to motions to clarify. | GHI06 | 0.10 |
| 06/01/22 | Anglade, Ashley | Revise omnibus statement to motions to clarify case management order. | GHI06 | 1.20 |
| 06/01/22 | Kweskin, Lucy F. | Revise omnibus statement in support of DLP IV/VI amendments (.8). | GHI06 | 0.80 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 36
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task <u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/02/22 | Anglade, Ashley | Analyze motions for clarification in connection with L Bond Committee questions. | GHI06 | 0.30 |
| 06/03/22 | Ahmad, Ambreen J. | Research issues re enforcement of automatic stay. | GHI06 | 0.50 |
| 06/03/22 | Chiappetta, Louis S. | Analyze potential stay issues regarding DLP IV amendment (.7); correspond with W&C team regarding same (.6); comment on pleadings regarding same to MB working group (.8). | GHI06 | 2.10 |
| 06/03/22 | Kelley, Charles S. | Analyze of stay research and application related to subpoenas. | GHI06 | 0.50 |
| 06/03/22 | Kiriakos, Thomas S. | Analyze Willkie Farr's revisions to draft stay relief motion re: D&O policy payments. | GHI06 | 0.20 |
| 06/03/22 | Rabuck, Samuel R. | Research, analyze case law regarding automatic stay issues. | GHI06 | 1.90 |
| 06/06/22 | Anglade, Ashley | Revise draft response to DLP IV lender motion seeking further clarification (4.30); and conference call with MB working group re: response to DLP IV lender motion for further clarification (.3); correspond with client, S. Austin, J. Walker, and Committee re: same (.4). | GHI06 | 5.00 |
| 06/06/22 | Chiappetta, Louis S. | Analyze issues regarding DLP IV motion to clarify (.8); correspond with MB working group regarding same (.6); correspond with W&C regarding same (.4); correspond with Akin regarding same (.3); correspond with Sidley regarding same (.2); correspond with client, proposed CRO, and proposed independent directors regarding same (.8); revise statement in support regarding same (2.1); analyze issues regarding Bond Committee limited objection regarding same (1.2); correspond with MB working group regarding same (.7); finalize pleadings regarding same (1.1). | GHI06 | 8.20 |
| 06/06/22 | Kiriakos, Thomas S. | Analyze draft response re: DLP IV relief from stay motion (.1); follow-up correspondence communication with MB working group re: same (.3). | GHI06 | 0.40 |
| 06/06/22 | Reimer, Craig E. | Review and analyze comments and revisions to insurance comfort motion from Willkie and insurers (.4); discuss same with MB working group (.2). | GHI06 | 0.60 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 37
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/07/22 | Anglade, Ashley | Correspond with JW team re: response to DLP IV motion to clarify. | GHI06 | 0.20 |
| 06/07/22 | Kelley, Charles S. | Analyze stay issues on Case Management order arising under motion for clarification regarding same. | GHI06 | 1.00 |
| 06/07/22 | Kiriakos, Thomas S. | Additional revisions to draft motion for lift stay re: payment of D&O insurance. | GHI06 | 0.60 |
| 06/08/22 | Anglade, Ashley | Revise response to DLP IV lender motion to clarify (1.2); correspond with MB team re: same (.1). | GHI06 | 1.30 |
| 06/09/22 | Chiappetta, Louis S. | Analyze issues regarding motion to clarify (.4); correspond with working group regarding same (.4). | GHI06 | 0.80 |
| 06/10/22 | Anglade, Ashley | Revise response to DLP VI lender motion to clarify (.2); correspond with MB team re: same (.3). | GHI06 | 0.50 |
| 06/10/22 | Berk, Alexander F. | Analyze Committee's objection to DLP IV and DLP VI amendments (.7); discuss objection with proposed independent directors (.2); discuss objections with MB working group (.2); discuss objection with White & Case (.2); correspond with Committee re objection (.1); analyze draft certificate of counsel re objection (.2). | GHI06 | 1.60 |
| 06/10/22 | Chiappetta, Louis S. | Analyze issues regarding motion to clarify (.4); correspond with Sidley regarding same (.3); correspond with Akin regarding same (.2); correspond with working group regarding same (.4). | GHI06 | 1.30 |
| 06/11/22 | Chiappetta, Louis S. | Analyze issues regarding motion to clarify (.3); correspond with Sidley regarding same (.2); correspond with Akin regarding same (.2); correspond with working group regarding same (.2). | GHI06 | 0.90 |
| 06/12/22 | Chiappetta, Louis S. | Analyze issues regarding motion to clarify (.4); correspond with MB working group regarding same (.4). | GHI06 | 0.80 |
| 06/13/22 | Ahmad, Ambreen J. | Correspond with MB working group re DLP VI lender parties' motion for further clarification of the case management order. | GHI06 | 0.30 |
| 06/13/22 | Berk, Alexander F. | Analyze statement in support of DLP VI amendment. | GHI06 | 0.50 |
| 06/13/22 | Campos, Jocelyn | Assist L. Eisenberg with revisions to response to motion to clarify. | GHI06 | 0.50 |

Mayer Brown LLP

Invoice No: 36342440                                                     Page 38
GWG Holdings, Inc.                                                  Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|--------------|-------|
| 06/13/22 | Chiappetta, Louis S. | Analyze issues regarding motion to clarify (.9); correspond with Sidley regarding same (.4); correspond with Akin regarding same (.4); correspond with working group regarding same (.7); revise and comment on pleadings regarding same (1.8). | GHI06 | 4.20 |
| 06/13/22 | Kiriakos, Thomas S. | Revisions to draft motion re: comfort order re: stay relief on D&O payments (.6); distribute same for posting to Board and to LBC and its counsel for two of the directors (.1). | GHI06 | 0.70 |
| 06/13/22 | Rabuck, Samuel R. | Correspond with L. Chiappetta regarding the drafts of the Debtors' statements in support of the DLP IV and VI Lenders' motions to further clarify the case management order. | GHI06 | 0.20 |
| 06/13/22 | Wolk, Adam C. | Analyze and comment on DLP VI clarification motion (.3); correspond with MB team regarding DLP VI clarification motion (.2 ). | GHI06 | 0.50 |
| 06/14/22 | Kiriakos, Thomas S. | Correspond with Willkie re draft comfort order motion (.1); follow-up correspondence with T. Evans re same (.1). | GHI06 | 0.20 |
| 06/15/22 | Berk, Alexander F. | Discuss status of Bondholder Committee objection to DLP IV and DLP VI amendments with DLP IV Lender and L. Chiappetta. | GHI06 | 0.30 |
| 06/15/22 | Elkhoury, Andrew C. | Work on insurance comfort order analysis related to primary policies. | GHI06 | 0.50 |
| 06/15/22 | Harrell, Robert S. | Telephone conference with T. Evans and T. Kiriakos re: D&O insurance issues (.8); analyze issues regarding same for comfort motion to provide to carriers (.5); analyze XL insurance policy (.3). | GHI06 | 1.60 |
| 06/15/22 | Kiriakos, Thomas S. | Participate in telephone conference with R. Harrell regarding draft motion for comfort order (.4); analyze comments from counsel for two individual securities litigation defendants potentially impacted by draft motion (.1); correspond with R. Harrell regarding same (.1). | GHI06 | 0.60 |
| 06/16/22 | Chiappetta, Louis S. | Analyze issues regarding DLP's motion to clarify (.6); correspond with MB working group regarding same (.4); correspond with Akin regarding same (.3). | GHI06 | 1.30 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 39
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/16/22 | Elkhoury, Andrew C. | Telephone conference with Willkie Farr and XL carrier attorneys on insurance comfort order motion (.5); and telephone conference with T. Kiriakos, R. Harrell and T. Evans on D&O insurance (.2). | GHI06 | 0.70 |
| 06/16/22 | Harrell, Robert S. | Telephone conference with MB insurance team, WF lawyers, insurance company representatives, and T. Evans about insurance issues in lift stay motion re D&O insurer comfort order (.5); telephone conference with MB insurance team and T. Evans following up on insurance representatives telephone conference (.2); research re insurance issue for motion (.4); revise motion on insurance policy issues (.5). | GHI06 | 1.60 |
| 06/16/22 | Kiriakos, Thomas S. | Participate in a telephone conference with proposed CRO and LBC attorneys re: DLP IV and DLP VI amendments (.5); participate in telephone conference with Willkie/insurers re: draft comfort order motion re: D&O policies (1.0); made additional revisions to draft motion (.6). | GHI06 | 2.10 |
| 06/21/22 | Gross, Joshua R. | Research issues regading D&O Policies. | GHI06 | 2.20 |
| | | **Subtotal Hours GHI06** | | **48.80** |

**GHI07: Section 363 Issues: Use, Sale & Disposition of Property**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/07/22 | Paul, Adam C. | Analyze 363 sale option under DIP alternatives | GHI07 | 0.40 |
| 06/15/22 | Chiappetta, Louis S. | Analyze issues regarding 363 Process (.4); correspond with PJT and working group regarding same (.3); prepare for meeting with Bidder 2 (.2); participate in telephone conference in with PJT, J. Stein, MB working group, and Bidder 2 regarding same (.8); follow up with working group regarding same (.2). | GHI07 | 1.90 |
| 06/15/22 | Eisenberg, Leah M. | Analyze correspondence on NDA with potential bidder. | GHI07 | 0.20 |
| 06/16/22 | Chiappetta, Louis S. | Analyze issues regarding CRO and independent directors (.6); revise pleadings regarding same (.8); correspond with working group regarding same (.4). | GHI07 | 1.80 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 40
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task<br>Code</u> | <u>Hours</u> |
|------|------|-------------|-------------|-------|
| 06/19/22 | Chiappetta, Louis S. | Analyze issues regarding 363 Process (.4); correspond with PJT and working group regarding same (.4). | GHI07 | 0.80 |
| 06/20/22 | Chiappetta, Louis S. | Analyze issues regarding 363 Process (.4); correspond with PJT and working group regarding same (.4). | GHI07 | 0.80 |
| 06/21/22 | Eisenberg, Leah M. | Analyze correspondence on potential bidder NDA. | GHI07 | 0.20 |
| 06/29/22 | Gross, Joshua R. | Revise bidding procedures and sale order. | GHI07 | 1.20 |
| 06/29/22 | Kiriakos, Thomas S. | Analyze Bidder 1 mark-up to draft APA (.6); analyze and substantially revise Bidder 1 draft option agreement (3.6); analyze and revise Bidder 1 draft Bidder 1 bidding procedures (1.1); analyze draft Bidder 1 sale order (.4). | GHI07 | 5.80 |
| 06/30/22 | Gross, Joshua R. | Revise draft bidding procedures and draft sale order (2.3); discuss same with GWG management and MB/FTI teams (1.4). | GHI07 | 3.70 |
| 06/30/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference re: status of competitive bid process and documentation of facility with Bidder 1 (1.1); telephone conference with J. Gross re: additional revisions to bidding procedures (.3); follow-up communications with J. Gross re: revisions to Bidder 1 sale order (.3); initial analysis of motion to approve (.2); communications with L. Chiappetta re: approach re: revising same (.2); reconvene CRO/GWG/MB/PJT/FTI telephone conference re: status of Bidder 1 documents and next steps (1.0); substantial revisions to Bidder 1 draft APA and same to CRO/GWG/MB/PJT/FTI distribution list (3.2). | GHI07 | 6.30 |
| 06/30/22 | Paul, Adam C. | Correspondence to/from MB working group re bidding procedures pleadings. | GHI07 | 0.20 |
| 06/30/22 | Perce, Bruce F. | Analyze draft Asset Sale Option Agreement (1.2); provide comments and suggested revisions to draft Asset Purchase Agreement (1.4); correspond with MB working group re same (.2). | GHI07 | 2.70 |

**Subtotal Hours GHI07**      **26.00**

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 41
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| **GHI08: Executory Contracts & Unexpired Leases** | | | | |
| 06/06/22 | Gross, Joshua R. | Corresponded with GWG and vendor counsel concerning executory contract issues. | GHI08 | 0.40 |
| 06/08/22 | Gross, Joshua R. | Discussion with MB, FTI, and GWG management concerning vendor issues and related issues. | GHI08 | 0.50 |
| 06/09/22 | Ahmad, Ambreen J. | Analyze servicing provisions in executory contracts. | GHI08 | 2.10 |
| 06/09/22 | Gross, Joshua R. | Analyze Atomic Data contracts (.5); corresponded with A. Ahmad re same (.3). | GHI08 | 0.80 |
| 06/14/22 | Gross, Joshua R. | Discussed vendor issues and related issues with FTI team. | GHI08 | 0.40 |
| | | **Subtotal Hours GHI08** | | **4.20** |
| **GHI09: Business Operations** | | | | |
| 06/01/22 | Berk, Alexander F. | Participate in cash management disbursements telephone conference  with C. Roscopf and D. Bielenberg. | GHI09 | 0.70 |
| 06/01/22 | Berk, Alexander F. | Discuss bank account transition with Company, FTI, and MB working group. | GHI09 | 0.20 |
| 06/01/22 | Chiappetta, Louis S. | Participate in in-person meeting with MB working group, Ben, PJT, GWG management, and proposed CRO regarding historical business operations. | GHI09 | 1.80 |
| 06/01/22 | Kiriakos, Thomas S. | Participate in in-person meeting with MB, Ben, PJT, GWG, and proposed CRO re: historical business operations. | GHI09 | 1.80 |
| 06/02/22 | Berk, Alexander F. | Draft stipulation extending 345(b) waiver (.7); discuss same with UST and MB working group (.2). | GHI09 | 0.90 |
| 06/02/22 | Chiappetta, Louis S. | Participate in in-person meeting with MB working group, FTI, PJT, client, T. Evans, CRO regarding historical business operations. | GHI09 | 5.70 |
| 06/03/22 | Berk, Alexander F. | Discuss cash management transition with Company. | GHI09 | 0.30 |
| 06/06/22 | Kiriakos, Thomas S. | Analyze draft correspondence re: 6/7 meeting re: Ben (.1); revise same (.3); participate in correspond exchanges with Murray re: same (.2); participate in follow-up telephone conference with J. Stein re: same (.2). | GHI09 | 0.80 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 42
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/07/22 | Chiappetta, Louis S. | Prepare iin person meeting with Ben, Bond Committee professionals, and GWG professionals (.4); participate in in-person meeting regarding same (4.2). | GHI09 | 4.60 |
| 06/07/22 | Kiriakos, Thomas S. | Participate in presentation to L Bond Committee professionals regarding Ben history, business/strategic plan, etc. | GHI09 | 4.20 |
| 06/08/22 | Berk, Alexander F. | Analyze accounts payable schedule (.4); participate in weekly disbursements telephone conference with FTI team (.3). | GHI09 | 0.70 |
| 06/08/22 | Rabuck, Samuel R. | Participate in telephone conference with GWG, FTI teams regarding diligence items in connection ongoing business operations. | GHI09 | 0.70 |
| 06/09/22 | Paul, Adam C. | Participate in board meeting. | GHI09 | 1.00 |
| 06/10/22 | Berk, Alexander F. | Analyze interim cash management order re continued hearing date. | GHI09 | 0.40 |
| 06/16/22 | Berk, Alexander F. | Participate in weekly telephone conference with Company and FTI re disbursements (.4); prepare for same (.2); analyze disbursements list (.2). | GHI09 | 0.80 |
| 06/20/22 | Berk, Alexander F. | Discuss cash management system transition with Company. | GHI09 | 0.30 |
| 06/22/22 | Berk, Alexander F. | Analyze proposed disbursements from Debtor accounts (.3); discuss proposed disbursements with Company and FTI (.3). | GHI09 | 0.60 |
| 06/23/22 | Berk, Alexander F. | Discuss cash management transition with C. Kelley. | GHI09 | 0.20 |
| 06/24/22 | Berk, Alexander F. | Draft notice to US Trustee, Committee's counsel, Indenture Trustee's counsel, and DIP Lender's counsel regarding cash management transition. | GHI09 | 0.50 |
| 06/28/22 | Berk, Alexander F. | Discuss cash disbursement issues with C. Kelley and J. Gross. | GHI09 | 0.20 |
| 06/28/22 | Gross, Joshua R. | Discussion with MB, FTI, and T. Evans concerning budgeting and vendor issues. | GHI09 | 0.30 |
| 06/29/22 | Berk, Alexander F. | Analyze open items re weekly disbursements (.6); participate in disbursements telephone conference (.3); discuss disbursements issues with T. Kiriakos and L. Chiappetta (.2); draft revision to board members re disbursements (.4). | GHI09 | 1.50 |
| 06/29/22 | Gross, Joshua R. | Discussed upcoming cash flows with T. Evans and FTI. | GHI09 | 0.40 |
| 06/30/22 | Berk, Alexander F. | Revise final cash management order. | GHI09 | 0.60 |

Mayer Brown LLP

Invoice No: 36342440  
GWG Holdings, Inc.  
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 43  
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/30/22 | Paul, Adam C. | Communicate with MB working group re securities filings (.1); Texas Attorney General information request (.2). | GHI09 | 0.30 |
| | | **Subtotal Hours GHI09** | | **29.50** |

**GHI10: Claims Administration**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/01/22 | Berk, Alexander F. | Telephone conference with Indenture Trustee's counsel re bar date and claims procedures issues (.3); analyze proof of claim logistics for bondholder claims (.4). | GHI10 | 0.70 |
| 06/01/22 | Eisenberg, Leah M. | Correspondence and telephone conference with team on status of telephone conference with holders and indenture trustee counsel on bar date order and POC procedures for individual holders (.8); analyze main indenture for info on trustee's duties relating to paying agent, filing POC and related matters (.6); analyze recent draft bar date order and correspond on same (.4); analyze and correspond with FTI on schedules and bonds and service (.3); analyze form of public debt bar date order for holder carve out and correspond on same (.4). | GHI10 | 2.50 |
| 06/01/22 | Elkhoury, Andrew C. | Telephone conference with Gordon Reese on Creditor Matrix motion issues. | GHI10 | 0.30 |
| 06/01/22 | Gross, Joshua R. | Analyze L Bond indenture provisions concerning trustee duties (.4); discuss indenture trustee issues and bondholder claims filing with MB team, JW, and Ropes (2.1); revise draft bar date motion (.5); research regarding claim filing and scheduling considerations (.7). | GHI10 | 3.70 |
| 06/01/22 | Kweskin, Lucy F. | Telephone conference with/ Ropes (counsel to indenture trustee) re issues with bond claims (.3); analyze issues and develop strategy to address same (.7). | GHI10 | 1.00 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 44
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/01/22 | Rabuck, Samuel R. | Telephone conference with counsel to the indenture trustee regarding bar date motion issues (.3); telephone conference with MB working group regarding the same (.8); correspond with requesters of the unredacted consolidated creditor matrix (.3); telephone conference with A. Elkhoury, counsel to Centaurus regarding unredacted creditor matrix issues (.3); correspond with MB working group regarding unredacted creditor matrix issues (.4). | GHI10 | 2.10 |
| 06/02/22 | Eisenberg, Leah M. | Communications with MB working group on schedules/ bar date issues for bonds (.3); analyze indenture documents for trustee's obligation to file claims and issuer's paying agent duties (.8); analyze correspondence from FTI on schedules (.2). | GHI10 | 1.30 |
| 06/02/22 | Gross, Joshua R. | Analyzed bondholder claim issues (.5); correspondence with MB team and GWG re same (.2). | GHI10 | 0.70 |
| 06/02/22 | Paul, Adam C. | Analyze correspondence from Alorio re: creditor matrix. | GHI10 | 0.10 |
| 06/02/22 | Rabuck, Samuel R. | Correspond with the MB working group regarding requests for the unredacted creditor matrix (.6); analyze records related to bondholder information (.4); correspond with bondholder counsel who requested information (.1); telephone conference with A. Logan regarding bondholder information (.2); telephone conference with individual bondholders and brokers requesting information regarding the case (.6); draft excel sheet compiling the same (.9). | GHI10 | 2.80 |
| 06/03/22 | Eisenberg, Leah M. | Analyze additional correspondence on bond claims and schedules. | GHI10 | 0.20 |
| 06/03/22 | Kiriakos, Thomas S. | Analyze spreadsheet re: bondholder claim amounts (.2); correspondence to T. Evans re: same (.1). | GHI10 | 0.30 |
| 06/03/22 | Paul, Adam C. | Correspondence to/from working group re claim trading. | GHI10 | 0.10 |
| 06/06/22 | Gross, Joshua R. | Analyzeof background concerning Freddie Mac stockholder position (.2); corresponded with MB team and Donlin re same (.2). | GHI10 | 0.40 |
| 06/07/22 | Kelley, Charles S. | Communications directing L Bondholders to Akin's B. Taylor. | GHI10 | 0.50 |

Mayer Brown LLP

Invoice No: 36342440                                                    Page 45
GWG Holdings, Inc.                                            Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task<br>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/07/22 | Paul, Adam C. | Correspondence to/from Frankowski Firm re: creditor matrix. | GHI10 | 0.30 |
| 06/07/22 | Rabuck, Samuel R. | Correspond with requesters of the unredacted consolidated creditor matrix. | GHI10 | 0.50 |
| 06/08/22 | Eisenberg, Leah M. | Internal correspondence on telephone conference with trustee and holders (.2); correspond with trustee counsel on scheduling a telephone conference (.2). | GHI10 | 0.40 |
| 06/09/22 | Campos, Jocelyn | Analyze docket and pull materials requested by L. Eisenberg re bar date motion and filed claims. | GHI10 | 0.40 |
| 06/09/22 | Eisenberg, Leah M. | Correspond with J. Campos re schedules, bar date motion and order from precedent case involving trustee and retail non-DTC bonds (.3); analyze forms to assess procedure for non DTC bonds and trustee (.6); telephone conference with bond trustee's counsel to discuss trustee's issues and questions on bar date order (.4). | GHI10 | 1.30 |
| 06/09/22 | Paul, Adam C. | Correspondence to/from MB working group re creditor matrix. | GHI10 | 0.10 |
| 06/09/22 | Rabuck, Samuel R. | Respond to requests for the unredacted consolidated creditor matrix. | GHI10 | 0.20 |
| 06/10/22 | Berk, Alexander F. | Participate in telephone conference with FTI working group and MB working group re scheduling of bond claims (.3); and analyze bondholder claims data (.4). | GHI10 | 0.70 |
| 06/10/22 | Eisenberg, Leah M. | Continue researching and reviewing precedent bar date pleadings from case involving non-DTC bonds (.8); participate in MB pre-telephone conference on same (.3); participate in telephone conference with trustee counsel to discuss same (.5); follow-up internal MB telephone conference to discuss same and address questions and issues raised during call (.6); revise and edit draft bar date motion, order and exhibits and send comments (1.4) correspond with J. Gross re same (.6); analyze precedent schedules and send language for trustee and notes to team (.4); call with FTI team re: bond schedules (.5); follow up correspondence with MB and FTI teams on Computershare role with bond claims (.6). | GHI10 | 5.70 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 46
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 06/10/22 | Gross, Joshua R. | Discuss bondholder claims issues with MB/FTI teams, Committee's counsel, and indenture trustee's counsel (1.5); revise draft bar date motion (.7). | GHI10 | 2.20 |
| 06/10/22 | Kiriakos, Thomas S. | Pre-telephone conference with MB working group re status/issues re bar date motion (.3); participation in telephone conference with MB/Ropes & Gray/Akin re status/issues re bar date motion (.5); participated in telephone conference with MB/FTI re scheduling of bond claims (.3); correspond with P. Chen of Ropes & Gray re bar date motion issues re L Bond debt/Section 6.9 of indenture (.1). | GHI10 | 1.20 |
| 06/10/22 | Rabuck, Samuel R. | Telephone conference with Centaurus counsel regarding unredacted creditor matrix issues (.5); telephone conference with MB working group regarding the same (.2); telephone conference with the working group and FTI regarding scheduling bondholder claims (.3); draft the amended proposed order to the motion to clarify the creditor matrix order (.3). | GHI10 | 1.30 |
| 06/13/22 | Eisenberg, Leah M. | Analyze MB correspondence on bar date order set by court, notice and service (.4); communications with MB team to discuss bar date order (.2); analyze U.S. trustee's recommendations on bar date order (.2); revise bar date motion and related court papers (.6); discuss same with J. Gross (.2). | GHI10 | 1.40 |
| 06/13/22 | Kiriakos, Thomas S. | Analyze notices and related materials re: bar data and possible related motion (.2); telephone conference with L. Chiappetta re: same (.1); correspond with J. Gross and L. Eisenberg re: draft bar date motion to exempt bondholders from bar date (.1). | GHI10 | 0.40 |
| 06/13/22 | Rabuck, Samuel R. | Correspond with J. Gross and T. Kiriakos regarding issues relating to bondholder claims (.3); communications with A. Elkhoury regarding creditor matrix issues (.3); draft proposed amended order to the motion to clarify prior creditor matrix order (.2); research issues in connection with potential hearing on motion to clarify creditor matrix (.8). | GHI10 | 1.60 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 47
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/14/22 | Eisenberg, Leah M. | Analyze information on schedules relating to the bonds and relevance of same to bar date motion (.4); participate in pre telephone conference with MB working group (.3); participate in telephone conference with trustee and Akin Gump (.1); revise bar date motion and related pleadings (.6); analyze T. Kiriakos' comments to revised bar date motion (.3); continuing work on bar date motion with J. Gross (.4); correspond with MB working group regarding additional comments to revised bar date motion (.3). | GHI10 | 2.40 |
| 06/14/22 | Elkhoury, Andrew C. | Analyze and review objection to creditor matrix clarification motion filed by Lytle (.8); discuss same with S. Rabuck (.2). | GHI10 | 1.00 |
| 06/14/22 | Gross, Joshua R. | Discussed bondholder claims issues with MB, Akin, and Ropes (.7); draft motion to exempt bondholders from bar date (4.2). | GHI10 | 4.90 |
| 06/14/22 | Kelley, Charles S. | Various telephone conferences from bondholders and Broker /Dealers on claim filing inquiries (1.4); discussion with MB team regarding same (.3); analyze related court filings and documents (.7). | GHI10 | 2.40 |
| 06/14/22 | Kiriakos, Thomas S. | Analyze and revise draft of bar date motion re bondholder claims (.5); correspond with J. Gross re same (.1). | GHI10 | 0.60 |
| 06/14/22 | Paul, Adam C. | Correspondence to/from MB working group re schedules and statements (.2); analyze fee estimate (.2). | GHI10 | 0.40 |
| 06/14/22 | Rabuck, Samuel R. | Correspond with C. Kelley and A. Elkhoury regarding creditor matrix issues (.2); analyze the objection to the Debtors' motion to clarify the creditor matrix order (.2); correspond with JW team regarding the same (.2); draft summary of objection for MB working group and GWG (.6). | GHI10 | 1.20 |
| 06/15/22 | Eisenberg, Leah M. | Further correspondence with MB team on bar date motion (.2); analyze comments from T. Evans at GWG and JW team to bar date motion and scheduling of emergency hearing date for bar date motion (.4); analyze further revisions to bar date motion (.3). | GHI10 | 0.90 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 48
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 06/15/22 | Elkhoury, Andrew C. | Work on strategy regarding reply brief in support of creditor matrix motion and discuss same with MB team. | GHI10 | 2.80 |
| 06/15/22 | Gross, Joshua R. | Revised draft bondholder claims motion (1.1); corresponded with T. Evans, MB, Akin, and Ropes re same (.3). | GHI10 | 1.40 |
| 06/15/22 | Kelley, Charles S. | Analyze creditor matrix issues, requests and status of production (.8); analyze new requests regarding same (.3). | GHI10 | 1.10 |
| 06/15/22 | Kiriakos, Thomas S. | Make additional revisions to draft bar date motion re: Bondholder clauses (.4); communications to J. Gross re: same (.2). | GHI10 | 0.60 |
| 06/15/22 | Paul, Adam C. | Correspondence to/from S. Rabuck re: creditor inquiries (.3); correspondence to/from working group re updated information (.1). | GHI10 | 0.40 |
| 06/15/22 | Rabuck, Samuel R. | Correspond with third parties regarding requests for the unredacted consolidated creditor matrix (.3); telephone conference with the MB working group regarding issues related to the objections to the Debtors' motion to clarify the creditor matrix order (.9); analyze the second objection to the creditor matrix clarification motion (.5). | GHI10 | 1.70 |
| 06/16/22 | Chiappetta, Louis S. | Analyze issues regarding Bar Date Motion (.4); prepare for meeting with Indenture Trustee, working group, and Bond Committee regarding same (.3); participate in meeting regarding same (.4); answer questions from creditors (.4). | GHI10 | 1.50 |
| 06/16/22 | Eisenberg, Leah M. | Participate in telephone conference with trustee and Akin Gump to discuss bondholder bar date motion (.4); participate in subsequent MB working group telephone conference on same (.3); analyze correspondence on further comments to bar date motion (.2); analyze bond trustee counsel's comments to motion (.3); analyze bond principal and interest information (.2); analyze correspondence on bond trustee's counsel on further comments to holder bar date pleadings (.2). | GHI10 | 1.60 |
| 06/16/22 | Elkhoury, Andrew C. | Telephone conference with counsel for interested parties on Creditor Matrix issues (.4); and analyze and review response briefs and assess strategy on creditor matrix clarification motion reply briefing (2.6). | GHI10 | 2.60 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 49
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/16/22 | Gross, Joshua R. | Discussed bondholder claims motion with Ropes and Akin (.6); revise draft motion accordingly (1.5). | GHI10 | 2.10 |
| 06/16/22 | Kiriakos, Thomas S. | Participate in telephone conference with Indenture Trustee/LBC attorneys re: draft motion re: bar data for Bondholder clauses (.6); analyze Akin Gump comments re: same (.1). communications with J. Gross/L. Chiappetta re: same (.4); communications with T. Evans re: claims treatment re: schedules and statement of financial affairs (.3). | GHI10 | 1.40 |
| 06/16/22 | Paul, Adam C. | Correspondence to/from working group re creditor inquires on bar date (.2); and correspondence to/from working group re SOFA and schedules (.2). | GHI10 | 0.40 |
| 06/16/22 | Rabuck, Samuel R. | Telephone conference with MB working group and broker dealer counsel regarding the filed objections to the Debtors' motion to clarify the creditor matrix order (.6); analyze the objections to the motion to clarify the creditor matrix order (.2); correspond with the MB working group regarding drafting an omnibus reply to objections (.2) | GHI10 | 1.00 |
| 06/16/22 | Rabuck, Samuel R. | Telephone conference with the MB, FTI, Donlin working groups and T. Evans (GWG) regarding preparation of the SOFA and Schedules (1.5); correspond with the MB working group regarding the same (.2). | GHI10 | 1.70 |
| 06/17/22 | Berk, Alexander F. | Conference with S. Rabuck re schedules of assets and liabilities and statement of financial affairs (.7); analyze SOFA / SOAL open issues (.7). | GHI10 | 1.40 |
| 06/17/22 | Eisenberg, Leah M. | Analyze further correspondence on additional comments from trustee and company to holder bar date motion and correspond on filing of same. | GHI10 | 0.40 |
| 06/17/22 | Gross, Joshua R. | Revise and finalize bondholder claims motion (1.5); corresponded with T. Evans, MB, Akin, and Ropes teams re same (.7). | GHI10 | 2.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 50
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/17/22 | Kiriakos, Thomas S. | Analyzed Ropes comments to draft bar date motion re: bondholder claims (.1); correspond exchanges with J. Gross re: same (.3); communications with T. Evans re: same (.2); communications with S. Rabuck re: schedules and statement of financial affairs (.2). | GHI10 | 0.80 |
| 06/17/22 | Paul, Adam C. | Correspondence to/from working group re motion to clarify. | GHI10 | 0.20 |
| 06/17/22 | Perce, Bruce F. | Participate in telephone conference with/ working group re preparations of SOFA. | GHI10 | 1.10 |
| 06/17/22 | Rabuck, Samuel R. | Analyze issues with respect to preparing the SOFA and Schedules (.2); participate in telephone conference with the MB, FTI, and Donlin working groups regarding same (2.2 ). | GHI10 | 2.40 |
| 06/17/22 | Rabuck, Samuel R. | Communications with third parties regarding general information requests on claim allowance process (.7); correspond with the MB working group regarding communications with parties seeking unredacted creditor matrix (.2). | GHI10 | 0.90 |
| 06/18/22 | Kiriakos, Thomas S. | Communications with T. Evans re: proposed claim amount/status re: schedules. | GHI10 | 0.40 |
| 06/18/22 | Paul, Adam C. | Correspondence to/from working group re SOFAs and schedules. | GHI10 | 0.30 |
| 06/18/22 | Rabuck, Samuel R. | Correspond with the MB working group regarding issues related to preparation of the SOFA and Schedules (.3); correspond with JW, Donlin teams regarding the same (.3). | GHI10 | 0.60 |
| 06/19/22 | Paul, Adam C. | Correspondence to/from MB working group re SOFAs and schedules. | GHI10 | 0.10 |
| 06/21/22 | Chiappetta, Louis S. | Analyze issues regarding Bar Date Motion (.6); correspond with working group regarding same (.4); correspond with L-Bond Trust Management and working group regarding same (.4); answer questions from creditors (.3). | GHI10 | 1.70 |
| 06/21/22 | Kelley, Charles S. | Discussion with parties regarding motion on limiting use of Matrix (.5); analyze issues from responses and other inquiries (.5). | GHI10 | 1.00 |
| 06/21/22 | Paul, Adam C. | Correspondence to/from working group re disclosure of creditor information. | GHI10 | 0.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 51
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/21/22 | Rabuck, Samuel R. | Correspond with the MB working group regarding bondholder inquiries (.2); correspond with the JW team regarding filing the amended proposed order to the motion to clarify the creditor matrix order (.2). | GHI10 | 0.40 |
| 06/21/22 | Stanger, Sonya Richardson | Telephone conference with three bondholders re: claim inquiries. | GHI10 | 0.50 |
| 06/22/22 | Berk, Alexander F. | Discuss notice issues re bondholder exemption from bar date with J. Gross. | GHI10 | 0.20 |
| 06/22/22 | Chiappetta, Louis S. | Analyze issues regarding Bar Date Motion (.7); correspond with working group regarding same (.6); correspond with L-Bond Trust Management and working group regarding same (.6); answer questions from creditors (.2). | GHI10 | 2.10 |
| 06/22/22 | Eisenberg, Leah M. | Analyze further correspondence and comments to holder bar date order . | GHI10 | 0.40 |
| 06/22/22 | Elkhoury, Andrew C. | Work on creditor matrix outstanding issues in light of court's ruling on motion to clarify. | GHI10 | 0.40 |
| 06/22/22 | Gross, Joshua R. | Revise proposed bondholder order based on external comments received (1.2); correspond with Akin and Ropes teams re same (.8); prepare for hearing on bondholder claims motion (1.7). | GHI10 | 3.70 |
| 06/22/22 | Paul, Adam C. | Correspond to/from MB working group re creditor disclosure requests. | GHI10 | 0.10 |
| 06/22/22 | Rabuck, Samuel R. | Correspond with third parties requesting the unredacted creditor matrix (.3); correspond with the MB working group regarding the order denying the motion to clarify the creditor matrix order (.3) | GHI10 | 0.60 |
| 06/23/22 | Berk, Alexander F. | Discuss bar date issues with White & Case. | GHI10 | 0.30 |
| 06/23/22 | Chiappetta, Louis S. | Analyze issues regarding Bar Date Motion (.8); correspond with MB working group regarding same (.8); answer questions from creditors (.3). | GHI10 | 1.90 |
| 06/23/22 | Eisenberg, Leah M. | Analyze further correspondence on trustee comments to bar date order (.2); analyze correspondence on revised holder notice (.2). | GHI10 | 0.40 |
| 06/23/22 | Gross, Joshua R. | Draft statement supporting entry of bondholder claims order. | GHI10 | 1.50 |
| 06/23/22 | Paul, Adam C. | Correspond to/from MB working group re unredacted matrix. | GHI10 | 0.10 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 52
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/23/22 | Rabuck, Samuel R. | Correspond with third parties requesting the unredacted creditor matrix (.5); correspond with the MB working group regarding issues related to the bar date order (.1). | GHI10 | 0.60 |
| 06/24/22 | Chiappetta, Louis S. | Analyze issues regarding bar date motion (.8); correspond with MB working group regarding same (.8); answer questions from creditors (.3). | GHI10 | 1.90 |
| 06/24/22 | Gross, Joshua R. | Revise certification re bondholder claims process (.7); communicate with T. Evans at GWG and MB team re same (.9). | GHI10 | 1.60 |
| 06/24/22 | Kelley, Charles S. | Analyze draft certification (.7); conference regarding strategy on certification with T. Evans (.3). | GHI10 | 1.00 |
| 06/24/22 | Kiriakos, Thomas S. | Telephone conference with T. Evans re: certification re: cost/practicalities of individualized bond notice (.5); analyzed proposed CNO language (.1); analyzed proposed revisions to same (.1); participated in telephone conference with T. Evans and S. Rabuck finalizing same (.4). | GHI10 | 1.10 |
| 06/24/22 | Rabuck, Samuel R. | Telephone conference with the MB working group, T. Evans regarding filing the T. Evans declaration regarding bondholder notice (.8); revise the T. Evans declaration regarding bondholder notice (.4); correspond with T. Evans and DRC team regarding the bar date order (.2). | GHI10 | 1.40 |
| 06/27/22 | Eisenberg, Leah M. | Correspondence to/from J. Gross re bondholder notice on bar date. | GHI10 | 0.10 |
| 06/27/22 | Gross, Joshua R. | Finalized bondholder notice (.4); coordinated service of same and indenture trustee notice (1.0). | GHI10 | 1.40 |
| 06/27/22 | Kelley, Charles S. | Inbound telephone conferences with L Bondholders on claim inquiries (.4); correspond with B. Taylor of Akin Gump regarding same (.2). | GHI10 | 0.60 |
| 06/28/22 | Rabuck, Samuel R. | Correspond with third party requests for the unredacted creditor matrix (.1). | GHI10 | 0.10 |
| 06/29/22 | Rabuck, Samuel R. | Correspond with third party requests for the unredacted creditor matrix. | GHI10 | 0.10 |

**Subtotal Hours GHI10**                                                          **104.70**

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 53
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| **GHI11: U.S. Trustee and Statutory Reporting** | | | | |
| 06/01/22 | Kelley, Charles S. | Discussion with H. Duran (UST) regarding various issues related to early case procedures (.9); follow up with MB team regarding items on accounts and status and stipulation to extend (.8). | GHI11 | 1.70 |
| 06/09/22 | Berk, Alexander F. | Analyze diligence documents re schedules of assets and liabilities (.3); analyze diligence documents re statement of financial affairs (.3). | GHI11 | 0.60 |
| 06/09/22 | Kelley, Charles S. | Analyze matrix issues, inbound pings and diligence on legal issues on privacy of bond holders (1.1); respond to inquiries from H. Duran (UST) regarding same (.3). | GHI11 | 1.40 |
| 06/13/22 | Berk, Alexander F. | Analyze diligence items for May 2022 monthly operating report. | GHI11 | 0.50 |
| 06/13/22 | Kelley, Charles S. | Analyze response and objection on Matrix Motion (.8); discussion with team regarding response (.5); response to GWG subpoena issues (1.2). | GHI11 | 2.50 |
| 06/13/22 | Paul, Adam C. | Participate in telephone conference with working group re initial disclosures (.4); correspondence to/from working group re fee estimate (.2); correspondence to/from working group  re initial disclosures (.2). | GHI11 | 0.80 |
| 06/14/22 | Berk, Alexander F. | Discuss 341 meeting with T. Evans, J. Stein, L. Chiappetta, MB working group, and FTI working group. | GHI11 | 0.30 |
| 06/14/22 | Kelley, Charles S. | Telephone conference with MB working group regarding inbound inquiry from H. Duran (.4); respond to requests from H. Duran regarding view of case and issues on Committee and related items (.6); correspond US Trustee materials per request (.4); analyze Committee bylaws regarding US Trustee inquiries concerning same (.8). | GHI11 | 2.20 |
| 06/15/22 | Berk, Alexander F. | Analyze open issues in connection with Schedules of Assets and Liabilities and Statements of Financial Affairs. | GHI11 | 0.80 |
| 06/16/22 | Berk, Alexander F. | Analyze Debtors' draft schedules of assets and liabilities and statements of financial affairs. | GHI11 | 0.70 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 54
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/16/22 | Gross, Joshua R. | Discussed preparation of SOFAs and SOALs with GWG and FTI (1.5); analyze drafts and related issues (1.1). | GHI11 | 2.60 |
| 06/16/22 | Kelley, Charles S. | Telephone conference with Andrew and S. Rabuck to discuss objections to motion to clarify (.8); analysis of objections (.3); and draft outline response in preparation for hearing (1.7). | GHI11 | 2.80 |
| 06/17/22 | Berk, Alexander F. | Correspond with Company, FTI, L. Chiappetta and C. Kelley re 341 meeting . | GHI11 | 0.20 |
| 06/20/22 | Gross, Joshua R. | Prepared monthly statutory reporting and distribution matrices. | GHI11 | 0.30 |
| 06/21/22 | Berk, Alexander F. | Analyze May 2022 MOR (1.3); discuss with FTI re same (.2); correspond with Company re 341 meeting (.1). | GHI11 | 1.60 |
| 06/21/22 | Gross, Joshua R. | Corresponded with UST and other interested parties concerning certain distributions. | GHI11 | 0.30 |
| 06/22/22 | Berk, Alexander F. | Analyze 341 meeting procedures in USBC SD Texas (.3); correspond with JW re 341 meeting (.1); participate in meeting with T. Evans. C. Kelley, C. Harvik, E. Brown and C. Kelley re preparation for 341 meeting (.7). | GHI11 | 1.10 |
| 06/22/22 | Kelley, Charles S. | Analyze filed schedules and materials (1.2); outline issues for prep (.2); participate in prep telephone conference with company for 341 (.8); post-telephone conference with T. Evans regarding 341 issues (.5); analyze court ruling on Matrix and discussion with client regarding same (1.1). | GHI11 | 3.80 |
| 06/23/22 | Berk, Alexander F. | Discuss 341 meeting with T. Evans at Company. | GHI11 | 0.20 |
| 06/23/22 | Rabuck, Samuel R. | Correspond with T. Evans at GWG regarding issues related to the 341 meeting. | GHI11 | 0.20 |
| 06/24/22 | Stanger, Sonya Richardson | Analyze and select financial and operating reports for use in upcoming 341 meetings. | GHI11 | 2.00 |
| 06/28/22 | Berk, Alexander F. | Discuss 341 meeting with Debtors' management and MB working group. | GHI11 | 0.30 |
| 06/29/22 | Ahmad, Ambreen J. | Attend 341 Meeting of Creditors (.9); draft summary of same for MB working group (.2). | GHI11 | 1.10 |
| 06/29/22 | Berk, Alexander F. | Prepare for 341 meeting (.5); participate in telephone conference in advance of 341 meeting with T. Evans, J. Stein, C. Kelley and C. Harvik (.3); participate in 341 meeting of creditors (.9). | GHI11 | 1.70 |

Mayer Brown LLP

Invoice No: 36342440                                                   Page 55
GWG Holdings, Inc.                                             Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/29/22 | Chiappetta, Louis S. | Prepare for 341 meeting (.4); participate in 341 meeting (.9). | GHI11 | 1.30 |
| 06/29/22 | Kelley, Charles S. | Participate in meeting with the Company and CRO to prep for 341 meeting (.5); analyze SOFAs and Schedules to prepare for 341 (1.0); attend 341 (.9). | GHI11 | 2.40 |
| 06/30/22 | Paul, Adam C. | Analyze summary of 341 meeting. | GHI11 | 0.20 |
| | | **Subtotal Hours GHI11** | | **33.60** |

**GHI12: Hearings**

| | | | | |
|---|---|---|---|---|
| 06/01/22 | Berk, Alexander F. | Discuss with MB working group and JW team re resetting of final DIP, employee, and cash management hearings. | GHI12 | 0.10 |
| 06/02/22 | Gorodetsky, Janet Z. | Design, implement search protocols for document analysis project. | GHI12 | 1.80 |
| 06/06/22 | Paul, Adam C. | Correspondence to/from MB working group re preparations for hearing. | GHI12 | 0.40 |
| 06/13/22 | Berk, Alexander F. | Discuss with JW Team resetting of Employee and Cash Management hearings (.2); analyze prior stipulation resetting same (.1). | GHI12 | 0.30 |
| 06/19/22 | Anglade, Ashley | Correspond with L. Chiappetta and L. Eisenberg re: preparations for 6/23 hearing. | GHI12 | 0.20 |
| 06/20/22 | Anglade, Ashley | Draft script for 6/23 hearing re: DLP amendments. | GHI12 | 0.50 |
| 06/21/22 | Anglade, Ashley | Draft script for 6/23 hearing re: DLP amendment (.8); correspond with L. Eisenberg and L. Chiappetta re: same (.4); revise draft script (.4). | GHI12 | 1.60 |
| 06/21/22 | Berk, Alexander F. | Discuss witness and exhibit list for 6/23 hearing with MB working group (.1); analyze draft witness and exhibit list (.1). | GHI12 | 0.20 |
| 06/21/22 | Eisenberg, Leah M. | Analyze all DLP IV and VI DIP amendment pleadings in preparation for revising court hearing outline (.4); analyze and revise court hearing outline for DIP amendment pleadings (.4); correspond with A. Anglade on hearing outline and info to include (.2); analyze revised outline and correspond on same (.3); correspond on Thursday hearing (.2). | GHI12 | 1.50 |
| 06/21/22 | Elkhoury, Andrew C. | Work on witness and exhibit list for June 23 hearing. | GHI12 | 0.50 |
| 06/22/22 | Eisenberg, Leah M. | Analyze motion to convert (.2); correspond with team on preparing response to same (.3). | GHI12 | 0.50 |

Mayer Brown LLP

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/23/22 | Ahmad, Ambreen J. | Prepare for hearing on the motion to clarify the bar date order (.4); attend hearing of same (.7); draft summary of results of hearing for MB working group (.4). | GHI12 | 1.50 |
| 06/23/22 | Chiappetta, Louis S. | Prepare for 6/23 hearing (.6); participate in 6/23 hearing (.6). | GHI12 | 1.20 |
| 06/23/22 | Eisenberg, Leah M. | Analyze and comment on J. Gross's outline for bar date order hearing. | GHI12 | 0.30 |
| 06/23/22 | Gross, Joshua R. | Prepare for hearing on bar date motion (1.2); attend hearing on bondholder claims motion (1.0); following hearing participate in conference call with MB working group and T. Evans at GWG to discuss next steps and addressing court's comments at hearing (1.0). | GHI12 | 3.20 |
| 06/23/22 | Kelley, Charles S. | Attend hearing on bar date motion (.5); participate in telephone conference following hearing with MB working group and T. Evans at GWG (1.0); participate in telephone conference with T. Kiriakos and L. Chiappetta regarding strategy for upcoming hearings on 18th (.7). | GHI12 | 2.20 |
| 06/23/22 | Kiriakos, Thomas S. | Participate in hearing preparation with T. Evans, J. Gross for Bondholder bar date motion (.5); attend part of hearing on Bondholder bar date motion (.5); participate in follow-up telephone conference with T. Evans and MB working group re: results of hearing, including court's direction (.4); participate in telephone conference with L. Chiappetta and C. Kelley re: preparation for hearing on July 18, 2022 (.7). | GHI12 | 2.10 |
| 06/23/22 | Paul, Adam C. | Correspond to/from working group re hearing on bar date order. | GHI12 | 0.20 |
| 06/23/22 | Rabuck, Samuel R. | Correspond with the JW team regarding the hearing agenda (.2); correspond with the MB working group regarding summary of hearing (.2). | GHI12 | 0.40 |
| 06/24/22 | Gross, Joshua R. | Drafting work on response to motion to convert. | GHI12 | 1.80 |
| 06/24/22 | Kelley, Charles S. | Analyze motion to convert (.5); outline approach to take in response to same (.7). | GHI12 | 1.20 |
| 06/28/22 | Chiappetta, Louis S. | Analyze issues regarding motion to convert (.4); correspond with MB working group regarding same (.2); correspond with Akin Gump regarding same (.2). | GHI12 | 0.80 |

Mayer Brown LLP

Invoice No: 36342440

Page 57

GWG Holdings, Inc.

Best, Edward S.

22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/29/22 | Gross, Joshua R. | Continued drafting response to motion to convert. | GHI12 | 1.60 |
| 06/29/22 | Herrera, Carolina A. | Analyze correspondence and draft edits from MB litigation team re response to motion to compel (.5); correspond with R. Adams regarding research for motion to compel (.2). | GHI12 | 0.70 |
| 06/29/22 | Reimer, Craig E. | Communications with MB team re: preparations for emergency hearing on Committee's motion to compel. | GHI12 | 0.20 |
| 06/30/22 | Ahmad, Ambreen J. | Prepare for hearing on the motion to compel (.4); attend the hearing (.5); circulate summary of same to MB working group (.3); prepare for continued hearing on the motion to compel (.2); attend hearing (.3); circulate summary of hearing to MB working group (.2). | GHI12 | 1.90 |
| 06/30/22 | Chiappetta, Louis S. | Prepare for emergency hearing (.6); participate in hearing (.7). | GHI12 | 1.30 |
| 06/30/22 | Kelley, Charles S. | Attend hearing on motion to compel (.5); attend re-convened hearing re: same (.3). | GHI12 | 0.80 |
| 06/30/22 | Kiriakos, Thomas S. | Attend hearing re: LBC motion to compel (.5); attend part of follow-up telephone conference with MB and Akin Gump re: same (.3); attend re-convened hearing re: same (.3). | GHI12 | 1.10 |
| | | **Subtotal Hours GHI12** | | **30.10** |

**GHI13: Non-Working Travel**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/06/22 | Chiappetta, Louis S. | Travel to Dallas for meetings. | GHI13 | 4.30 |
| 06/07/22 | Chiappetta, Louis S. | Return travel to Chicago from meetings in Dallas. | GHI13 | 4.30 |
| 06/27/22 | Chiappetta, Louis S. | Travel to Dallas for meetings with Bond Committee. | GHI13 | 5.60 |
| 06/27/22 | Kiriakos, Thomas S. | Travel to Dallas for management presentation to LBC. | GHI13 | 4.80 |
| 06/29/22 | Chiappetta, Louis S. | Return travel to Chicago from trip to Dallas. | GHI13 | 6.20 |
| 06/29/22 | Kiriakos, Thomas S. | Travel back to Chicago from management presentation meeeetings in Dallas. | GHI13 | 4.80 |
| | | **Subtotal Hours GHI13** | | **30.00** |

**GHI14: Employee Issues**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/06/22 | Gross, Joshua R. | Review of proposed executive job function summary. | GHI14 | 0.70 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 58
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/07/22 | Gross, Joshua R. | Revise executive job function summary. | GHI14 | 0.80 |
| 06/08/22 | Gross, Joshua R. | Discussed Evans and Holland job descriptions with B. Perce (.4); drafted summary re same (1.4). | GHI14 | 1.80 |
| 06/08/22 | Perce, Bruce F. | Analyze draft description of M. Holland, T. Evans duties (.3); correspond with MB working group re same (.5). | GHI14 | 0.80 |
| 06/11/22 | Gross, Joshua R. | Draft M. Holland and T. Evans job description summaries. | GHI14 | 1.80 |
| 06/13/22 | Kiriakos, Thomas S. | Participate in a telephone conference with Ben counsel re: shared services agreement and related issues. | GHI14 | 1.30 |
| 06/14/22 | Perce, Bruce F. | Analyze and revise description of officer positions at GWG. | GHI14 | 1.60 |
| 06/15/22 | Gross, Joshua R. | Analyze revised summary regarding duties and responsibilities of M. Holland and T. Evans. | GHI14 | 0.30 |
| 06/16/22 | Gross, Joshua R. | Analyze M. Holland comments to employment description. | GHI14 | 0.30 |
| 06/29/22 | Kiriakos, Thomas S. | Correspond with J. Gross and A. Berk re: wages motion (.3); correspondence to D. Chavenson, G. Weese, and P. Cangany re: wages motion (.3). | GHI14 | 0.60 |

**Subtotal Hours GHI14**     **10.00**

**GHI15: Insurance**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/01/22 | Rabuck, Samuel R. | Correspond with GWG management regarding the information request from the Texas Attorney General on behalf of the Texas Department of Insurance. | GHI15 | 0.40 |
| 06/02/22 | Rabuck, Samuel R. | Analyze GWG insurance license documents (.3); correspond with client contacts regarding the information request from the Texas Attorney General on behalf of the Texas Department of Insurance (.2); draft responses to Texas Attorney General's information request (.4). | GHI15 | 0.90 |
| 06/09/22 | Berk, Alexander F. | Analyze insurance policy notice issues (.9); discuss same with MB working group (.2). | GHI15 | 1.10 |
| 06/10/22 | Berk, Alexander F. | Analyze insurance notice issues. | GHI15 | 0.30 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

<div align="right">Page 59<br>Best, Edward S.</div>

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/16/22 | Gill, Michael J. | Telephone conferences and analysis to prepare Murray for telephone conference with underwriters on Delaware lawsuit (.5); analyze motion to bankruptcy court (.7). | GHI15 | 1.20 |
| 06/22/22 | Gill, Michael J. | Correspondence re D&O notifications and rev of new D&O policies. | GHI15 | 0.70 |
| 06/23/22 | Berk, Alexander F. | Discuss insurance issues with C. Kelley and C. Harvik at FTI. | GHI15 | 0.10 |
| 06/24/22 | Berk, Alexander F. | Analyze insurance notice issues (.4); discuss same with C. Kelley (.2). | GHI15 | 0.60 |
| 06/27/22 | Gill, Michael J. | Notice to insurers re replacement of directors, telephone conferences with counsel for the new directors. | GHI15 | 1.00 |
| 06/28/22 | Berk, Alexander F. | Analyze notice issues re GWG insurance policies (.3); discuss same with C. Kelley (.1). | GHI15 | 0.40 |
| | | **Subtotal Hours GHI15** | | **6.70** |

**GHI17: Tax Issues**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/01/22 | Rabuck, Samuel R. | Analyze issues with respect to post-petition payment of franchise taxes and fees. | GHI17 | 0.30 |
| 06/12/22 | Herrera, Carolina A. | Analyze production to Committee re issues for privilege and responsiveness. | GHI17 | 1.10 |
| | | **Subtotal Hours GHI17** | | **1.40** |

**GHI20: Case Administration**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/01/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re WIP (.3); manage docket and compile filings (.4). | GHI20 | 0.70 |
| 06/01/22 | Anglade, Ashley | Revise WIP to reflect matter revisions. | GHI20 | 0.20 |
| 06/01/22 | Berk, Alexander F. | Prepare for WIP telephone conference (.3); participate in same (.3); revise WIP list (.2). | GHI20 | 0.80 |
| 06/01/22 | Eisenberg, Leah M. | Analyze revised WIP chart (.2); attend internal MB WIP telephone conference (.3). | GHI20 | 0.50 |
| 06/01/22 | Elkhoury, Andrew C. | Participate in MB WIP call on case management. | GHI20 | 0.30 |
| 06/01/22 | Gorodetsky, Janet Z. | Design, implement search protocols for attorney analysis project. | GHI20 | 1.30 |
| 06/01/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 06/01/22 | Kweskin, Lucy F. | Participate on WIP telephone conference with MB working group. | GHI20 | 0.30 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 60
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 06/01/22 | Paterick, Jamie Rose | Participate in MB WIP call. | GHI20 | 0.30 |
| 06/01/22 | Paul, Adam C. | Analyze docket revisions (.2); telephone conference with working group re WIP (.4). | GHI20 | 0.60 |
| 06/01/22 | Rabuck, Samuel R. | Revise WIP chart (.3); participate in MB WIP call (.3); correspond with MB working group regarding hearing reset dates (.2); draft notice of additional chapter 11 filings and joint administration (.9); drafting work on potential petitions and related documents for filing DLP IV and DLP VI entities if necessary (2.9). | GHI20 | 4.60 |
| 06/01/22 | Reimer, Craig E. | Participate on telephone conference with MB team regarding matters and issues pertaining to case administration (.4); follow-up communications with S. Rabuck (.3). | GHI20 | 0.70 |
| 06/01/22 | Spadafora, Andrew J. | Correspond with MB working group re M. Holland document production (.1); conduct targeted searches for documents sought by plaintiffs (.2). | GHI20 | 0.30 |
| 06/01/22 | Stanger, Sonya Richardson | Receive and analyze client documents (.3); participate on MB working group call re: case WIP (.1). | GHI20 | 0.40 |
| 06/02/22 | Ahmad, Ambreen J. | Participate in telephone conference with MB working group to discuss WIP (.3); and analyze and summarize key docket filings (.5). | GHI20 | 0.80 |
| 06/02/22 | Anglade, Ashley | Revise WIP to reflect matter revisions (.2); participate in MB team conference re: case admiinistration (.3). | GHI20 | 0.50 |
| 06/02/22 | Berk, Alexander F. | Prepare for WIP telephone conference (.3); participate in WIP (.3); revise notice of reset of employee and cash management hearings (.1); correspond with K. Peguero concerning objection deadlines (.1); revise WIP list (.2). | GHI20 | 1.00 |
| 06/02/22 | Eisenberg, Leah M. | Analyze revised WIP list (.2); participate on MB team telephone conference re same (.3); analyze key new case filings (.3). | GHI20 | 0.80 |
| 06/02/22 | Kelley, Charles S. | Revise 345 (b) compliance draft (.4); correspond with A. Berk regarding same (.1). | GHI20 | 0.50 |
| 06/02/22 | Perce, Bruce F. | Participate in WIP telephone conference with MB team. | GHI20 | 0.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 61
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/02/22 | Rabuck, Samuel R. | Revise WIP list (.5); telephone conference with the MB working group regarding same (.3); correspond with outside parties regarding notice of commencement of the case (.2); correspond with GWG management regarding an informational request from the Virginia State Corporation Commission (.1). | GHI20 | 1.10 |
| 06/02/22 | Reimer, Craig E. | Participate on telephone conference with MB team to go over new developments in the Ch. 11 cases (.3); analyze updated WIP list (.1). | GHI20 | 0.40 |
| 06/03/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re WIP. | GHI20 | 0.40 |
| 06/03/22 | Anglade, Ashley | Participate in team conference re: case administration. | GHI20 | 0.30 |
| 06/03/22 | Berk, Alexander F. | Prepare for WIP telephone conference (.3); participate in same (.3). | GHI20 | 0.60 |
| 06/03/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.7); correspond with working group regarding same (.4); participate in WIP telephone conference (.3); participate in telephone conference with client, PJT, FTI and working group (.8). | GHI20 | 2.20 |
| 06/03/22 | Eisenberg, Leah M. | Update WIP list (.5); participate in MB group working telephone conference on WIP (.4). | GHI20 | 0.90 |
| 06/03/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 06/03/22 | Kiriakos, Thomas S. | Participate in internal MB WIP telephone conference. | GHI20 | 0.50 |
| 06/03/22 | Paul, Adam C. | Attend telephone conference re: WIP (.4); telephone conference with L. Chiappetta re: meetings (.2). | GHI20 | 0.60 |
| 06/03/22 | Rabuck, Samuel R. | Telephone conference with the working group regarding the list of items to be completed post-filing (.4); correspond with M. Meyer (GWG) regarding requests for master service list notice (.1). | GHI20 | 0.50 |
| 06/05/22 | Rabuck, Samuel R. | Revise WIP list. | GHI20 | 0.50 |
| 06/06/22 | Ahmad, Ambreen J. | Telephone conference with MB working group to discuss WIP (.4); manage docket and summarize filings for the working group (.9). | GHI20 | 1.30 |
| 06/06/22 | Anglade, Ashley | Participate in team conference re: case administration (.4); and revise WIP to reflect matter revisions (.2). | GHI20 | 0.60 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 62
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/06/22 | Berk, Alexander F. | Revise WIP list (.3); prepare for WIP telephone conference (.2); participate in WIP telephone conference (.4); draft agenda for diligence telephone conference with Company and FTI (.2); revise statement in support of DLP IV amendment (.4); correspond with L. Chiappetta re same (.1). | GHI20 | 1.60 |
| 06/06/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.6); correspond with MB working group regarding same (.4); participate in WIP telephone conference with MB team (.4); participate in telephone conference with GWG, PJT, FTI and MB working group regarding open case issues (1.2). | GHI20 | 2.60 |
| 06/06/22 | Eisenberg, Leah M. | Analyze revised WIP list (.2); analyze key new case filings (.2); correspond with MB working group re same (.2). | GHI20 | 0.60 |
| 06/06/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.50 |
| 06/06/22 | Kiriakos, Thomas S. | Participate in internal MB WIP telephone conference. | GHI20 | 0.50 |
| 06/06/22 | Paterick, Jamie Rose | Participate in internal MB WIP telephone conference. | GHI20 | 0.50 |
| 06/06/22 | Rabuck, Samuel R. | Analyze correspondence from MB working WIP list updates (.2); summarize key new case filings (.3). | GHI20 | 0.50 |
| 06/06/22 | Reimer, Craig E. | Participate on MB team telephone conference to go over WIP and case admin matters (.5); revise memorandum for MB working group re: case admin (.4). | GHI20 | 0.90 |
| 06/07/22 | Ahmad, Ambreen J. | Analyze and summarize key new case filings (.6); telephone conference with MB working group re WIP (.3). | GHI20 | 1.00 |
| 06/07/22 | Berk, Alexander F. | Revise WIP list (.2); analyze schedules of assets and liabilities diligence items (.3); analyze statement of financial affairs diligence uploads (.3). | GHI20 | 0.80 |
| 06/07/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 06/07/22 | Rabuck, Samuel R. | Revise WIP list. | GHI20 | 0.20 |
| 06/07/22 | Reimer, Craig E. | Analyze new case filings (.2); discuss same with A. Ahmad (.2). | GHI20 | 0.40 |
| 06/07/22 | Stanger, Sonya Richardson | Review and analyze additional client documents re: Akin Gump Production. | GHI20 | 1.80 |

Mayer Brown LLP

Invoice No: 36342440                                                                 Page 63
GWG Holdings, Inc.                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/08/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re WIP (.4); summarize key new case filings (.4). | GHI20 | 0.80 |
| 06/08/22 | Anglade, Ashley | Revise WIP to reflect matter revisions (.3); participate in MB team conference re: case administration (.5); analyze memorandum from C. Reimer re: case administration (.3). | GHI20 | 1.10 |
| 06/08/22 | Berk, Alexander F. | Revise WIP list (.2); prepare for WIP telephone conference (.3); participate in WIP telephone conference (.4); prepare for diligence telephone conference with FTI and MB working groups (.2); participate in same (.7). | GHI20 | 1.80 |
| 06/08/22 | Chiappetta, Louis S. | Analyze issues regarding open case administration (.4); participate in WIP telephone conference (.5); participate in telephone conference with client, PJT, FTI and working group regarding open case issues (1.4). | GHI20 | 2.30 |
| 06/08/22 | Eisenberg, Leah M. | Analyze WIP and attend internal telephone conference (.6); analyze case revisions (.2). | GHI20 | 0.80 |
| 06/08/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 06/08/22 | Kiriakos, Thomas S. | Participate in internal MB WIP telephone conference re case administrative matters. | GHI20 | 0.50 |
| 06/08/22 | Rabuck, Samuel R. | Revise WIP list (.1); telephone conference with MB working group regarding same (.4). | GHI20 | 0.50 |
| 06/08/22 | Reimer, Craig E. | Participate on WIP telephone conference with MB team (.4); analyze new case filings (.2); communications with MB working group on matters and issues pertaining to administration of cases (.2). | GHI20 | 0.80 |
| 06/09/22 | Ahmad, Ambreen J. | Summarize key new case filings for MB working group. | GHI20 | 0.90 |
| 06/09/22 | Eisenberg, Leah M. | Analyze key new case filings | GHI20 | 0.20 |
| 06/10/22 | Ahmad, Ambreen J. | Manage docket and summarize key new filings for MB working group. | GHI20 | 0.60 |
| 06/10/22 | Eisenberg, Leah M. | Analyze WIP update and summary of new case filings. | GHI20 | 0.20 |
| 06/10/22 | Paul, Adam C. | Analyze recent case filings. | GHI20 | 0.30 |
| 06/10/22 | Perce, Bruce F. | Participate in revised telephone conference with/ PJT, FTI and new independent directors. | GHI20 | 0.50 |
| 06/12/22 | Berk, Alexander F. | Revise WIP list. | GHI20 | 0.30 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 64
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 06/13/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re WIP (.4); manage docket and summarize filings for MB team (.2). | GHI20 | 0.60 |
| 06/13/22 | Berk, Alexander F. | Draft diligence telephone conference agenda (.4); prepare for WIP telephone conference (.3); revise WIP list (.4); participate in WIP telephone conference (.3); draft summary of 4/28 case management order clarification motion hearing transcript re same (.3). | GHI20 | 1.70 |
| 06/13/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.3); participate in WIP telephone conference with MB team (.3); participate in telephone conference with GWG, PJT, FTI and MB working groups (.8). | GHI20 | 1.40 |
| 06/13/22 | Eisenberg, Leah M. | Analyze recent docket summary and WIP list (.2); participate on WIP telephone conference with MB team (.5); participate on case admin call with GWG management, and PJT/FTI/MB working group (.6). | GHI20 | 1.30 |
| 06/13/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 06/13/22 | Kiriakos, Thomas S. | Participate in telephone conference with MB team re: various case management issues. | GHI20 | 0.50 |
| 06/13/22 | Paterick, Jamie Rose | Participate in telephone conference with MB team to go over WIP and case admin matters. | GHI20 | 0.50 |
| 06/13/22 | Perce, Bruce F. | Participate in telephone conference on WIP with MB working group (.3); participate in telephone conference with PJT/FTI/GWG Management and MB working group on case admin matters (.7). | GHI20 | 1.00 |
| 06/13/22 | Rabuck, Samuel R. | Participate in telephone conference with MB working group regarding WIP (.3); correspond with A. Ahmad regarding case administration issues (.1). | GHI20 | 0.40 |
| 06/13/22 | Reimer, Craig E. | Participate on MB team telephone conference re: WIP (.5); analyze new case filings and summary report on same (.2). | GHI20 | 0.70 |
| 06/14/22 | Ahmad, Ambreen J. | Participate in telephone conference with MB working group re WIP (.5); manage docket and summarize filings for MB working group (.4); telephone conference with C. Reimer re case developments and related issues (.2). | GHI20 | 1.10 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 65
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/14/22 | Berk, Alexander F. | Revise WIP list (.2); prepare for WIP telephone conference (.3); participate in WIP telephone conference (.3); prepare for diligence telephone conference with T. Evans, FTI team, and MB team (.2); participate in diligence telephone conference with same (.7). | GHI20 | 1.70 |
| 06/14/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.5); participate in WIP telephone conference (.4); participate in telephone conference with proposed CRO/GWG Management and MB/PJT/FTI working groups (.9). | GHI20 | 1.80 |
| 06/14/22 | Eisenberg, Leah M. | Analyze updated WIP (.1); participate in MB team telephone conference on WIP (.5); participate in telephone conference with proposed CRO/GWG Management and MB/PJT/FTI working groups (.9); analyze new case filings (.2). | GHI20 | 1.70 |
| 06/14/22 | Elkhoury, Andrew C. | Attend MB working group conference call on case administration. | GHI20 | 0.20 |
| 06/14/22 | Gross, Joshua R. | Participate in portion of telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 06/14/22 | Kiriakos, Thomas S. | Participate in MB team telephone conference re various case administrative matters. | GHI20 | 0.50 |
| 06/14/22 | Paterick, Jamie Rose | Participate in MB team telephone conference re various case administrative matters. | GHI20 | 0.50 |
| 06/14/22 | Perce, Bruce F. | Participate in telephone conference with MB working group on WIP (.4); participate in professionals call with PJT/FTI/GWG Management/proposed CRO on case administration matters (.9). | GHI20 | 1.30 |
| 06/14/22 | Rabuck, Samuel R. | Revise and update WIP list (.3); participate in telephone conference with MB working group regarding WIP (.3); participate in telephone conference with FTI and MB working groups regarding diligence items to be addressed (.6). | GHI20 | 1.20 |
| 06/14/22 | Reimer, Craig E. | Participate on MB team telephone conference re: WIP (.5); analyze summary of new case filings and updated WIP (.3). | GHI20 | 0.80 |
| 06/15/22 | Ahmad, Ambreen J. | Participate in telephone conference with MB working group on WIP (.4); manage docket and summarize new case filings for MB working group (1.4). | GHI20 | 1.80 |

Mayer Brown LLP

Invoice No: 36342440                                                  Page 66
GWG Holdings, Inc.                                                  Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/15/22 | Anglade, Ashley | Participate in MB team conference re: case administration (.4); analyze key new case filings (.4). | GHI20 | 0.80 |
| 06/15/22 | Berk, Alexander F. | Revise WIP list (.3); prepare for WIP telephone conference (.4); participate in WIP telephone conference (.4). | GHI20 | 1.10 |
| 06/15/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.5); participate in WIP telephone conference (.4); participate in telephone conference with client, PJT, FTI and working group (1.0). | GHI20 | 1.90 |
| 06/15/22 | Eisenberg, Leah M. | Participate in MB team telephone conference on WIP (.5); participate in telephone conference with PJT/FTI/GWG Management/proposed CRO (1.0); analyze docket summary update (.2). | GHI20 | 1.70 |
| 06/15/22 | Gross, Joshua R. | Participate in portion of telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 06/15/22 | Kelley, Charles S. | Participate on MB team call re: WIP (.5); analyze summary of new case filings (.2). | GHI20 | 0.70 |
| 06/15/22 | Kiriakos, Thomas S. | Participate in telephone conference with MB team regarding status of various case administration matters. | GHI20 | 0.50 |
| 06/15/22 | Paterick, Jamie Rose | Participate in telephone conference with MB team regarding status of various case administration matters. | GHI20 | 0.50 |
| 06/15/22 | Perce, Bruce F. | Participate in telephone conference with MB working group on WIP (.5); participate in revised telephone conference with PJT/FTI/MB teams and proposed CRO and GWG management on case administration matters (.9). | GHI20 | 1.40 |
| 06/15/22 | Rabuck, Samuel R. | Telephone conference with the MB working group regarding post-filing items (.4); correspond with the MB working group regarding preparing the SOFA and Schedules (.1); correspond with the MB working group regarding case administration issues (.3). | GHI20 | 0.80 |
| 06/15/22 | Reimer, Craig E. | Participate on MB team telephone conference re: WIP (.5); analyze summary of new key case filings (.3); communications with A. Ahmad and S. Rabuck re: same (.1). | GHI20 | 0.90 |
| 06/16/22 | Ahmad, Ambreen J. | Manage docket and summarize key filings for MB working group(.3); revise and update pleading template (.1). | GHI20 | 0.40 |
| 06/16/22 | Berk, Alexander F. | Revise WIP list. | GHI20 | 0.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 67
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/16/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.5); participate in telephone conference with client, PJT, FTI and working group (.7). | GHI20 | 1.20 |
| 06/16/22 | Eisenberg, Leah M. | Analyze key new case filings (.2); participate on professionals telephone conference (.8); write-up notes from same (.4). | GHI20 | 1.40 |
| 06/16/22 | Paul, Adam C. | Analyze docket revisions. | GHI20 | 0.30 |
| 06/17/22 | Ahmad, Ambreen J. | Manage docket and summarize key filings for MB working group (.4); telephone conference with MB working group re WIP (.4). | GHI20 | 0.80 |
| 06/17/22 | Anglade, Ashley | Revise WIP tracker to reflect matter revisions (.5); participate in MB team call re: case administration (.4). | GHI20 | 0.90 |
| 06/17/22 | Berk, Alexander F. | Participate in MB WIP telephone conference (.4); draft diligence telephone conference agenda (.3). | GHI20 | 0.70 |
| 06/17/22 | Chiappetta, Louis S. | Analyze issues regarding SOFA/SOL's (.6); participate in telephone conference with client, PJT, FTI and working group regarding same (.7). | GHI20 | 1.30 |
| 06/17/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.5); participate in WIP telephone conference (.4); participate in telephone conference with client, PJT, FTI and working group (.9). | GHI20 | 1.80 |
| 06/17/22 | Eisenberg, Leah M. | Participate on WIP telephone conference with MB team (.4); participate on PJT/FTI/MB professionals call (.2). | GHI20 | 0.60 |
| 06/17/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 06/17/22 | Kiriakos, Thomas S. | Participate in internal MB WIP telephone conference re: various case administrative matters. | GHI20 | 0.30 |
| 06/17/22 | Paterick, Jamie Rose | Correspond with MB team re case status; open items. | GHI20 | 0.30 |
| 06/17/22 | Rabuck, Samuel R. | Revise WIP list (.4); participate on telephone conference with MB working group regarding same (.4). | GHI20 | 0.80 |
| 06/17/22 | Reimer, Craig E. | Participate on MB team WIP telephone conference (.5); analyze key new case filings (.2) | GHI20 | 0.70 |
| 06/20/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.5); participate in telephone conference with client, PJT, FTI and working group (.7). | GHI20 | 1.20 |
| 06/20/22 | Paul, Adam C. | Participate in MB working group telephone conference re: overall case strategy. | GHI20 | 0.70 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 68
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/21/22 | Ahmad, Ambreen J. | Manage docket and summarize key filings for the MB working group (.7); participate in telephone conference with MB working group re WIP (.5) | GHI20 | 1.20 |
| 06/21/22 | Anglade, Ashley | Participate in team correspondence re: case administration. | GHI20 | 0.50 |
| 06/21/22 | Berk, Alexander F. | Revise WIP list (.3); prepare for WIP telephone conference (.3); participate in WIP telephone conference (.5); prepare for diligence telephone conference (.1); participate in same (.5). | GHI20 | 1.70 |
| 06/21/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.6); participate in WIP telephone conference (.5); participate in telephone conference with client, PJT, FTI and working group (.8); participate in diligence telephone conference with FTI, client, and working telephone conference (.4). | GHI20 | 2.30 |
| 06/21/22 | Eisenberg, Leah M. | Participate in MB team telephone conference on WIP (.5); participate in telephone call with GWG management, proposed CRO and PJT/FTI/MB teams on case admin issues (.6); analyze docket summaries (.3). | GHI20 | 1.40 |
| 06/21/22 | Elkhoury, Andrew C. | Attend portion of MB working group call on case administration. | GHI20 | 0.20 |
| 06/21/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 06/21/22 | Kiriakos, Thomas S. | Participate in MB team telephone conference re: status of various case administrative matters. | GHI20 | 0.50 |
| 06/21/22 | Paterick, Jamie Rose | Participate in telephone conference with MB team on WIP (.5); analyze summary of new case filings (.2). | GHI20 | 0.70 |
| 06/21/22 | Paul, Adam C. | Telephone conference with MB working group re WIP (.5); analyze docket summaries (.3). | GHI20 | 0.80 |
| 06/21/22 | Rabuck, Samuel R. | Revise WIP list (.5); participate in telephone conference with the MB working group regarding the same (.5); participate in telephone conference with FTI, MB working group regarding diligence items (.4); correspond with the MB working group regarding docket filings (.1) | GHI20 | 1.50 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 69
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/21/22 | Reimer, Craig E. | Participate in MB team WIP telephone conference (.4); communications with MB working group on preparations for and logistical issues to be addressed in advance of upcoming court hearings (.4); analyze summary of key, new case filings (.2). | GHI20 | 1.00 |
| 06/22/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re WIP (.4); manage docket and summarize key filings for MB working group (1.0). | GHI20 | 1.40 |
| 06/22/22 | Anglade, Ashley | Participate in MB team conference re: case administration. | GHI20 | 0.40 |
| 06/22/22 | Berk, Alexander F. | Revise WIP list (.2); prepare for WIP telephone conference (.3); participate in WIP telephone conference (.4). | GHI20 | 1.30 |
| 06/22/22 | Eisenberg, Leah M. | Analyze docket summaries (.3); participate in WIP telephone conference with MB team (.4); participate in telephone conference with PJT/FTI/MB teams and GWG management and proposed CRO to go over case administration matters and issues (.9). | GHI20 | 1.60 |
| 06/22/22 | Elkhoury, Andrew C. | Participate in MB working group telephone conference on WIP. | GHI20 | 0.40 |
| 06/22/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration (.4); analyze motion to convert (.2); correspond with MB team re same (.3). | GHI20 | 0.90 |
| 06/22/22 | Kiriakos, Thomas S. | Participate in WIP telephone conference with MB working group re: various case administrative matters. | GHI20 | 0.50 |
| 06/22/22 | Paterick, Jamie Rose | Correspond with MB team re case status, open work streams. | GHI20 | 0.50 |
| 06/22/22 | Perce, Bruce F. | Participate in WIP telephone conference with/ MB working group (.4); participate in revised telephone conference with CRO/PJT/FTI/MB professionals call (.9). | GHI20 | 1.30 |
| 06/22/22 | Rabuck, Samuel R. | Revise and update WIP list (.8); telephone conference with the MB working group regarding case admin issues (.4); correspond with the MB working group regarding new docket filings (.3). | GHI20 | 1.50 |
| 06/22/22 | Reimer, Craig E. | Analyze key new case filings (.3); participate on WIP telephone conference with MB team to go over same and other case admin matters (.4). | GHI20 | 0.70 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 70
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/22/22 | Stanger, Sonya Richardson | Communicate with C. Carlie (EDS) regarding new database environment for client documents and future document production re: Bondholder Investigation. | GHI20 | 0.30 |
| 06/22/22 | Stanger, Sonya Richardson | Correspond with C. Herrera, C. Kelley and A. Elkhoury regarding Relativity database for client documents and case document production. | GHI20 | 0.50 |
| 06/23/22 | Ahmad, Ambreen J. | Analyze precedent regarding conversion to chapter 7. | GHI20 | 1.60 |
| 06/23/22 | Anglade, Ashley | Revise and update WIP list. | GHI20 | 0.40 |
| 06/23/22 | Berk, Alexander F. | Revise WIP list (.2); prepare for WIP telephone conference (.3); participate in WIP telephone conference (.3); correspond with S. Rabuck re WIP (.4). | GHI20 | 1.20 |
| 06/23/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.6); participate in WIP telephone conference with MB team regarding same (.4); participate in telephone conference with GWG Management, PJT, FTI and MB working group regarding same (.8). | GHI20 | 1.80 |
| 06/23/22 | Eisenberg, Leah M. | Participate in WIP telephone conference with MB team (.4); analyze key new case filings and summary of today's hearing (.2); participate in telephone conference with GWG's management and debtors' professionals re: case admin matters (.7). | GHI20 | 1.40 |
| 06/23/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 06/23/22 | Kiriakos, Thomas S. | Participate in internal MB WIP telephone conference re: various case administrative matters. | GHI20 | 0.40 |
| 06/23/22 | Paul, Adam C. | Participate in internal telephone conference re: strategy (.7); telephone conference with MB working group re WIP (.4); analyze docket revisions (.3). | GHI20 | 1.40 |
| 06/23/22 | Perce, Bruce F. | Participate in revised telephone conference with/ PJT/FTI/CRO (.4); participate in work in progress telephone conference with/ MB working group (.3). | GHI20 | 0.70 |
| 06/23/22 | Rabuck, Samuel R. | Revise and update WIP list (.4); participate in telephone conference with the MB working group regarding same (.3); office conference with A. Berk regarding case admin matters (.4); revise and update pleading template (.1). | GHI20 | 1.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 71
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/23/22 | Reimer, Craig E. | Analyze key new case filings (.2); and communications with MB team regarding same (.2). | GHI20 | 0.40 |
| 06/24/22 | Ahmad, Ambreen J. | Participate on telephone conference with MB working group re WIP (.2); analyze docket and summarize for MB team key new case filings (.3). | GHI20 | 0.50 |
| 06/24/22 | Anglade, Ashley | Participate in MB team conference re: case administration. | GHI20 | 0.20 |
| 06/24/22 | Berk, Alexander F. | Prepare for WIP telephone conference (.2); participate in WIP telephone conference (.2). | GHI20 | 0.40 |
| 06/24/22 | Carlie, Cereta L. | Post attorney review, analyze and prepare client production data. | GHI20 | 2.50 |
| 06/24/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.6); participate in WIP telephone conference regarding same (.2); participate in telephone conference with client, PJT, FTI and MB working group regarding same (.8). | GHI20 | 1.60 |
| 06/24/22 | Elkhoury, Andrew C. | Participate in MB working conference on case administration. | GHI20 | 0.20 |
| 06/24/22 | Gorodetsky, Janet Z. | Per the request of A. Spadafora, Post attorney review, analyze and prepare client production data. | GHI20 | 3.80 |
| 06/24/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.20 |
| 06/24/22 | Herrera, Carolina A. | Telephone conference re Daily WIP. | GHI20 | 0.20 |
| 06/24/22 | Paterick, Jamie Rose | Telephone conference with MB team re case admin issues and items. | GHI20 | 0.20 |
| 06/24/22 | Perce, Bruce F. | Participate in work in progress telephone conference with/ MB working group (.2); participate in telephone conference with/ PJT/FTI/CRO and the Company (.6). | GHI20 | 0.80 |
| 06/24/22 | Rabuck, Samuel R. | Revise the list of items to be completed post-filing (.3); telephone conference with the MB working group regarding the same (.2); correspond with the MB working group regarding docket filings (.4). | GHI20 | 0.90 |
| 06/24/22 | Reimer, Craig E. | Participate on WIP telephone conference with MB working group (.2); analyze key new case filings (.3). | GHI20 | 0.50 |
| 06/24/22 | Stanger, Sonya Richardson | Communications with MB working group regarding bond committee production database (.2); analyze and select additional client documents for production to Akin Gump (.3). | GHI20 | 0.50 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 72
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/24/22 | Wolk, Adam C. | MB team telephone conference on WIP (.2); participate in daily debtor/MB/FTI/PJT professionals telephone conference on case admin issues (.6 ). | GHI20 | 0.80 |
| 06/25/22 | Paul, Adam C. | Analyze summary report on key new case filings. | GHI20 | 0.20 |
| 06/26/22 | Berk, Alexander F. | Revise WIP list. | GHI20 | 0.20 |
| 06/27/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re WIP (.3); manage docket and summarize key new filings (.2). | GHI20 | 0.50 |
| 06/27/22 | Berk, Alexander F. | Draft diligence telephone conference agenda (.2); revise WIP list (.3); prepare for WIP telephone conference (.3); participate in WIP telephone conference (.3). | GHI20 | 1.10 |
| 06/27/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.3); participate in WIP telephone conference MB team (.3); participate in telephone conference with GWG management, PJT, FTI and MB working groups (.8); analyze issues regarding motion to convert (.6); correspond with MB working group regarding same (.2). | GHI20 | 2.20 |
| 06/27/22 | Eisenberg, Leah M. | Attend MB WIP telephone conference (.3); participate in telephone conference with GWG management, PJT, FTI and MB working groups (.8). | GHI20 | 1.10 |
| 06/27/22 | Elkhoury, Andrew C. | Participate in MB working conference on case administration. | GHI20 | 0.30 |
| 06/27/22 | Gross, Joshua R. | Participate in MB telephone conference with MB team concerning case administration. | GHI20 | 0.30 |
| 06/27/22 | Kiriakos, Thomas S. | Participate in internal MB telephone conference re: WIP and various case management matters. | GHI20 | 0.50 |
| 06/27/22 | Paterick, Jamie Rose | Participate in MB team call on WIP | GHI20 | 0.50 |
| 06/27/22 | Paul, Adam C. | Telephone conference with MB working group re WIP (.4); telephone conference with MB working group re upcoming deadlines and meetings (.5). | GHI20 | 0.90 |
| 06/27/22 | Perce, Bruce F. | Participate in WIP call with MB working group (.4); participate in telephone conference with/ PJT/FTI/MB teams and management at GWG (.8). | GHI20 | 1.20 |
| 06/27/22 | Rabuck, Samuel R. | Telephone conference with the MB working group re WIP call. | GHI20 | 0.30 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

<div align="right">Page 73<br>Best, Edward S.</div>

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/27/22 | Reimer, Craig E. | Participate on MB team telephone conference to go over WIP (.4); analyze key new case filings (.1). | GHI20 | 0.50 |
| 06/28/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re WIP (.4); manage docket and summarize key filings (.2). | GHI20 | 0.60 |
| 06/28/22 | Berk, Alexander F. | Prepare for diligence telephone conference (.3); participate in diligence telephone conference with FTI working group, C. Roscopf and MB working group (.3); participate in WIP telephone conference with MB team (.2); analyze open items and issues pertaining to case admin (.4). | GHI20 | 1.20 |
| 06/28/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.4); participate in WIP telephone conference (.4). | GHI20 | 0.80 |
| 06/28/22 | Eisenberg, Leah M. | Participate in WIP telephone conference with MB team. | GHI20 | 0.30 |
| 06/28/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.30 |
| 06/28/22 | Kelley, Charles S. | Participate in WIP telephone conference and discussion of hearing issues. | GHI20 | 0.30 |
| 06/28/22 | Perce, Bruce F. | Participate in telephone conference with/ MB working group on WIP. | GHI20 | 0.20 |
| 06/28/22 | Rabuck, Samuel R. | Revise and update WIP (.4); telephone conference with the MB working group regarding the same (.2); telephone conference with the Company's management and MB and FTI teams regarding open diligence items to address (.3) | GHI20 | 0.90 |
| 06/28/22 | Reimer, Craig E. | Participate in MB team telephone conference on WIP matters (.3); attend diligence telephone conference with MB and FTI working groups (.3); analyze key new case filings (.1). | GHI20 | 0.70 |
| 06/28/22 | Stanger, Sonya Richardson | Communicate with Bondholder re case inquiry and provide same with Bondholder counsel contact information. | GHI20 | 0.10 |
| 06/29/22 | Ahmad, Ambreen J. | Participate in telephone conference with MB working group re WIP (.7); manage docket and summarize key filings for MB working group (.4). | GHI20 | 1.10 |
| 06/29/22 | Berk, Alexander F. | Revise WIP list (.1); prepare for WIP telephone conference (.2); participate in WIP telephone conference with MB team (.7). | GHI20 | 1.10 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 74
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/29/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.3); participate in WIP telephone conference (.6). | GHI20 | 0.90 |
| 06/29/22 | Eisenberg, Leah M. | Attend WIP telephone conference (.7); analyze update on 341 meeting (.2). | GHI20 | 0.90 |
| 06/29/22 | Kiriakos, Thomas S. | Participate in part of MB telephone conference re: WIP status of various case administration matter. | GHI20 | 0.30 |
| 06/29/22 | Paterick, Jamie Rose | Participate in MB team call to go over WIP. | GHI20 | 0.50 |
| 06/29/22 | Perce, Bruce F. | Participate in telephone conference with MB working group on WIP. | GHI20 | 0.60 |
| 06/29/22 | Rabuck, Samuel R. | Revise WIP list (.2); telephone conference with the MB working group regarding same (.7). | GHI20 | 0.90 |
| 06/29/22 | Reimer, Craig E. | Participate on MB WIP telephone conference re: case admin matters (.3); analyze key new case filings (.1). | GHI20 | 0.40 |
| 06/30/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re WIP (.3); manage docket and summarize key filings for MB working group (.4). | GHI20 | 0.70 |
| 06/30/22 | Berk, Alexander F. | Revise WIP list (.7); prepare for WIP telephone conference (.2); participate in WIP telephone conference (.2). | GHI20 | 1.10 |
| 06/30/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.3); participate in WIP telephone conference (.6); participate in telephone conference with PJT, FTI, the Company, and MB working group (.8). | GHI20 | 1.70 |
| 06/30/22 | Eisenberg, Leah M. | Analyze docket report revisions (.2); participate in WIP telephone conference (.3); participate in telephone conference with GWG management/CRO/PJT/FTI/MB teams (.9). | GHI20 | 1.40 |
| 06/30/22 | Gross, Joshua R. | Participate in call with MB team re: WIP. | GHI20 | 0.40 |
| 06/30/22 | Kiriakos, Thomas S. | Participate in MB internal WIP telephone conference re: status of various case management matters. | GHI20 | 0.30 |
| 06/30/22 | Paterick, Jamie Rose | Participate in MB telephone conference to go over WIP list. | GHI20 | 0.20 |
| 06/30/22 | Paul, Adam C. | Analyze summaries of new key docket filings and hearing on motion to compel (.4); participate in telephone conference with MB team on WIP list (.2). | GHI20 | 0.60 |

Mayer Brown LLP

Invoice No: 36342440                                                 Page 75
GWG Holdings, Inc.                                             Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/30/22 | Perce, Bruce F. | Participate in telephone conference with/ MB working group on WIP (.2); participate in update telephone conference with/ PJT/FTI/MB teams with GWG management and CRO on case status and issues (.7). | GHI20 | 0.90 |
| 06/30/22 | Rabuck, Samuel R. | Correspond with the MB working group regarding new docket filings (.2); participate in telephone conference with the MB working group regarding WIP list (.2). | GHI20 | 0.40 |
| 06/30/22 | Reimer, Craig E. | Participate on MB team telephone conference to go over WIP (.2); analyze key new case filings and orders of the court relating to same (.3). | GHI20 | 0.50 |
| | | **Subtotal Hours GHI20** | | **173.80** |

**GHI21: Retention – MB**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/01/22 | Kiriakos, Thomas S. | Analyze draft supplemental declaration (.1); comments to C. Reimer re: same (.1); correspondence exchange with L. Chiappetta re: same (.1); additional correspondence exchanges with MB working group re: revisions and edits to declaration (.4). | GHI21 | 0.70 |
| 06/01/22 | Paul, Adam C. | Correspondence to/from working group re revised declaration (.6); correspondence to/from JW team re: same (.3); analyze revised declaration (.4). | GHI21 | 1.30 |
| 06/01/22 | Reimer, Craig E. | Draft supplemental declaration in support of MB's retention application to analyze requests from US Trustee (2.2); communications with MB team (.9); K. Peguero at JW (.3) regarding same. | GHI21 | 3.40 |
| 06/02/22 | Connor, Andrew A. | Revise draft fee application exhibits (2.9); follow up with C. Reimer re same (.3). | GHI21 | 3.20 |
| 06/02/22 | Reimer, Craig E. | Prepare materials for first monthly fee statement (.2); communications with MB team regarding same (.2). | GHI21 | 0.40 |
| 06/03/22 | Connor, Andrew A. | Revise fee statement exhibits. | GHI21 | 3.00 |
| 06/06/22 | Connor, Andrew A. | Revise fee statement exhibits (2.4); telephone conference with MB working group re fee application matters (1.0). | GHI21 | 3.40 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 76
Best, Edward S.

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/06/22 | Rabuck, Samuel R. | Telephone conference with MB working group members regarding preparation of monthly fee statements (1.1); drafting work on exhibits to same (1.3). | GHI21 | 2.40 |
| 06/06/22 | Reimer, Craig E. | Telephone conference with MB working group to go over fee statement to prepare for filing (1.1); analyze, revise and edit fee statement materials (1.6); follow-up communications with MB working group concerning same (.4); prepare draft certificate of counsel (.4); communications with JW team re: submission of same and filing of final proposed order granting MB retention (.3). | GHI21 | 3.80 |
| 06/07/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re preparation of monthly fee statements. | GHI21 | 0.50 |
| 06/07/22 | Connor, Andrew A. | Revise and update draft fee statement and its exhibits. | GHI21 | 2.60 |
| 06/07/22 | Rabuck, Samuel R. | Telephone conference with MB working group members regarding preparation of monthly fee statements. | GHI21 | 0.50 |
| 06/07/22 | Reimer, Craig E. | Drafting activities pertaining to first monthly fee statement (1.4); communications with JW team concerning same (.2); lead telephone conference with MB team re preparation of fee statement and related matters (.5); | GHI21 | 2.10 |
| 06/08/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention (.4); correspond with working group regarding same (.3). | GHI21 | 0.70 |
| 06/08/22 | Connor, Andrew A. | Drafting work on monthly fee statement (1.1); follow up with C. Reimer re same (.1). | GHI21 | 2.20 |
| 06/08/22 | Eisenberg, Leah M. | Analyze fee statement memorandum. | GHI21 | 0.30 |
| 06/08/22 | Rabuck, Samuel R. | Correspond with C. Reimer and A. Ahmad regarding preparing the first monthly fee statement. | GHI21 | 0.10 |
| 06/08/22 | Reimer, Craig E. | Lead telephone conference with MB team regarding preparation of first monthly fee statement (.5); review and analyze exhibits relating thereto (.4); correspond with MB working group re same (.2). | GHI21 | 1.10 |
| 06/09/22 | Anglade, Ashley | Conference with C. Reimer re: fee statement preparation | GHI21 | 0.30 |
| 06/09/22 | Reimer, Craig E. | Drafting work on fee statement materials (1.7); discuss issues and matters to analyze concerning same with MB team (.2). | GHI21 | 1.90 |

Mayer Brown LLP

Invoice No: 36342440                                                                 Page 77
GWG Holdings, Inc.                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/10/22 | Rabuck, Samuel R. | Telephone conference with MB working group regarding preparing the Debtors' first monthly fee statement. | GHI21 | 0.30 |
| 06/10/22 | Reimer, Craig E. | Drafting work on first fee statement and related exhibits (2.2); communications with MB working group regarding same (.4). | GHI21 | 2.60 |
| 06/12/22 | Reimer, Craig E. | Analyze, revise materials for first monthly fee statement (2.9); communications with MB team regarding same (.5) | GHI21 | 3.40 |
| 06/13/22 | Reimer, Craig E. | Communications with MB team re: first fee statement  and related issues. | GHI21 | 0.30 |
| 06/14/22 | Reimer, Craig E. | Analyze and revise exhibits to draft first monthly fee statement (.9); communications with MB working group re same (.3). | GHI21 | 1.20 |
| 06/15/22 | Reimer, Craig E. | Drafting work on exhibits for fee statement (1.8); communications with MB team re same (.4). | GHI21 | 2.20 |
| 06/16/22 | Paul, Adam C. | Correspondence to/from working group re fee application and billing. | GHI21 | 0.30 |
| 06/16/22 | Reimer, Craig E. | Drafting work on first monthly fee statement materials (1.3); communications with MB working group regarding same (.3) | GHI21 | 1.60 |
| 06/17/22 | Paul, Adam C. | Correspondence to/from working group re first interim application. | GHI21 | 0.40 |
| 06/17/22 | Reimer, Craig E. | Further drafting and editing work on exhibits to fee statement (.9); communications with MB team re same (.4) | GHI21 | 1.30 |
| 06/18/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention and fee applications (.7); correspond with working group regarding same (.4); comment on pleadings regarding same (2.7). | GHI21 | 3.80 |
| 06/18/22 | Paul, Adam C. | Correspondence to/from working group re first fee application. | GHI21 | 0.20 |
| 06/20/22 | Reimer, Craig E. | Communications with MB working group regarding first monthly fee statement and exhibits to append thereto (.6); drafting work on same (.7). | GHI21 | 1.30 |
| 06/21/22 | Reimer, Craig E. | Revise exhibits to fee statement (.7); communications with MB working group re same (.5). | GHI21 | 1.20 |
| 06/22/22 | Reimer, Craig E. | Drafting work on exhibits to fee statement (1.7); communications with MB team regarding same (.5). | GHI21 | 2.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 78
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/23/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention and fee applications (.4); correspond with MB working group regarding same (.4); provide comments and edits to draft fee statement materials (1.6). | GHI21 | 2.40 |
| 06/23/22 | Reimer, Craig E. | Analyze and revise draft fee statement materials (.7); communications with MB working group regarding same (.4). | GHI21 | 1.10 |
| 06/24/22 | Chiappetta, Louis S. | Analyze issues regarding MB retention and fee applications (.4); correspond with MB working group regarding same (.4); comment on draft fee statement materials regarding same (.6). | GHI21 | 1.40 |
| 06/27/22 | Paul, Adam C. | Correspondence to/from MB working group re MB fee application. | GHI21 | 0.30 |
| 06/28/22 | Paul, Adam C. | Correspondence to/from MB working group re revised fee statement. | GHI21 | 0.20 |
| 06/29/22 | Paul, Adam C. | Analyze revisions to first fee statement (.4); correspondence to/from MB working group re same (.3). | GHI21 | 0.70 |
| 06/29/22 | Rabuck, Samuel R. | Revise first monthly fee statement (.4); correspond with the MB working group regarding the same (.2) | GHI21 | 0.60 |
| 06/29/22 | Reimer, Craig E. | Drafting work on MB fee statement (.5); communications with MB team concerning same (.3). | GHI21 | 0.70 |
| 06/30/22 | Reimer, Craig E. | Further edits and revisions to draft fee statement (.2); communications with A. Paul re same (.1). | GHI21 | 0.30 |
| | | **Subtotal Hours GHI21** | | **63.90** |

**GHI22: Retention – Non-MB**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/01/22 | Kelley, Charles S. | Telephone conference with MB working group regarding issues to analyze on WF retention and discussion of insurance issues (.5); analyze code and law on multi-client issues and discuss structure on representation and withdrawal issues with WF (.8). | GHI22 | 1.30 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 79
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/01/22 | Reimer, Craig E. | Draft certificate of counsel regarding approval of FTI Retention App and Interim Comp Motion (.6); communications with FTI, JW and MB teams concerning same (.5); communications with C. Kelley and J. Bretschneider regarding W. Farr's retention application and addressing UST comments concerning same (.6) | GHI22 | 1.70 |
| 06/02/22 | Paul, Adam C. | Correspondence to/from working group re FTI retention. | GHI22 | 0.10 |
| 06/02/22 | Reimer, Craig E. | Communications with J. Bretschneider at Willkie re: addressing UST comments to retention application (.3); discuss same with C. Kelley (.2); follow-up with V. Argueropols at JW re: submission of certificates of counsel and agreed orders on retention applications (.3); revise same (.2) | GHI22 | 1.00 |
| 06/06/22 | Kelley, Charles S. | Telephone conference with Willkie regarding issues and comments from UST and Committee to work through issues. | GHI22 | 2.00 |
| 06/06/22 | Reimer, Craig E. | Analyze interim comp order entered by court and related correspondence with JW and MB teams (.7); discuss strategy for obtaining corrected order with MB team and JW teams (1.3); prepare for telephone conference with W. Farr and US Trustee to go over UST comments and issues with Willkie' retention (.5); participate on telephone conference with UST (.8); follow-up work on Willkie's proposed order (.5); and communications with C. Kelley and J. Longmire regarding same (.6). | GHI22 | 4.10 |
| 06/07/22 | Berk, Alexander F. | Correspond with MB team, and PJT re PJT retention application. | GHI22 | 0.10 |
| 06/07/22 | Kelley, Charles S. | Draft suggested language for Willkie retention order (.5); analyze other issues on draft order (.5); participate in telephone conference with H. Duran regarding UST concerns and issues (.7); communications with Willkie team regarding same (.4). | GHI22 | 2.10 |

Mayer Brown LLP

Invoice No: 36342440                                                                    Page 80
GWG Holdings, Inc.                                                                Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/07/22 | Reimer, Craig E. | Participate on telephone conference with H. Duran, MB working group and Willkie team regarding resolution of UST comments pertaining to Willkie's retention (.8); revisions to proposed retention order for Willkie (.3); related communications with J. Longmire at Willkie and MB working group (.2); communications with G. South and L. Chiappetta re: PJT's retention app and status of resolving UST comments to same (.4); correspond with H. Duran at DOJ re: PJT's retention order (.2). | GHI22 | 1.90 |
| 06/08/22 | Berk, Alexander F. | Correspond with MB team re PJT retention deadlines. | GHI22 | 0.10 |
| 06/08/22 | Kelley, Charles S. | Revise the Willkie retention order per discussion with Hector Duran (.5); discussion with H. Duran regarding issues with Willkie order (.8); conference with MB working group regarding items to analyze (.6). | GHI22 | 1.90 |
| 06/08/22 | Reimer, Craig E. | Draft further revisions to Willkie's retention order (.4); communications with Willkie (.3); MB working group re same (.2); drafting work on PJT's retention order to analyze and incorporate into same comments received from US Trustee (.3); communications with H. Duran at DOJ and PJT team concerning same (.3). | GHI22 | 1.50 |
| 06/09/22 | Kelley, Charles S. | Telephone conference with Willkie to discuss issues on retention (.8); revise wording for order (.3); discussion of same with H. Duran (UST) (.5). | GHI22 | 1.60 |
| 06/09/22 | Reimer, Craig E. | Advise FTI team regarding entry of retention order and process to follow with respect to submission of monthly fee statement. | GHI22 | 0.20 |
| 06/10/22 | Kiriakos, Thomas S. | Participate in correspondence exchange with MB working group re current draft of Willkie retention order to LBC. | GHI22 | 0.10 |
| 06/10/22 | Reimer, Craig E. | Review and analyze comments from UST's counsel re: Willkie retention (.3); discuss strategy for addressing same with MB team (.3); communications with  H. Duran regarding resolution of UST to Willkie's retention application (.8); follow-up communications with MB team (.4); and revise  proposed order (.6). | GHI22 | 2.40 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 81
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/13/22 | Chiappetta, Louis S. | Analyze issues regarding PJT retention (.4); correspond with MB working group regarding same (.3). | GHI22 | 0.70 |
| 06/13/22 | Kelley, Charles S. | Telephone conference with Willkie regarding retention issues (.7); analyze revisions to order of retention (.2); communications with H. Duran regarding same (.5). | GHI22 | 1.40 |
| 06/13/22 | Reimer, Craig E. | Revise draft order on PJT retention (.6); communications with PJT team (.3); J. Rubin at Akin and MB team regarding resolution of issues with Committee and finalization of proposed order (.6); analyze and revise draft retention papers for CRO (.4); communicate with A. Berk re same (.2); communications with T. Banh at FTI re: OCP order and communications to provide to OCP firms (4); correspond with OCP firms (.3) | GHI22 | 2.80 |
| 06/14/22 | Chiappetta, Louis S. | Analyze issues regarding PJT retention (.3); correspond with working group regarding same (.3). | GHI22 | 0.60 |
| 06/14/22 | Connor, Andrew A. | Prepare fee application tracking spreadsheet for retained professionals. | GHI22 | 1.40 |
| 06/14/22 | Reimer, Craig E. | Draft certificate of counsel and prepare order granting OCP motion for filing with the court (.4); communications with JW team regarding same (.2); correspond with T. Binh at FTI re: follow-up communications to send to OCP firms (.2); communications with E. Haley at Clearlife re: OCP declaration to submit (.3). | GHI22 | 1.10 |
| 06/15/22 | Ahmad, Ambreen J. | Revise draft order approving PJT retention application. | GHI22 | 0.20 |
| 06/15/22 | Reimer, Craig E. | Communications with JW team re: submission of CNO for the OCP motion and obtaining entry of order approving such motion (.2); draft certificate of counsel for approval of PJT retention order and finalize proposed order and redline for filing with court (.6); communications with G. South at PJT and JW team re: same (.4); communications with H. Duran re: finalizing PJT's order (.2); drafting work on Willkie's retention order (.4); and communications with J. Longmire at Willkie re same (.3). | GHI22 | 2.10 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 82
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/17/22 | Reimer, Craig E. | Communications with E. Haley at KLD re: OCP retention requirements (.3); communications with G. South at PJT re: retention order for PJT and interim comp matters (.2); communications with J. Longmire re: status of Willkie retention (.2). | GHI22 | 0.70 |
| 06/20/22 | Reimer, Craig E. | Communications with E. Haley at KLDiscovery regarding that firm's OCP declaration to complete and file per terms of OCP order. | GHI22 | 0.20 |
| 06/21/22 | Kelley, Charles S. | Analyze issues and arrangements regarding Willkie retention by Debtors and analyze draft language in order. | GHI22 | 0.60 |
| 06/21/22 | Reimer, Craig E. | Draft, and revise proposed retention order for Willkie to incorporate resolution of comments from Bond Committee (.7); draft certificate of counsel (.3); communications with J. Longmire at Willkie re: final revisions to order (.3); correspond with MB working group on status of Willkie retention (.2); correspond with JW team on finalizing and filing COC and Willkie retention order with Court (.3). | GHI22 | 1.80 |
| 06/22/22 | Reimer, Craig E. | Analyze OCP declaration from Richards Layton & Finger (.3); discuss same with S. Bigler at RLF (.1); communications with JW and FTI teams on submission of same (.2); communications with J. Longmire on Willkie's retention order and compensation procedures for professionals (.3) | GHI22 | 0.90 |
| 06/24/22 | Reimer, Craig E. | Communications with M. Vend at Clearlife re: OCP Declaration (.2); communications with JW team re: filing and service of same (.2); follow-up with FTI team on status of other OCP declarations to be filed (.1). | GHI22 | 0.50 |
| 06/30/22 | Reimer, Craig E. | Communication with T. Binh at FTI re: Committee professional retention matters (.1) analyze Committee retention applications (.2). | GHI22 | 0.30 |
| | | **Subtotal Hours GHI22** | | **37.40** |

### GHI24: Securities Litigation

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/06/22 | Reimer, Craig E. | Communications with MB team regarding third party subpoena. | GHI24 | 0.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 83
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/07/22 | Kelley, Charles S. | Analyze third party requests/subpoena (.3); conference with J. Vallette regarding same (.7). | GHI24 | 1.00 |
| 06/16/22 | Elkhoury, Andrew C. | Analyze and review new complaint filed by SEC against Western. | GHI24 | 1.00 |
| | | **Subtotal Hours GHI24** | | **2.20** |

**GHI25: Bond Committee**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/01/22 | Berk, Alexander F. | Analyze initial responsive documents to Committee requests for production. | GHI25 | 0.60 |
| 06/01/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee members (.4); correspond with client regarding same (.3); correspond with MB working group regarding same (.4). | GHI25 | 1.10 |
| 06/01/22 | Elkhoury, Andrew C. | Revise draft protective order. | GHI25 | 0.40 |
| 06/01/22 | Herrera, Carolina A. | Draft protective order (2.6); correspond with T. Evans of GWGH regarding First Requests for Production (.5); correspond with Committee's legal team regarding first production (.6). | GHI25 | 3.70 |
| 06/01/22 | Kelley, Charles S. | Analyze revised issues on production and draft detailed correspondence to Committee (1.1); analyze new requests and discuss with client (.6). | GHI25 | 1.70 |
| 06/02/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference with Bondholder Committee (.4); respond to committee requests for production (.6); correspond with MB, FTI, and PJT teams re same (.2); participate in all hands telephone conference with Bondholder Committee professionals (.7); discuss motions to clarify case management order with committee's counsel (.2). | GHI25 | 2.10 |
| 06/02/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee revision (.6); participate in telephone conference with Bond Committee regarding same (.7). | GHI25 | 1.30 |
| 06/02/22 | Elkhoury, Andrew C. | Revise committee bylaws and protective order. | GHI25 | 0.60 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 84
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/02/22 | Herrera, Carolina A. | Analyze communications and privilege request information from Committee and MB litigation team responses (1.3); revise and prepare summary of responses to first requests for production (1.3); plan, prepare for and attend MB litigation and restructuring team telephone conference (.7); correspond with A. Weisman (FTI) regarding file access (.4); correspond with P. Mehta (PJT) regarding status of pending production items and confidentiality (.4); correspond with MB litigation team regarding status of production and timeline based on findings and analyze (.8); analyze findings and potentially responsive documents to received document requests (.8). | GHI25 | 5.70 |
| 06/02/22 | Kelley, Charles S. | Lead MB working group meeting on production issues, status and information obtained (2.2); communication with GWG management regarding production (.5); analyze lawsuits and analyze implications on discovery regarding same (2.0). | GHI25 | 4.70 |
| 06/02/22 | Kiriakos, Thomas S. | Participate in semi-weekly telephone conference with Bond Committee professionals. | GHI25 | 0.70 |
| 06/02/22 | Perce, Bruce F. | Participate in telephone conference with counsel to bond committee. | GHI25 | 0.70 |
| 06/02/22 | Spadafora, Andrew J. | Research documents requested by plaintiffs (.4); correspond with J. Gorodetsky re same (.2). | GHI25 | 0.60 |
| 06/02/22 | Stanger, Sonya Richardson | Review and analyze documents re: production. | GHI25 | 2.50 |
| 06/03/22 | Berk, Alexander F. | Respond to committee requests for production. | GHI25 | 0.60 |
| 06/03/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee members (.4); correspond with client regarding same (.3); correspond with MB working group regarding same (.6). | GHI25 | 1.30 |
| 06/03/22 | Elkhoury, Andrew C. | Telephone conference with MB working group on document production. | GHI25 | 0.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 85
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/03/22 | Herrera, Carolina A. | Analyze correspondence between Committee and MB legal teams regarding document requests and production responses (.8); correspond with Committee legal team regarding document requests and production (.7); revise responses to production tracker based on file analysis, correspondence analysis, and internal discussions with MB litigation team (.8); plan, prepare for, and attend MB telephone conference for revisions and follow-up items (.7); correspond with S. Stanger regarding document production strategy, guideline, and timeline (.3); analyze potentially responsive documents for potential privilege, upload, sort, and prepare for processing for secure production to Committee litigation team (1.3). | GHI25 | 4.60 |
| 06/03/22 | Kelley, Charles S. | Revisions regarding discovery on summary points (.6); telephone conference with GWG management regarding discovery and production (.6); meeting with MB working group regarding open items and addressing production process (1.0). | GHI25 | 2.20 |
| 06/03/22 | Paul, Adam C. | Correspondence to/from working group re meetings with BEN (.2); correspondence to/from working group re CRO agreement (.2). | GHI25 | 0.40 |
| 06/03/22 | Stanger, Sonya Richardson | Analyze and prepare additional client documents for production. | GHI25 | 2.00 |
| 06/04/22 | Herrera, Carolina A. | Draft agenda for telephone conference with C. Harvik and E. Brown (FTI) (.3); plan, prepare for, and attend telephone conference with C. Harvik and E. Brown (FTI) regarding document requests, potentially responsive documents, procedural timeline (.9); correspond with PJT team contacts regarding revisions of document requests and production (.3); analyze potentially responsive documents and sort and upload as necessary for secure production (.5). | GHI25 | 2.00 |
| 06/05/22 | Herrera, Carolina A. | Draft summary of telephone conference with FTI team regarding document production and document requests. | GHI25 | 0.10 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 86
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 06/06/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference with Bondholder's committee (.2); discussion with FTI MB litigation re Bondholder's Committee's requests for production and diligence requests (.3); analyze FTI responses to Bondholder's Committee's requests for production and diligence requests (.3). | GHI25 | 0.80 |
| 06/06/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee (.7); correspond with working group regarding same (.6); correspond with Akin regarding same (.4). | GHI25 | 1.70 |
| 06/06/22 | Herrera, Carolina A. | Plan, prepare for, and attend telephone conference with MB working group, PJT (1.4); draft and share revisions with MB litigation team regarding consultant progress (.6); analyze and offer any necessary revisions to agenda for upcoming Diligence telephone conference (.2); correspond with Akin legal team regarding production progress and questions on items produced thus far (.8); coordinate production details and process with paralegal S. Stanger (.5); analyze, file, and securely store received documents for responsiveness to First Requests for production and potential privilege (1.1). | GHI25 | 4.60 |
| 06/06/22 | Kelley, Charles S. | Telephone conference with PJT and MB working group to discuss discovery responses and issues related to P. Laurinaitis declaration (1.0); meeting with GWG management and MB working group regarding production status and issues (1.2). | GHI25 | 2.20 |
| 06/06/22 | Stanger, Sonya Richardson | Communicate with Akin Gump re: June 3, 2022 document production (.3); receive and analyze additional documents re: Akin Gump production requests (1.3). | GHI25 | 1.60 |
| 06/07/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference with Bondholder Committee professionals (.4); prepare for all hands telephone conference with Bondholder Committee (.2); participate in same (.4); analyze Bondholder Committee second set of RFPs (.6); discuss Bondholder Committee first set of RFPs with MB litigation (.2). | GHI25 | 1.80 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 87
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/07/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee members (.8); correspond with Akin regarding same (.7); correspond with PJT and client regarding same (.6); correspond with MB working group regarding same (.6). | GHI25 | 2.70 |
| 06/07/22 | Elkhoury, Andrew C. | Analyze and review outstanding document production status and devise collection strategy for same. | GHI25 | 0.80 |
| 06/07/22 | Herrera, Carolina A. | Correspond with MB litigation team regarding document production (1.8); correspond with FTI team regarding production (.6); correspond with Akin litigation team regarding production (.9); analyze Akin legal team second request for production (.8); analyze and revise agenda for diligence telephone conference (.3); participate in telephone conference with MB and Akim litigation team re production (1.4). | GHI25 | 5.80 |
| 06/07/22 | Kiriakos, Thomas S. | Participate in semi-weekly telephone conference with L Bond Committee professionals (.5); participated in follow-up correspondence with L. Chiappetta re: same (.2). | GHI25 | 0.70 |
| 06/07/22 | Paul, Adam C. | Participate in telephone conference with Committee's professionals. | GHI25 | 0.50 |
| 06/08/22 | Berk, Alexander F. | Discuss Committee bylaws with MB working group (.1); analyze same (.2); discuss Committee's second set of RFPs with MB working group (.1); analyze Committee's second set of RFPs (.4); correspond with MB team re Committee objection deadlines re outstanding retention applications (.3). | GHI25 | 1.10 |
| 06/08/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee (.6); correspond with working group regarding same (.6); correspond with Akin regarding go forward strategy (.8). | GHI25 | 2.00 |
| 06/08/22 | Elkhoury, Andrew C. | Analyze and review status of document production and correspondence with debtor and professionals regarding same. | GHI25 | 2.70 |
| 06/08/22 | Elkhoury, Andrew C. | Assess document requests (.6); work on strategy for completing document production (.9). | GHI25 | 1.70 |
| 06/08/22 | Elkhoury, Andrew C. | Draft revisions to protective order and bylaws. | GHI25 | 0.40 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 88
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/08/22 | Herrera, Carolina A. | Correspond with MB litigation team regarding document request (.5); analyze diligence team revisions (.4); correspond with MB working group regarding bylaw (.2); office conference with MB working group regarding second request for production from Committee (.6); analyze documents for responsiveness to production requests and privilege (2.0). | GHI25 | 3.70 |
| 06/08/22 | Kelley, Charles S. | Analyze initial draft of bylaws, discussion of revisions by Committee on revisions, and conference with J. Rubin regarding same (2.2); revise draft of protective order tailored to case for Committee (1.4); draft communications regarding same to Akin (.3); received and analyze Debtors second requests for production (.7). | GHI25 | 4.60 |
| 06/08/22 | Stanger, Sonya Richardson | Review and analyze Akin Gump production. | GHI25 | 2.00 |
| 06/09/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference with Bondholder Committee (.3); prepare for all hands telephone conference with Bondholder committee (.1); participate in same (.4); analyze responsive documents to Bondholder Committee RFPs (.3); discuss Bondholder Committee bylaws with MB working group (.2). | GHI25 | 1.30 |
| 06/09/22 | Chiappetta, Louis S. | Analyze issues regarding Committee member bona fides (.4); correspond with working group regarding same (.4). | GHI25 | 0.80 |
| 06/09/22 | Elkhoury, Andrew C. | Revise committee bylaws (.4); and prepare responses in response to Committee's second set of discovery requests (1.2). | GHI25 | 1.60 |
| 06/09/22 | Herrera, Carolina A. | Correspond with MB working group regarding committee bylaw drafts (.8) correspond with MB litigation team regarding committee revisions on production (1.4); correspond with T. Evans of GWGH regarding document requests for production (.3); correspond with Akin litigation team regarding document production status (.3). | GHI25 | 2.80 |
| 06/09/22 | Kelley, Charles S. | Discussion of issues with T. Evans and MB working group on PCA Suit and management of document production in respect of case. | GHI25 | 0.70 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 89
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/09/22 | Kelley, Charles S. | Analyze Committee bylaws (.7); revise and incorporate revisions into same (1.4); correspond J. Rubin (Akin) regarding same (.3); diligence on committee members and issues per J. Rubin (Akin) comment on language (1.2); telephone conference with J. Rubin (Akin) regarding changes to Bylaws (.5). | GHI25 | 4.10 |
| 06/09/22 | Kiriakos, Thomas S. | Analyze Akin letter re non-bondholder committee member (.1); correspond with Chiappetta and Kelley re same (.3). | GHI25 | 0.40 |
| 06/09/22 | Kiriakos, Thomas S. | Participate in semi-weekly telephone conference with LBC professionals. | GHI25 | 0.50 |
| 06/09/22 | Paul, Adam C. | Correspondence to/from P. Kaufman re: trustee (.3); telephone conference with PJT re: same (.2); analyze court filings (.2). | GHI25 | 0.70 |
| 06/09/22 | Perce, Bruce F. | Participate in portion of telephone conference with counsel to the committee. | GHI25 | 0.30 |
| 06/10/22 | Elkhoury, Andrew C. | Analyze and review background documents, pleadings, and allegations concerning PCA litigation in order to respond to discovery requests from Committee. | GHI25 | 4.40 |
| 06/10/22 | Herrera, Carolina A. | Correspond with MB working group regarding diligence request revisions and amended committee bylaws (1.1); analyze documents for responsiveness to production requests and privilege (1.2);correspond with MB working group regarding status of production (.6); draft summary of production status for T. Evans (GWGH) (.6). | GHI25 | 3.50 |
| 06/10/22 | Kelley, Charles S. | Analyze second request by Committee for production and scope of inquiry into SEC materials (.4); outline issues for addressing same (.6); telephone conference with GWG management regarding production of documents (.5); correspondence with MB working group regarding same (.2); prepare and provide detailed summary of discovery status to Committee's counsel (.8). | GHI25 | 2.50 |
| 06/11/22 | Berk, Alexander F. | Analyze Committee's proposed revisions to DLP VI amendment (.3); analyze Committee's second set of RFPs (.3) | GHI25 | 0.60 |
| 06/11/22 | Herrera, Carolina A. | Analyze communications from AG legal team regarding production. | GHI25 | 0.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 90
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/12/22 | Elkhoury, Andrew C. | Analyze and review background documents and allegations relating to securities in order to respond to discovery requests from Committee. | GHI25 | 1.80 |
| 06/13/22 | Berk, Alexander F. | Discuss with MB working group status of Committee's discovery requests (.4); analyze status of production concerning first and second sets of requests (.4); correspond with MB working group and White & Case re Committee's objection to DLP IV and DLP VI amendment (.3); revise agenda for call re such matters (.2). | GHI25 | 1.30 |
| 06/13/22 | Chiappetta, Louis S. | Analyze issues regarding Committee members (.5); correspond with MB working group regarding same (.4); analyze issues regarding Committee litigation strategy (.6); correspond with working group regarding same (.4). | GHI25 | 1.90 |
| 06/13/22 | Elkhoury, Andrew C. | Follow-up with MB team on issues relating to Committee document requests (.4); telephone conference with Akin Gump team relating to discovery requests (1.4); and research re: legal analysis on issues related to scope of Committee investigation (3.5). | GHI25 | 5.30 |
| 06/13/22 | Herrera, Carolina A. | Participate in telephone conference with Akin Gump team regarding production (1.5); follow-up telephone conference with C. Kelley and A. Elkhoury re production (.5); correspond with T. Evans at GWG regarding production items (.4); correspond with C. Kelley regarding production and discovery strategy (.3); gather and analyze production documents for privilege (.8). | GHI25 | 3.50 |
| 06/13/22 | Kelley, Charles S. | Participate in meet and confer telephone conference with Akin Gump regarding disclosures, status and ongoing production. | GHI25 | 1.50 |
| 06/13/22 | Paul, Adam C. | Correspondence to/from MB working group re discovery and depositions. | GHI25 | 0.20 |
| 06/13/22 | Stanger, Sonya Richardson | Review and analyze client documents re: Akin Gump Production. | GHI25 | 5.30 |
| 06/14/22 | Ahmad, Ambreen J. | Analyze issues related to discovery requests from Committee (.3); telephone conference with the Committee re case developments and related issues (.8). | GHI25 | 1.10 |

Mayer Brown LLP

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 06/14/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference re: Committee discovery requests (.4); discuss status of Committee RFPs and diligence requests with L. Chiappetta (.2); participate in all hands telephone conference with Committee's counsel and MB working group (.8); analyze responses to Committee's first and second sets of RFPs (.4). | GHI25 | 1.80 |
| 06/14/22 | Chiappetta, Louis S. | Analyze issues regarding Committee members (.5); correspond with working group regarding same (.4); Analyze issues regarding Committee litigation strategy (.6); correspond with working group regarding same (.4); prepare for meeting with Bond Committee professionals (.6); participate in meeting regarding same (.7). | GHI25 | 3.20 |
| 06/14/22 | Elkhoury, Andrew C. | Perform legal research (2.4); develop strategy to address Committee's discovery requests (1.5); and correspond with C. Herrera on committee discovery requests (.4). | GHI25 | 4.30 |
| 06/14/22 | Gorodetsky, Janet Z. | Per the request of A. Spadafora, design and implement search protocols for document analysis project arising from Committee discovery requests. | GHI25 | 0.80 |
| 06/14/22 | Herrera, Carolina A. | Participate in telephone conferences with MB team on discovery requests from Committee and status of production (.8); participate in telephone conference with MB/Akin/PJT/FTI teams to address Committee discovery requests (1.2); analyze correspondence from Akin team regarding production request status (.4); gather and analyze documents for production requests for potential privilege and responsiveness (1.1). | GHI25 | 3.50 |
| 06/14/22 | Kiriakos, Thomas S. | Telephone conference with L. Chiappetta and C. Kelly re due diligence and related matters. | GHI25 | 0.70 |
| 06/14/22 | Perce, Bruce F. | Participate in telephone conference with Akin and MB teams regarding Committee requests. | GHI25 | 0.70 |
| 06/14/22 | Rabuck, Samuel R. | Research case law and analyze issues related to the committee's investigation and discovery requests (1.9); telephone conference with A. Elkhoury regarding the same (.4). | GHI25 | 2.30 |
| 06/14/22 | Spadafora, Andrew J. | Review and analyze M. Holland custodial documents for production. | GHI25 | 6.70 |

Mayer Brown LLP

Invoice No: 36342440                                                              Page 92
GWG Holdings, Inc.                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/14/22 | Stanger, Sonya Richardson | Review and analyze client documents re: Akin Gump production. | GHI25 | 4.50 |
| 06/15/22 | Adams, Reagan E. | Telephone conference with C. Herrera regarding written responses and objections to the Committee's first request for production. | GHI25 | 0.50 |
| 06/15/22 | Chiappetta, Louis S. | Analyze issues regarding Committee members (.4); correspond with working group regarding same (.4); analyze issues regarding Committee litigation strategy (.6); correspond with working group regarding same (.4). | GHI25 | 1.80 |
| 06/15/22 | Elkhoury, Andrew C. | Discuss Committee discovery requests with C. Kelley and C. Herrera. | GHI25 | 1.60 |
| 06/15/22 | Herrera, Carolina A. | Telephone conference with MB team on addressing Committee document requests (.5); analyze amended bylaws (.3); correspond with MB litigation team regarding bylaws (.4); correspond with C. Kelley and A. Elkhoury regarding production (1.2); analyze production documents for Committee for privilege and responsiveness (2.9). | GHI25 | 5.30 |
| 06/15/22 | Kelley, Charles S. | Telephone conference with H. Duran regarding US Trustee change of Committee composition (.7); discussion with L. Chiappetta regarding US Trustee and Committee (.5); telephone conference with T. Evans regarding communications from Hector and draft correspondence regarding same (.7); correspond to T. Evans regarding documents (.2); discussion with Willkie regarding SEC status, discovery and related issues (2.5); correspond with L. Lawrence of Akin regarding item list (.3); discussion with Caro regarding issues on objections, production and follow up with client (.8). | GHI25 | 5.70 |
| 06/15/22 | Rabuck, Samuel R. | Research case law, related rules regarding discovery issues with respect to the Committee (1.2); draft summary of research regarding the same (.5). | GHI25 | 1.70 |
| 06/15/22 | Spadafora, Andrew J. | Analyze M. Holland custodial documents for production. | GHI25 | 5.40 |
| 06/15/22 | Stanger, Sonya Richardson | Review and analyze GWG documents responsive to Committee inquiries | GHI25 | 1.00 |
| 06/16/22 | Adams, Reagan E. | Prepare objections and responses to the Committee's first requests for production. | GHI25 | 2.60 |

Mayer Brown LLP

Invoice No: 36342440                                                                                  Page 93
GWG Holdings, Inc.                                                                           Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/16/22 | Alkadri, Susan L. | Finalize research regarding limitation on scope of investigation (.6); communicate with C. Kelley and A. Elkhoury re: same (.2). | GHI25 | 0.80 |
| 06/16/22 | Berk, Alexander F. | Draft agenda for Committee all hands telephone conference (.4); participate in conference with J. Stein, Committee counsel, T. Kiriakos, and L. Chiappetta (.8); participate in Bondholder Committee all hands telephone conference (.8); analyze Committee letter re discovery issues (.2); analyze open issues regarding Committee discovery requests (.4). | GHI25 | 2.60 |
| 06/16/22 | Chiappetta, Louis S. | Prepare for meeting with CRO, working group, and Bond Committee (.4); participate in meeting regarding same (.7); analyze issues regarding Committee members (.5); correspond with working group regarding same (.4); analyze issues regarding Committee litigation strategy (.6); correspond with working group regarding same (.4); prepare for meeting with Bond Committee professionals (.6); participate in meeting regarding same (.7). | GHI25 | 4.30 |
| 06/16/22 | Elkhoury, Andrew C. | Telephone conference with FTI on committee discovery requests (.8); and telephone conference with PJT on committee discovery requests (.6). | GHI25 | 1.40 |
| 06/16/22 | Gross, Joshua R. | Discussed case status and DIP process with debtor and committee professionals. | GHI25 | 0.60 |
| 06/16/22 | Herrera, Carolina A. | Correspond with R. Adams regarding production status (.4); telephone conference with PJT team and MB working group re same (.8) correspond with C. Kelley, and A. Elkhoury regarding production status (.7); telephone conference with FTI team and C. Kelley re: production issues (.3); telephone conference with MB and Akin Gump teams (.9); analyze production documents for Committee for privilege and responsiveness (1.5). | GHI25 | 4.60 |
| 06/16/22 | Kiriakos, Thomas S. | Participate in semi-weekly telephone conference with LBC professionals. | GHI25 | 0.70 |
| 06/16/22 | Paul, Adam C. | Correspondence to/from working group re response to committee inquires (.1); correspondence to/from working group re committee members (.2). | GHI25 | 0.30 |

Mayer Brown LLP

Invoice No: 36342440                                                                   Page 94
GWG Holdings, Inc.                                                         Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|--------------|-------|
| 06/16/22 | Perce, Bruce F. | Participate in telephone conference with/ L bond committee. | GHI25 | 0.70 |
| 06/16/22 | Rabuck, Samuel R. | Correspond with the MB working group regarding analysis of issues related to the Committee's discovery requests. | GHI25 | 0.20 |
| 06/16/22 | Spadafora, Andrew J. | Analyze M. Holland custodial documents for production. | GHI25 | 8.30 |
| 06/17/22 | Gorodetsky, Janet Z. | Per request of A. Spadafora, review; analyze and prepare document production data. | GHI25 | 0.80 |
| 06/17/22 | Herrera, Carolina A. | Correspond with C. Kelley regarding production (1.7); telephone conference with C. Kelley and T. Evans regarding production (1.3); correspond with PJT group regarding production request (.6); draft written responses to production requests (.9); organize production documents (.8). | GHI25 | 5.30 |
| 06/17/22 | Kelley, Charles S. | Analyze L Bond Committee changes and communication of same with client and team (.5); draft summary of status for communication with committee (.5); various correspondence regarding status and analysis of production materials (1.2); continuing analysis of Bylaws and discussion with J. Rubin regarding same and communication with team regarding same (1.0); telephone conference with GWG and T. Evans regarding production and status (.6). | GHI25 | 3.80 |
| 06/17/22 | Paul, Adam C. | Correspondence to/from working group re by-laws for Committee. | GHI25 | 0.10 |
| 06/17/22 | Spadafora, Andrew J. | Analyze and redact documents for attorney-client privilege in lieu of a privilege log (3.9); manage pre-production of documents (.5); communicate with J. Gorodetsky regarding document production (.4). | GHI25 | 4.80 |
| 06/18/22 | Herrera, Carolina A. | Correspond with T. Evans regarding document production (.6); correspond with AG legal team regarding production (.2); correspond with C.  of GWGH regarding document production (.1); draft and revise written responses to production requests (.4). | GHI25 | 1.30 |

Mayer Brown LLP

Invoice No: 36342440     Page 95
GWG Holdings, Inc.     Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/19/22 | Herrera, Carolina A. | Analyze letter from Akin Gump team regarding discovery (.9); analyze revisions to membership on Bond Committee (.2); correspond with PJT team regarding production (.2); correspond with C. Kelley regarding production (.2); correspond with Akin Gump team regarding Bond Committee bylaws (.2). | GHI25 | 1.70 |
| 06/20/22 | Adams, Reagan E. | Analyze responses and objections to the Committee's first request for production. | GHI25 | 0.90 |
| 06/20/22 | Herrera, Carolina A. | Draft written responses and objections to production requests (4.4); analyze produced documents for relevance of informing written production responses (3.5); correspond with T. Evans and C. Kelly regarding production requests (.3); correspond with R. Adams regarding related research (.3). | GHI25 | 8.50 |
| 06/20/22 | Kelley, Charles S. | Draft responses to objections on first request for production (.8); analyze summary of status of sufficiency by Glackin at Akin (.3); draft response to correspondence (.4); telephone conference with GWG management regarding production from 2nd request and related materials (.8); telephone conference with PJT team regarding gathering materials (1.0); telephone conference with FTI team regarding gathering materials responsive (.7). | GHI25 | 4.00 |
| 06/21/22 | Adams, Reagan E. | Revise responses and objections to the Committee's first request for production. | GHI25 | 0.80 |
| 06/21/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference with Committee's advisors (.3); participate in all hands telephone conference with Committee's advisors (.9); analyze discovery response (.4). | GHI25 | 1.60 |
| 06/21/22 | Cabitac, Rowena A. | Assemble and circulate for attorney analysis client production data. | GHI25 | 2.00 |
| 06/21/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee demands (.6); correspond with MB working group regarding same (.6); prepare for meeting with Bond Committee (1.0); participate in meeting with Bond Committee (.9). | GHI25 | 3.10 |
| 06/21/22 | Elkhoury, Andrew C. | Work on revisions to committee bylaws. | GHI25 | 0.30 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 96
Best, Edward S.

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/21/22 | Elkhoury, Andrew C. | Analyze and review documents from client for responsiveness and privilege concerns (1.2); and revise draft responses to first set of RFPs from Committee (2.2). | GHI25 | 3.50 |
| 06/21/22 | Gorodetsky, Janet Z. | Per the request of A. Spadafora, prepare client production data. | GHI25 | 1.60 |
| 06/21/22 | Herrera, Carolina A. | Correspond with AG legal team regarding draft bylaws of Committee and production (.4); correspond with A. Elkhoury regarding production responses (.4); correspond with T. Evans and B. Bailey, of GWGH, regarding production requests (.5); correspond with C. Kelley regarding production responses and draft bylaws (.6). | GHI25 | 1.90 |
| 06/21/22 | Kelley, Charles S. | Communications with J. Rubin of Akin regarding production (.5); analyze task list and production and documents (1.5); internal approval discussion with PJT and client regarding production of bid and dip proposals to Committee (.8); analyze spreadsheets to be produced (.3). | GHI25 | 3.80 |
| 06/21/22 | Kiriakos, Thomas S. | Participate in semi-weekly telephone conference with Committee professionals (.6); participate in telephone conference with Akin re: addressing concerns of Committee in bar date motion (.4). | GHI25 | 1.00 |
| 06/21/22 | Paul, Adam C. | Participate in call with Committee professionals (.6); correspondence to/from MB working group re document production to Committee (.3). | GHI25 | 0.90 |
| 06/21/22 | Perce, Bruce F. | Prepare for/participate in telephone conference with Committee counsel and PJT team. | GHI25 | 0.60 |
| 06/21/22 | Rabuck, Samuel R. | Telephone conference with the MB working group regarding discovery issues with respect to the Committee. | GHI25 | 0.20 |
| 06/21/22 | Spadafora, Andrew J. | Managed preparation and conducted quality control of M. Holland document production (2.7); correspond with J. Gorodetsky regarding changes to production (.6); analyze June 17 Akin Gump production (.8). | GHI25 | 4.30 |
| 06/22/22 | Adams, Reagan E. | Analyze responses and objections to first request for production. | GHI25 | 0.30 |

Mayer Brown LLP

Invoice No: 36342440                                                                              Page 97
GWG Holdings, Inc.                                                                        Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/22/22 | Berk, Alexander F. | Analyze Committee's draft information protocol motion (.4); analyze Committee's letter re discovery requests (.1). | GHI25 | 0.50 |
| 06/22/22 | Elkhoury, Andrew C. | Correspond with C. Kelley and R. Adams on documents provided by Company for production to Committee. | GHI25 | 0.70 |
| 06/22/22 | Herrera, Carolina A. | Correspond with R. Adams, C. Kelley, A. Elkhoury regarding production (1.1); telephone conference re daily WIP holdings (.5); correspond with L. Chiappetta, C. Kelley, A. Elkhoury regarding production from BEN (.4); organize and analyze documents for responsiveness and privilege for production (.6). | GHI25 | 2.60 |
| 06/22/22 | Kelley, Charles S. | Telephone conference with team on discovery and disclosure issues on Requests for Production (.6); telephone conferences with T. Evans and M. Holland regarding gathering documents and production (1.3); analyze and revise draft discovery responses (.5); conference with C. Herrera regarding documents, gathering and status (.3); discussion with J. Rubin on Committee bylaws and analysis of draft wording and correspondence exchanges regarding same (1.0). | GHI25 | 3.70 |
| 06/23/22 | Berk, Alexander F. | Discuss Committee discovery and informational issues with C. Kelley, A. Elkhoury and C. Herrera (.5); revise Committee's information protocol motion (.9); draft agenda for committee all hands telephone conference (.3); analyze responses and objections to requests for production from committee (.5). | GHI25 | 2.20 |
| 06/23/22 | Elkhoury, Andrew C. | Work on responses to outstanding discovery items (.5); participate in telephone conference with MB working group on discovery strategy and outstanding issues to address (.7). | GHI25 | 1.20 |
| 06/23/22 | Elkhoury, Andrew C. | Provide revisions to latest draft of protective order (.5); provide comments to draft information protocol motion (.6); analyze and review documents provided by client for production (.8). | GHI25 | 1.90 |

Mayer Brown LLP

Invoice No: 36342440                                                      Page 98
GWG Holdings, Inc.                                               Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 06/23/22 | Herrera, Carolina A. | Correspond with T. Pierce regarding production (.1); correspond with A. Berk regarding outstanding motion drafts (.2); telephone conference with MB litigation team (1.0); correspond with C. Kelley regarding production documents (.4); analyze revisions to draft protective order (.2); draft responses and objections to first request for production (1.1); correspond with FTI team regarding discovery and production (.2). | GHI25 | 3.20 |
| 06/23/22 | Kelley, Charles S. | Telephone conference with the Company to discuss internal audit documents. | GHI25 | 0.50 |
| 06/23/22 | Kelley, Charles S. | Analyze and revise draft protective order to address comments from Committee (1.0); communications with the Company regarding board materials and analysis of discovery requests (.7); revise and comment on draft response to Committee's First Request for Production (.7); analyze and revise Committee protocol order (.8); correspond with committee regarding same (.4); analyze correspondence from Akin Gump (.2). | GHI25 | 3.80 |
| 06/23/22 | Paul, Adam C. | Correspond to/from MB working group re discovery requests. | GHI25 | 0.20 |
| 06/23/22 | Spadafora, Andrew J. | Correspond with J. Gorodetsky re: pending Holland document production. | GHI25 | 0.20 |
| 06/23/22 | Stanger, Sonya Richardson | Analyze and select documents for production to Akin Gump (.8); participate in telephone call with MB working group regarding database for production (.5). | GHI25 | 1.30 |
| 06/24/22 | Adams, Reagan E. | Drafting work on response to Committee's motion to compel. | GHI25 | 3.00 |
| 06/24/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference with Committee professionals (.3); participate in same (.4); discuss with MB working group Committee's information protocols motion (.2); analyze Committee's information protocol motion (.2); analyze Debtor responses to Committee RFPs (.2); analyze Committee's motion to compel (.2). | GHI25 | 1.50 |

Mayer Brown LLP

Invoice No: 36342440                                                                 Page 99
GWG Holdings, Inc.                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/24/22 | Chiappetta, Louis S. | Analyze issues regarding management presentation for Bond Committee (.7); correspond with the Company, PJT, FTI, MB working group regarding same (.7); analyze issues regarding Bond Committee demands (.6); correspond with MB working group regarding same (.9); prepare for meeting with Bond Committee (.4); participate in meeting with Bond Committee (.9). | GHI25 | 4.20 |
| 06/24/22 | Eisenberg, Leah M. | Analyze committee's motion to compel and correspondence on same (.3); correspond on presentation for committee (.2); analyze correspondence and analyze committee's motion to clarify (.3). | GHI25 | 0.80 |
| 06/24/22 | Elkhoury, Andrew C. | Draft response to motion to compel (3.7); telephone conference with Katten team on bond committee issues (.6); telephone conference with T. Evans on discovery responses (.2). | GHI25 | 4.50 |
| 06/24/22 | Herrera, Carolina A. | Correspond with FTI team regarding production documents (.4); analyze GWG bid related production documents for privilege (.2); correspond with C. Kelley regarding committee's motion to compel (.3); correspond with T. Evans at GWG regarding motion to compel (.1); correspond with MB working group re response to motion to compel meet with C. Kelley, A. Elkhoury, R. Adams regarding drafting strategy re response to motion to compel (1.5); correspond with R. Adams and A. Durham regarding research re motion to compel (.3); research and draft summary of issues for response to motion (1.4); analyze notes and correspondence from L. Chiappetta regarding preparation for June 30 hearing (.1). | GHI25 | 4.00 |
| 06/24/22 | Kelley, Charles S. | Analyze motion to compel (.7); meet with MB working group to discuss strategy for responding to same (1.0); participate in telephone conference with T. Evans regarding same (1.0); analyze ongoing discovery issues and organize .pst files (.4); telephone conference with Katten to discuss analysis of issues on SEC documents (.7). | GHI25 | 3.80 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 100
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/24/22 | Kelley, Charles S. | Analyze Committee's motion re: protocols for providing information (.3); correspond with J. Rubin regarding same (.3). | GHI25 | 0.60 |
| 06/24/22 | Kiriakos, Thomas S. | Participate in semi-weekly telephone conference with LBC professionals. | GHI25 | 0.50 |
| 06/24/22 | Paul, Adam C. | Correspond to/from MB working group re discovery requests (.2); analyze motion to compel (.3). | GHI25 | 0.50 |
| 06/24/22 | Rabuck, Samuel R. | Correspond with the MB working group regarding the Committee's bondholder information protocols motion. | GHI25 | 0.20 |
| 06/24/22 | Spadafora, Andrew J. | Conduct quality control analyze for document production (.7); correspond with J. Gorodetsky re same (.2). | GHI25 | 0.90 |
| 06/25/22 | Chiappetta, Louis S. | Analyze issues regarding management presentation for Bond Committee (.9); comment on drafts regarding same (1.4); correspond with PJT and MB working group regarding same (.9). | GHI25 | 3.20 |
| 06/25/22 | Durham, Anna V. | Research re motion to compel. | GHI25 | 0.50 |
| 06/25/22 | Eisenberg, Leah M. | Analyze and provide comments to MB working group re draft presentation for committee meeting. | GHI25 | 0.40 |
| 06/25/22 | Elkhoury, Andrew C. | Revise outline to opposition to motion to compel. | GHI25 | 1.00 |
| 06/25/22 | Herrera, Carolina A. | Correspond with R. Adams regarding response to motion to compel (.2); analyze outline of response to motion to compel (.2); analyze and revise outline based on feedback from A. Elkhoury (.1). | GHI25 | 0.50 |
| 06/25/22 | Kiriakos, Thomas S. | Analyze draft of management presentation (.5); analyze L. Chiappetta's comments (.1). | GHI25 | 0.60 |
| 06/26/22 | Berk, Alexander F. | Analyze draft management presentation to Committee. | GHI25 | 0.30 |
| 06/26/22 | Chiappetta, Louis S. | Analyze issues regarding management presentation for Bond Committee (.9); prepare for all hands meeting regarding same (.6); participate in telephone conference with GWG management, PJT, FTI, MB working groups regarding same (2.9). | GHI25 | 4.40 |
| 06/26/22 | Durham, Anna V. | Research re motion to compel. | GHI25 | 4.50 |

Mayer Brown LLP

Invoice No: 36342440                                                      Page 101
GWG Holdings, Inc.                                                   Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 06/26/22 | Eisenberg, Leah M. | Analyze revised draft presentation for committee meeting (.6); participate in telephone conference with GWG management, PJT, FTI, MB working groups to go over comments to same (2.2). | GHI25 | 2.80 |
| 06/26/22 | Elkhoury, Andrew C. | Draft opposition to emergency motion to compel. | GHI25 | 1.50 |
| 06/26/22 | Herrera, Carolina A. | Revise outline response to motion to compel(.5); correspond with R. Adams and A. Durham regarding research re motion to compel hearing (.6); research issues related to application of Bankruptcy Rule 2004 (.4); draft response to Committee's filed emergency motion to compel (2.7). | GHI25 | 4.20 |
| 06/26/22 | Kelley, Charles S. | Review, analyze and outline issues to address in response to motion to compel. | GHI25 | 1.20 |
| 06/26/22 | Kiriakos, Thomas S. | Participate in portion of GWG/MB/PJT/FTJ team telephone conference re: draft management presentation. | GHI25 | 1.90 |
| 06/27/22 | Berk, Alexander F. | Discuss Committee's emergency motion to compel with MB working group (.2); analyze as-filed information protocol motion (.3); analyze discovery issues in connection with committee motion to compel (.3); analyze presentation materials for meeting with Committee professionals and members (.9). | GHI25 | 1.70 |
| 06/27/22 | Cabitac, Rowena A. | Prepare production data for attorney analyze and use in discovery process. | GHI25 | 2.00 |
| 06/27/22 | Carlie, Cereta L. | Prepare production data (.5); design and implement custom interface for document analysis project (.5). | GHI25 | 1.00 |
| 06/27/22 | Chiappetta, Louis S. | Analyze issues regarding management presentation for Bond Committee (.8); comment on drafts regarding same (.9); correspond with PJT and MB working group regarding same (.8); analyze issues regarding Bond Committee demands (.7); correspond with MB working group regarding same (.6). | GHI25 | 3.80 |
| 06/27/22 | Durham, Anna V. | Analyze draft response to motion to compel. | GHI25 | 0.40 |
| 06/27/22 | Elkhoury, Andrew C. | Analyze, revise and edit draft response to emergency motion to compel. | GHI25 | 4.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 102
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/27/22 | Herrera, Carolina A. | Prepare initial draft response to Committee's Emergency Motion to Compel (7.9): correspond with R. Adams and A. Durham regarding draft response (.6); correspond with C. Kelley and A. Elkhoury regarding draft (.7); correspond with T. Pierce of BEN regarding document production (.2); correspond with PJT team regarding production timeline (.2). | GHI25 | 9.60 |
| 06/27/22 | Kelley, Charles S. | Conference with J. Stein regarding Committee, SEC materials, Motion to Compel and related issues (.7); analyze draft of objection and analyze open items in draft (1.0). | GHI25 | 1.70 |
| 06/27/22 | Perce, Bruce F. | Analyze and revise management presentation materials for the Bond Committee. | GHI25 | 1.00 |
| 06/27/22 | Stanger, Sonya Richardson | Communicate with T. Evans at GWG regarding correspondence files to analyze for production (.2); and analyze and select additional client documents for production to Akin Gump (.3). | GHI25 | 0.50 |
| 06/28/22 | Adams, Reagan E. | Research case law for response to motion to compel (1.6); edit response base on research (.4); participate in telephone conference with MB working group regarding draft for response to motion to compel (.4); discussion with the Committee regarding edits to the protective order (1.1). | GHI25 | 3.50 |
| 06/28/22 | Chiappetta, Louis S. | Analyze issues regarding management presentation for Bond Committee (.9); comment on draft presentation materials (.7); prepare for in person meeting with the Company, PJT, FTI and MB working group regarding same (1.7); participate in meeting with Bond Committee professionals and Debtors professionals regarding Management presentation (3.6); analyze issues regarding Bond Committee discovery demands (.7); correspond with MB working group regarding same (.6); analyze and comment on draft response to Committee's discovery demands (1.2). | GHI25 | 9.40 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 103
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 06/28/22 | Elkhoury, Andrew C. | Telephone conference with T. Evans and J. Stein on emergency motion to compel (.5); draft comments to protective order (.4); draft and revise opposition to emergency motion to compel (8.7); telephone conference with counsel for Committee on protective order issues (1.1). | GHI25 | 10.70 |
| 06/28/22 | Herrera, Carolina A. | Correspond with MB litigation team regarding access for Katten team to background documents (.5); draft response and objections to Committee's Motion to Compel (5.7); correspond with R. Adams regarding draft response and revisions (.2); analyze A. Elkhoury's comments and revisions to draft response (.3); analyze correspondence from FTI consultants regarding production history (.1); analyze revised Protective Order draft from Akin Gump (.3); analyze documents from PJT advisor team for potential privilege (.5). | GHI25 | 7.60 |
| 06/28/22 | Kelley, Charles S. | Analyze draft protective order (.7); discussion of same with A. Elkhoury (.5); outline substantive issues (1.0); conference with Akin Gump litigation team regarding open issues on protective order (.7); conference with MB team regarding response to motion to compel and issues to research and complete (.7); analyze draft of objection and response to motion to compel (2.2); analyze case law and other research for response (.5); conference with M. Okin regarding request for documents and issues on protective order in respect of L Management (.7); conference with S. Stanger regarding production to L Management (.3). | GHI25 | 7.30 |
| 06/28/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/PJT/MB/FTI preparation for management presentation to LBC advisors (1.7); participated in management presentation to LBC advisors (3.6). | GHI25 | 5.30 |
| 06/28/22 | Rabuck, Samuel R. | Telephone conference with the MB working group regarding research into discovery issues (.1); correspond with the MB working group regarding the same (.6); telephone conference with the MB working group, Committee counsel regarding protective order issues (1.1). | GHI25 | 1.80 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 104
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/28/22 | Stanger, Sonya Richardson | Revise document production index with June 24 and June 28 document production (.5); communicate with L Bond Management re: Debtor document production (.5); analyze and select additional client documents for production to Bondholder counsel (.3). | GHI25 | 1.30 |
| 06/29/22 | Berk, Alexander F. | Analyze response to emergency motion to compel. | GHI25 | 0.30 |
| 06/29/22 | Chiappetta, Louis S. | Prepare for in person meeting with GWG management, PJT, FTI, and MB working groups regarding Bond Committee presentation (1.8); participate in meeting with Bond Committee professionals, Bond Committee members and Debtors professionals regarding Management Presentation (3.1); analyze issues regarding Bond Committee discovery demands (.7); correspond with MB/PJT/FTI working groups regarding same (.6) analyze and comment on draft response regarding same (1.4). | GHI25 | 7.60 |
| 06/29/22 | Elkhoury, Andrew C. | Draft and revise opposition to emergency motion to compel (6.9); participate in telephone conferences with MB and Katten teams regarding opposition to emergency motion to compel (1.8). | GHI25 | 8.70 |
| 06/29/22 | Kelley, Charles S. | Review and analyze drafts of objection and response to Motion to Compel (2.5); various reviews of draft and revisions and discussion with client (1.1); analyze exhibits (.8); analyze final draft and analyze correction issues (.4); analyze correspondence and outline argument and prepare for hearing (2.0); telephone conference with MB team regarding issues on revisions (1.1). | GHI25 | 7.80 |
| 06/29/22 | Kiriakos, Thomas S. | Participate in management presentation to LBC members and professionals (3.1); post-presentation telephone conversation with T. Evans re: same (.3); post-presentation telephone conversation with M. Holland re: same (.2) | GHI25 | 3.60 |
| 06/29/22 | Paul, Adam C. | Correspondence to/from MB working group re management presentation to Bond Committee. | GHI25 | 0.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 105
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 06/30/22 | Berk, Alexander F. | Draft agenda for all hands call with Bond Committee professionals (.4); participate in all hands telephone conference with Committee (.7); analyze go-forward discovery issues to address (.6). | GHI25 | 1.70 |
| 06/30/22 | Chiappetta, Louis S. | Prepare for hearing regarding Bond Committee motion to compel (.7); participate in meeting and correspond with Akin, Porter Hedges and MB working group regarding same (.9); confer with the Company and MB working group regarding same (.6); prepare for meeting with Bond Committee (.7); participate in meeting with Bond Committee (.8) | GHI25 | 3.70 |
| 06/30/22 | Gross, Joshua R. | Participate in conference call with Bond Committee professionals re: open issues and next steps. | GHI25 | 0.60 |
| 06/30/22 | Herrera, Carolina A. | Correspond with R. Adams regarding hearing re motion to compel and briefing deadlines. | GHI25 | 0.40 |
| 06/30/22 | Kelley, Charles S. | Communicate in advance of hearing with Committee Counsel (.4); post-hearing communications with Committee Counsel to go over discovery issues, including scheduling discussion on RFP #2  (1.6); participate in telephone conference with GWG Management and MB/FTI/PJT teams regarding same (.7); related telephone conference with Willkie regarding issues re SEC documents sought by Committee (.4); correspondence with R. Adams, J. Crutcher, and L. Chiappetta regarding issues on structuring brief and discovery protocols (1.3); conference with Katten regarding issues on agreement and approach with Committee on SEC related discovery issues (.3); communications with MB working group regarding document analysis (.5). | GHI25 | 5.20 |

**Subtotal Hours GHI25**      **449.30**

**GHI28: Beneficient**

| 06/13/22 | Chiappetta, Louis S. | Prepare for meeting with Ben professionals (.3); participate in meeting regarding same (1.6). | GHI28 | 1.90 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 106
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| | | **Subtotal Hours GHI28** | | **1.90** |
| **GHI29: FOXO** | | | | |
| 06/08/22 | Perce, Bruce F. | Analyze FOXO/Delwinds proposed merger and FOXO constituent documents and respond to request for information from FOXO's counsel. | GHI29 | 3.70 |
| 06/13/22 | Paul, Adam C. | Correspondence to/from MB working group re FOXO (.2); correspondence to/from working group re officer duties (.1); correspondence to/from working group re board update (.2). | GHI29 | 0.50 |
| 06/13/22 | Perce, Bruce F. | Analyze FOXO/Delwinds merger transaction terms/documents (1.2); address questions regarding same from PJT Partners (.6). | GHI29 | 1.80 |
| 06/16/22 | Perce, Bruce F. | Analyze status of FOXO SPAC merger and underlying documents (4.4). | GHI29 | 4.40 |
| 06/17/22 | Perce, Bruce F. | Continue analysis of FOXO transaction and underlying documents (2.7). | GHI29 | 2.70 |
| 06/27/22 | Perce, Bruce F. | Analyze SEC filings re: FOXO. | GHI29 | 2.50 |
| 06/28/22 | Kiriakos, Thomas S. | Telephone conference with FOXO counsel and B. Perce re: status of transaction and related issues. | GHI29 | 0.30 |
| 06/28/22 | Perce, Bruce F. | Telephone conference with/ FOXO counsel re SPAC merger (.2); analyze open issues re FOXO consent/lockup (2.5). | GHI29 | 2.70 |
| | | **Subtotal Hours GHI29** | | **18.60** |
| | | **Total Hours** | | **1667.50** |
| | | **Total Fees** | | **$1,715,588.00** |

Mayer Brown LLP

Invoice No: 36342440                                                              Page 107
GWG Holdings, Inc.                                                            Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy


<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|-------:|
| 04/20/22 | **Filing Fees** | 1,738.00 |
| | VENDOR: Pay.gov (P-card) INVOICE#: 04202022B DATE: 4/20/2022 Fee for filing bankruptcy petition in USBC South District of Texas for C. Reimer | |
| 04/20/22 | **Filing Fees** | 1,738.00 |
| | VENDOR: Pay.gov (P-card) INVOICE#: 04202022A DATE: 4/20/2022 Fee for filing bankruptcy petition in USBC South District of Texas for C. Reimer | |
| 04/20/22 | **Filing Fees** | 1,738.00 |
| | VENDOR: Pay.gov (P-card) INVOICE#: 04202022C DATE: 4/20/2022 Fee for filing bankruptcy petition in USBC South District of Texas for C. Reimer | |
| 05/31/22 | **Travel - Airfare** | 470.79 |
| | VENDOR: Kiriakos, Thomas S. INVOICE#: 5282370507180816 DATE: 7/18/2022 Travel to Dallas, TX - GWG; Economy class air travel expense incurred by Thomas Kiriakos 05426 on 05/31/2022 to Chicago-Dallas-Chicago | |
| 05/31/22 | **Travel - Other** | 833.80 |
| | VENDOR: Kiriakos, Thomas S. INVOICE#: 5282370507190815 DATE: 7/19/2022 Travel to Dallas, TX - GWG; Lodging expense incurred by Thomas Kiriakos 05426 at Dallas Marriott Downtown from 05/31/2022 to 06/02/2022 | |
| 05/31/22 | **Travel - Agent Fee** | 28.00 |
| | VENDOR: Kiriakos, Thomas S. INVOICE#: 5282370507180816 DATE: 7/18/2022 Travel to Dallas, TX - GWG; Agent fee incurred by Thomas Kiriakos 05426 on 05/31/2022 | |
| 05/31/22 | **Business Meals - Travel** | 59.00 |
| | VENDOR: Kiriakos, Thomas S. INVOICE#: 5282370507180816 DATE: 7/18/2022 Travel to Dallas, TX - GWG; Out-of-town meal expense incurred by Thomas Kiriakos 05426 at hotel on 05/31/2022; Thomas Kiriakos 05426 | |
| 05/31/22 | **Parking Expenses** | 90.00 |
| | VENDOR: Kiriakos, Thomas S. INVOICE#: 5282370507180816 DATE: 7/18/2022 Travel to Dallas, TX - GWG; Local parking expense incurred by Thomas Kiriakos 05426 on 05/31/2022 | |
| 06/01/22 | **Travel - Airfare** | 255.75 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5262235007040816 DATE: 7/4/2022 GWG Meetings; Economy class air travel expense incurred by Louis Chiappetta 54459 on 06/02/2022 to Dallas-Chicago | |
| 06/01/22 | **Travel - Other** | 109.00 |
| | VENDOR: National Black Car INVOICE#: 946862068 DATE: 6/1/2022 Car Services 5/25/2022 - 5/31/2022 - 3200 E Airfield Dr to N Pearl St | |
| 06/01/22 | **Travel - Other** | 20.27 |

Mayer Brown LLP

Invoice No: 36342440                                                    Page 108
GWG Holdings, Inc.                                                Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5247018906280815 DATE: 6/28/2022 Dallas GWG meeting5/31-6/2; Out-of-Town taxi/car service expense incurred by Louis Chiappetta 54459 to 3025 Main St, DL Texas/2154 Royal Ln, Dallas, TX on 06/01/2022 | |
| 06/01/22 | **Travel - Other** | 23.80 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5247018906280815 DATE: 6/28/2022 Dallas GWG meeting5/31-6/2; Out-of-Town taxi/car service expense incurred by Louis Chiappetta 54459 to 325 N St Paul, Dallas, TX/3025 Main St, Dallas, TX on 06/01/2022 | |
| 06/01/22 | **Travel - Other** | 15.83 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5247018906280815 DATE: 6/28/2022 Dallas GWG meeting5/31-6/2; Out-of-Town taxi/car service expense incurred by Louis Chiappetta 54459 to 2257 Royal Ln Dallas, TX/660 N Pearl St, Dallas TX on 06/01/2022 | |
| 06/02/22 | **Document Reproduction** | 23.70 |
| 06/02/22 | **Document Reproduction** | 0.30 |
| 06/02/22 | **Document Reproduction** | 0.15 |
| 06/02/22 | **Document Reproduction** | 0.45 |
| 06/02/22 | **Document Reproduction** | 1.35 |
| 06/02/22 | **Document Reproduction** | 0.60 |
| 06/02/22 | **Document Reproduction** | 11.25 |
| 06/02/22 | **Document Reproduction** | 0.60 |
| 06/02/22 | **Document Reproduction** | 0.15 |
| 06/02/22 | **Document Reproduction** | 0.15 |
| 06/02/22 | **Document Reproduction** | 8.25 |
| 06/02/22 | **Document Reproduction** | 0.30 |
| 06/02/22 | **Document Reproduction** | 0.15 |
| 06/02/22 | **Document Reproduction** | 3.00 |
| 06/02/22 | **Document Reproduction** | 0.15 |
| 06/02/22 | **Document Reproduction** | 0.45 |
| 06/02/22 | **Document Reproduction** | 0.30 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 109
Best, Edward S.

<p align="center">Disbursements</p>

| Date | Description | Amount |
|------|-------------|--------|
| 06/02/22 | **Document Reproduction** | 0.15 |
| 06/02/22 | **Document Reproduction** | 1.05 |
| 06/02/22 | **Document Reproduction** | 0.90 |
| 06/02/22 | **Document Reproduction** | 0.45 |
| 06/02/22 | **Document Reproduction** | 0.30 |
| 06/02/22 | **Document Reproduction** | 0.30 |
| 06/02/22 | **Document Reproduction** | 0.75 |
| 06/02/22 | **Document Reproduction** | 3.00 |
| 06/02/22 | **Document Reproduction** | 21.75 |
| 06/06/22 | **Travel - Airfare** <br> VENDOR: Chiappetta, Louis S. INVOICE#: 5262200007040816 DATE: 7/4/2022 GWG Meetings; Economy class air travel expense incurred by Louis Chiappetta 54459 on 06/06/2022 to Chicago-Dallas-Chicago | 804.76 |
| 06/06/22 | **Travel - Other** <br> VENDOR: Chiappetta, Louis S. INVOICE#: 5247054006280815 DATE: 6/28/2022 Dallas GWG meeting 6/6-6/7/22; Lodging expense incurred by Louis Chiappetta 54459 at Dallas Marriott from 06/06/2022 to 06/07/2022 | 497.59 |
| 06/06/22 | **Travel - Agent Fee** <br> VENDOR: Chiappetta, Louis S. INVOICE#: 5262200007040816 DATE: 7/4/2022 GWG Meetings; Agent fee incurred by Louis Chiappetta 54459 on 06/06/2022 | 28.00 |
| 06/08/22 | **Document Reproduction** | 18.90 |
| 06/08/22 | **Color Document Reproduction** | 1.00 |
| 06/08/22 | **Color Document Reproduction** | 2.25 |
| 06/08/22 | **Color Document Reproduction** | 1.00 |
| 06/08/22 | **Color Document Reproduction** | 2.25 |
| 06/08/22 | **Color Document Reproduction** | 1.00 |
| 06/08/22 | **Color Document Reproduction** | 1.00 |
| 06/08/22 | **Color Document Reproduction** | 2.50 |
| 06/08/22 | **Color Document Reproduction** | 7.00 |
| 06/08/22 | **Color Document Reproduction** | 1.25 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 110
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 06/08/22 | **Color Document Reproduction** | 7.50 |
| 06/08/22 | **Color Document Reproduction** | 7.00 |
| 06/13/22 | **Document Reproduction** | 1.20 |
| 06/13/22 | **Document Reproduction** | 0.45 |
| 06/13/22 | **Document Reproduction** | 0.30 |
| 06/13/22 | **Document Reproduction** | 4.05 |
| 06/13/22 | **Document Reproduction** | 0.45 |
| 06/13/22 | **Color Document Reproduction** | 0.25 |
| 06/13/22 | **Color Document Reproduction** | 1.50 |
| 06/13/22 | **Color Document Reproduction** | 2.00 |
| 06/13/22 | **Color Document Reproduction** | 6.00 |
| 06/13/22 | **Color Document Reproduction** | 1.25 |
| 06/13/22 | **Color Document Reproduction** | 0.50 |
| 06/13/22 | **Color Document Reproduction** | 0.25 |
| 06/14/22 | **Document Reproduction** | 0.15 |
| 06/14/22 | **Document Reproduction** | 0.15 |
| 06/14/22 | **Document Reproduction** | 0.30 |
| 06/14/22 | **Color Document Reproduction** | 10.25 |
| 06/14/22 | **Color Document Reproduction** | 0.25 |
| 06/14/22 | **Color Document Reproduction** | 0.25 |
| 06/14/22 | **Color Document Reproduction** | 0.25 |
| 06/14/22 | **Color Document Reproduction** | 0.25 |
| 06/14/22 | **Color Document Reproduction** | 5.75 |
| 06/17/22 | **Document Reproduction** | 1.05 |
| 06/23/22 | **Document Reproduction** | 7.65 |
| 06/23/22 | **Document Reproduction** | 19.20 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 111
Best, Edward S.

<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|-------:|
| 06/23/22 | **Document Reproduction** | 19.20 |
| 06/23/22 | **Document Reproduction** | 17.10 |
| 06/23/22 | **Document Reproduction** | 44.85 |
| 06/23/22 | **Document Reproduction** | 19.20 |
| 06/23/22 | **Document Reproduction** | 29.85 |
| 06/23/22 | **Color Document Reproduction** | 40.75 |
| 06/24/22 | **Travel - Airfare**<br>VENDOR: Kiriakos, Thomas S. INVOICE#: 5284795407180816 DATE: 7/18/2022 Travel to Dallas, TX - GWG [6/27/22-6/29/22]; Economy class air travel expense incurred by Thomas Kiriakos 05426 on 06/27/2022 to Chicago-Dallas-Chicago | 1,193.92 |
| 06/24/22 | **Travel - Airfare**<br>VENDOR: Chiappetta, Louis S. INVOICE#: 5288557607190815 DATE: 7/19/2022 Dallas 6/27-29/22; Economy class air travel expense incurred by Louis Chiappetta 54459 on 06/27/2022 to Chicago-Dallas-Chicago | 1,193.92 |
| 06/24/22 | **Travel - Agent Fee**<br>VENDOR: Kiriakos, Thomas S. INVOICE#: 5284795407180816 DATE: 7/18/2022 Travel to Dallas, TX - GWG [6/27/22-6/29/22]; Agent fee incurred by Thomas Kiriakos 05426 on 06/24/2022 | 28.00 |
| 06/24/22 | **Travel - Agent Fee**<br>VENDOR: Chiappetta, Louis S. INVOICE#: 5288557607190815 DATE: 7/19/2022 Dallas 6/27-29/22; Agent fee incurred by Louis Chiappetta 54459 on 06/24/2022 | 28.00 |
| 06/24/22 | **Document Reproduction** | 45.00 |
| 06/24/22 | **Document Reproduction** | 19.20 |
| 06/24/22 | **Document Reproduction** | 29.70 |
| 06/24/22 | **Document Reproduction** | 29.70 |
| 06/24/22 | **Document Reproduction** | 8.55 |
| 06/24/22 | **Document Reproduction** | 45.00 |
| 06/24/22 | **Document Reproduction** | 14.40 |
| 06/24/22 | **Document Reproduction** | 9.90 |
| 06/24/22 | **Document Reproduction** | 21.15 |
| 06/24/22 | **Document Reproduction** | 21.15 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 112
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 06/24/22 | **Document Reproduction** | 29.70 |
| 06/24/22 | **Document Reproduction** | 8.55 |
| 06/24/22 | **Document Reproduction** | 29.70 |
| 06/24/22 | **Document Reproduction** | 17.25 |
| 06/24/22 | **Document Reproduction** | 17.25 |
| 06/24/22 | **Document Reproduction** | 17.25 |
| 06/24/22 | **Document Reproduction** | 8.55 |
| 06/24/22 | **Document Reproduction** | 8.55 |
| 06/24/22 | **Document Reproduction** | 8.55 |
| 06/24/22 | **Document Reproduction** | 45.00 |
| 06/24/22 | **Document Reproduction** | 18.00 |
| 06/24/22 | **Document Reproduction** | 17.25 |
| 06/24/22 | **Document Reproduction** | 17.25 |
| 06/24/22 | **Document Reproduction** | 8.55 |
| 06/24/22 | **Document Reproduction** | 29.70 |
| 06/24/22 | **Document Reproduction** | 29.70 |
| 06/24/22 | **Document Reproduction** | 45.00 |
| 06/24/22 | **Document Reproduction** | 8.55 |
| 06/24/22 | **Document Reproduction** | 29.70 |
| 06/24/22 | **Document Reproduction** | 31.20 |
| 06/24/22 | **Document Reproduction** | 17.25 |
| 06/24/22 | **Document Reproduction** | 17.25 |
| 06/24/22 | **Document Reproduction** | 17.25 |
| 06/24/22 | **Document Reproduction** | 18.15 |
| 06/24/22 | **Document Reproduction** | 29.70 |
| 06/24/22 | **Document Reproduction** | 8.55 |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 113
Best, Edward S.

<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|--------|
| 06/24/22 | **Document Reproduction** | 45.00 |
| 06/24/22 | **Document Reproduction** | 45.00 |
| 06/24/22 | **Document Reproduction** | 45.00 |
| 06/24/22 | **Document Reproduction** | 45.00 |
| 06/24/22 | **Document Reproduction** | 8.55 |
| 06/24/22 | **Document Reproduction** | 18.15 |
| 06/24/22 | **Document Reproduction** | 19.65 |
| 06/27/22 | **Travel - Other** <br> VENDOR: Kiriakos, Thomas S. INVOICE#: 5284795407180816 DATE: 7/18/2022 Travel to Dallas, TX - GWG [6/27/22-6/29/22]; Lodging expense incurred by Thomas Kiriakos 05426 at Dallas Marriott Downtown from 06/27/2022 to 06/29/2022 | 832.80 |
| 06/27/22 | **Business Meals - Travel** <br> VENDOR: Kiriakos, Thomas S. INVOICE#: 5284795407180816 DATE: 7/18/2022 Travel to Dallas, TX - GWG [6/27/22-6/29/22]; Out-of-Town meal expense incurred by Thomas Kiriakos 05426 on 06/27/2022; Tim Evans, Willie Evarts, Peter Laurinaitis, Alexander Weisman, Patrik Mehta, Chas E. Harvick, Thomas Kiriakos 05426, Louis Chiappetta 54459 | 304.00 |
| 06/27/22 | **Business Meals - Travel** <br> VENDOR: Kiriakos, Thomas S. INVOICE#: 5284795407180816 DATE: 7/18/2022 Travel to Dallas, TX - GWG [6/27/22-6/29/22]; Out-of-town meal expense incurred by Thomas Kiriakos 05426 at hotel on 06/27/2022; Thomas Kiriakos 05426 | 60.00 |
| 06/27/22 | **Parking Expenses** <br> VENDOR: Kiriakos, Thomas S. INVOICE#: 5284795407180816 DATE: 7/18/2022 Travel to Dallas, TX - GWG [6/27/22-6/29/22]; Local parking expense incurred by Thomas Kiriakos 05426 on 06/27/2022 | 108.00 |
| 06/27/22 | **Document Reproduction** | 33.15 |
| 06/27/22 | **Document Reproduction** | 16.95 |
| 06/27/22 | **Document Reproduction** | 8.55 |
| 06/27/22 | **Document Reproduction** | 18.00 |
| 06/27/22 | **Document Reproduction** | 19.20 |
| 06/27/22 | **Document Reproduction** | 18.00 |
| 06/27/22 | **Document Reproduction** | 1,269.90 |
| 06/27/22 | **Document Reproduction** | 48.15 |

Mayer Brown LLP

Invoice No: 36342440                                                          Page 114
GWG Holdings, Inc.                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|--------|
| 06/27/22 | **Electronic Discovery Services** | 151.60 |
| | Mayer Brown Monthly Relativity Fee - Billable Size [GB]: 6.5911 - Price per [GB]: $23 | |
| 06/27/22 | **Electronic Discovery Services** | 167.19 |
| | Mayer Brown Monthly Relativity Fee - Billable Size [GB]: 7.2692 - Price per [GB]: $23 | |
| 06/29/22 | **Document Reproduction** | 0.45 |
| 06/30/22 | **Document Reproduction** | 21.15 |

**Total Disbursements**                                              **$15,342.27**

Mayer Brown LLP

Invoice No: 36342440                                                                          Page 115
GWG Holdings, Inc.                                                                   Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|---|---|---|
| Adams, Reagan E. | 11.60 | 6,380.00 |
| Ahmad, Ambreen J. | 45.30 | 26,047.50 |
| Alkadri, Susan L. | 0.80 | 528.00 |
| Anglade, Ashley | 60.30 | 34,557.50 |
| Berk, Alexander F. | 101.90 | 77,444.00 |
| Cabitac, Rowena A. | 4.00 | 620.00 |
| Campos, Jocelyn | 10.90 | 2,289.00 |
| Carlie, Cereta L. | 3.50 | 1,330.00 |
| Chiappetta, Louis S. | 254.90 | 332,792.00 |
| Connor, Andrew A. | 15.80 | 6,873.00 |
| Cruz, Leslie S. | 0.60 | 657.00 |
| Durham, Anna V. | 5.40 | 3,294.00 |
| Eisenberg, Leah M. | 163.50 | 192,112.50 |
| Elkhoury, Andrew C. | 79.10 | 70,399.00 |
| Gill, Michael J. | 2.90 | 3,712.00 |
| Gorodetsky, Janet Z. | 10.10 | 3,838.00 |
| Gross, Joshua R. | 62.70 | 54,235.50 |
| Harrell, Robert S. | 3.20 | 4,096.00 |
| Herrera, Carolina A. | 107.70 | 59,235.00 |
| Kelley, Charles S. | 129.80 | 166,144.00 |
| Kiriakos, Thomas S. | 113.30 | 167,090.00 |
| Kweskin, Lucy F. | 5.20 | 6,110.00 |
| Mills, David T. | 12.20 | 10,248.00 |
| Moskowitz, Brett E. | 3.60 | 3,978.00 |
| Paterick, Jamie Rose | 98.00 | 105,350.00 |
| Paul, Adam C. | 33.50 | 54,772.50 |
| Perce, Bruce F. | 100.90 | 125,620.50 |
| Rabuck, Samuel R. | 55.60 | 34,750.00 |
| Reimer, Craig E. | 67.30 | 76,385.50 |
| Spadafora, Andrew J. | 31.50 | 20,790.00 |
| Stanger, Sonya Richardson | 31.10 | 12,284.50 |
| Wolk, Adam C. | 41.30 | 51,625.00 |
| **Total Legal Fees** | **1667.50** | **$1,715,588.00** |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 116
Best, Edward S.

<u>DISBURSEMENTS SUMMARY</u>

| <u>Disbursements</u> | <u>Amount</u> |
|---|---|
| Filing Fees | 5,214.00 |
| Travel - Airfare | 3,919.14 |
| Travel - Other | 2,333.09 |
| Travel - Agent Fee | 112.00 |
| Business Meals - Travel | 423.00 |
| Parking Expenses | 198.00 |
| Document Reproduction | 2,721.00 |
| Color Document Reproduction | 103.25 |
| Electronic Discovery Services | 318.79 |
| **Total Disbursements** | **$15,342.27** |

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 117
Best, Edward S.

### Summary by Task Code

|  |  | Hours | Amount |
|---|---|---|---|
| GHI03 | Corporate & Governance Matters | 164.80 | 196,015.00 |
| GHI04 | Disclosure Statement/Plan Confirmation | 0.60 | 657.00 |
| GHI05 | DIP Financing and Cash Collateral | 430.00 | 471,033.00 |
| GHI06 | Automatic Stay Issues | 48.80 | 53,927.50 |
| GHI07 | Section 363 Issues: Use, Sale & Disposition of Property | 26.00 | 34,893.00 |
| GHI08 | Executory Contracts & Unexpired Leases | 4.20 | 3,024.00 |
| GHI09 | Business Operations | 29.50 | 36,100.50 |
| GHI10 | Claims Administration | 104.70 | 105,419.00 |
| GHI11 | U.S. Trustee and Statutory Reporting | 33.60 | 35,302.50 |
| GHI12 | Hearings | 30.10 | 29,909.00 |
| GHI13 | Non-Working Travel | 30.00 | 21,264.00 |
| GHI14 | Employee Issues | 10.00 | 10,844.50 |
| GHI15 | Insurance | 6.70 | 6,424.50 |
| GHI17 | Tax Issues | 1.40 | 792.50 |
| GHI20 | Case Administration | 173.80 | 168,790.00 |
| GHI21 | Retention – MB | 63.90 | 63,872.50 |
| GHI22 | Retention – Non-MB | 37.40 | 43,245.50 |
| GHI24 | Securities Litigation | 2.20 | 2,397.00 |
| GHI25 | Bond Committee | 449.30 | 405,652.50 |
| GHI28 | Beneficient | 1.90 | 2,584.00 |
| GHI29 | FOXO | 18.60 | 23,440.50 |
| **Total Fees** |  | **1667.50** | **$1,715,588.00** |

Mayer Brown LLP

Invoice No: 36342440                                                    Page 118
GWG Holdings, Inc.                                                 Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>Disbursements</u>

OTHER Unassigned Cost Code                                          15,342.27

**Total Disbursements**                                           **$15,342.27**

Mayer Brown LLP

Invoice No: 36342440
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 119
Best, Edward S.

### **Billing History**
### **(including this invoice)**

| | |
|---|---:|
| Fees Billed Year-to-Date | $4,333,767.50 |
| Disbursements Billed Year-to-Date | $23,003.45 |
| Total Billed Year-to-Date | $4,356,770.95 |
| | |
| Total Received Year-to-Date | $0.00 |

| | |
|---|---:|
| Fees Billed Life-to-Date | $4,333,767.50 |
| Disbursements Billed Life-to-Date | $23,003.45 |
| Total Billed Life-to-Date | $4,356,770.95 |
| | |
| Total Received Life-to-Date | $0.00 |

**<u>Exhibit C</u>**

**Third Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## CORRECTED NOTICE OF MAYER BROWN LLP'S THIRD MONTHLY FEE STATEMENT FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022[2]

| Name of Applicant: | Mayer Brown LLP | |
|---|---|---|
| Applicant's Role in Case: | Counsel to Debtors | |
| Date Order of Employment Signed: | June 8, 2022 [Docket No. 222] | |
|  | **Beginning of Period:** | **End of Period** |
| Time period covered by this Statement: | July 1, 2022 | July 31, 2022 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total fees requested in this Statement: | $2,046,489.50 | |
| Total expenses requested in this Statement: | $28,005.00 | |
| Total fees and expenses requested in this Statement (exclusive of 20% Holdback): | $1,665,196.60 | |
| Total fees and expenses referenced in this Statement (inclusive of 20% Holdback): | $2,074,494.50 | |
| **Summary of Attorney Fees Requested** | | |
| Total attorney fees requested in this Statement: | $2,034,170.50 | |
| Total actual attorney hours covered by this Statement: | 1,994.3 | |
| Average hourly rate for attorneys: | $1,020.00 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); and GWG Life USA, LLC (5538);. The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

[2] This fee statement originally was filed on September 16, 2022 [Docket 764], but incorrectly makes references in its title and introductory paragraph as being Mayer Brown's second monthly fee statement. In fact, this is Mayer Brown's third monthly statement, and so this corrected notice is being filed to correct such erroneous references.

| Summary of Paraprofessional Fees Requested | |
|---|---|
| Total paraprofessional fees requested in this Statement: | $12,319.00 |
| Total actual paraprofessional hours covered by this Statement: | 34.5 |
| Average hourly rate for paraprofessionals: | $357.07 |

> **In accordance with the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 351], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* (the "Fee Procedures Order") [Docket No. 378][3], Mayer Brown LLP ("Mayer Brown"), as counsel to the Debtors, hereby files its *Third Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from July 1, 2022 Through July 31, 2022* ("Monthly Fee Statement").

1.      By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, Mayer Brown seeks interim payment of $1,637,191.60 (80% of $2,046,489.50) as compensation for professional services rendered to the Debtors during the period from July 1, 2022 through July 31,

---

[3]      Capitalized terms used herein but not defined have the meanings ascribed to them in the Fee Procedures Order.

2022 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $28,005.00 for a total amount of $1,665,196.60.

2.     In support of the Monthly Fee Statement, Mayer Brown submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category for the Fee Period*, attached hereto as **Exhibit B**, and a *Detailed Record of Fees and Expenses for the Fee Period*, attached hereto as **Exhibit C**.

3.     Pursuant to the Fee Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall, within fourteen (14) days of service of the Monthly Fee Statement, serve via email to Mayer Brown, and the following Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before 4:00 p.m. (prevailing Central Time) fourteen (14) days after service of this Monthly Fee Statement:

(a)     the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans;

(b)     counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos and Louis S. Chiappetta;

(c)     co-counsel to the Debtors, Jackson Walker L.L.P., 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh;

(d)     counsel to the interim DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente;

(e)     counsel to the final DIP Lender, Cravath, Swaine & Moore LLP, Worldwide Plaza, 825 Eighth Avenue New York, NY 10019, Attn: Paul Zumbro, David J. Perkins and George E. Zobitz, and Winston & Strawn LLP, 333 South Grand Avenue, 38th Floor Los Angeles, CA 90071, Attn: Daniel Passage and Francisco Flores

(f)     counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al*., Akin Gump Strauss Hauer & Feld, LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; 2300 N. Field St., Suite 1800, Dallas, TX 75201, Attn: Lacy Lawrence; One Bryant Park, New York, NY 10036, Attn: Michael Stamer, Abid Qureshi and Jason P. Rubin;

3

(g)  co-counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al.*, Porter Hedges LLP, 1000 Main Street, 36th Floor, Houston, TX 77002, Attn: Eric M. English, M. Shane Johnson;

(h)  the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran; and

(i)  counsel to the Bank of Utah in its capacity as indenture trustee for the Bonds, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036-8704 Attn: Mark Somerstein.

4.  If a Notice of Objection is timely served pursuant to the Fee Procedures Order, the objecting party and the Professional shall attempt to resolve the objection on a consensual basis. If the parties reach an agreement, the Debtors shall promptly pay Mayer Brown an amount equal to 80% of the agreed-upon fees and 100% of the agreed-upon expenses.

5.  Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Mayer Brown reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

Houston, Texas
September 19, 2022

*/s/ Kristhy M. Peguero*
**JACKSON WALKER LLP**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Kristhy M. Peguero (TX Bar No. 24102776)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone:   (713) 752-4200
Email: kpeguero@jw.com
Email: mcavenaugh@jw.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

**MAYER BROWN**
Charles S. Kelley (TX Bar No. 11199580)
700 Louisiana Street, Suite 2400
Houston, TX 77002-2730
Telephone: (713) 238-3000
Email: ckelley@mayerbrown.com

-- and --

Thomas S. Kiriakos (admitted *pro hac vice*)
Louis S. Chiappetta (admitted *pro hac vice*)
71 S. Wacker Drive
Chicago, IL 60606
Telephone: (312) 701-0600
Email: tkiriakos@mayerbrown.com
Email: lchiappetta@mayerbrown.com

-and-

Adam C. Paul (admitted *pro hac vice*)
Lucy F. Kweskin (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1001
Telephone:   (212) 506-2500
Email:        apaul@mayerbrown.com
               lkweskin@mayerbrown.com

*Counsel for the Debtors and*
*Debtors in Possession*

5

## EXHIBIT A

## SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Official Records Search | $88.00 |
| Filing Fees | $240.00 |
| Transcripts | $3,217.10 |
| Travel – Airfare | $4,717.68 |
| Travel – Other | $3,034.95 |
| Travel - Agent Fee | $140.00 |
| Business Meals Travel | $49.22 |
| Outside Courier | $121.37 |
| Parking Expenses | $150.00 |
| Document Reproduction | $5,705.70 |
| Color Document Reproduction | $1,072.00 |
| Document Binding | $11.70 |
| Telephone –Conference Calls | 140.50 |
| Electronic Discovery Services | $5,358.22 |
| Outside Support Services | $3,958.56 |
| **TOTAL:** | **$28,005.00** |

**EXHIBIT B**

**SUMMARY OF FEES BY CATEGORY FOR THE FEE PERIOD**

| | DESCRIPTION | HOURS | FEES |
|---|---|---|---|
| 03 | Corporate and Governance Matters | 127.4 | $141,849.00 |
| 04 | Disclosure Statement/Plan Confirmation | 92.9 | $100,834.50 |
| 05 | DIP Financing and Cash Collateral | 501.4 | $562,213.00 |
| 06 | Automatic Stay Issues | 1.1 | $836.00 |
| 07 | Section 363 Issues: Use, Sale and Disposition of Property | 7.7 | $8,571.00 |
| 09 | Business Operations | 32.4 | $28,496.50 |
| 10 | Claims Administration | 8.4 | $7,095.50 |
| 11 | U.S. Trustee and Statutory Reporting | 2.6 | $2,275.00 |
| 12 | Hearings | 159.5 | $180,875.00 |
| 13 | Non-working Travel | 35.6 | $23,026.00 |
| 14 | Employee Issues | 6.4 | $7,976.00 |
| 15 | Insurance | 53.1 | $65,626.50 |
| 20 | Case Administration | 142.3 | $145,382.50 |
| 21 | MB Retention | 50.9 | $60,251.50 |
| 22 | Non-MB Retention | 10.3 | $11,535.50 |
| 24 | Securities Litigation | 0.2 | $327.00 |
| 25 | Bond Committee | 712.1 | $621,838.50 |
| 26 | Investigations | 56.9 | $48,388.50 |
| 28 | Beneficient | 9.5 | $11,988.00 |
| 29 | FOXO | 1.8 | $2,440.00 |
| 30 | Litigation | 15.5 | $13,640.00 |
| 31 | Seller Trusts | 0.8 | $1,024.00 |
| | **Totals:** | **2,028.8** | **$2,046,489.50** |

| | |
|---|---|
| Total Fees for Fee Period | **$2,046,489.50** |
| 20% Fee Holdback for Fee Period | $409,297.90 |
| **80% of Fees Amount for Fee Period** | **$1,637,191.60** |
| Expenses for Fee Period | $28,005.00 |
| **TOTAL REQUEST** | **$1,665,196.60** |

**EXHIBIT C**

**DETAILED RECORD OF FEES AND EXPENSES FOR THE FEE PERIOD**

# MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No: 36-1447220

August 29, 2022

Invoice Number: 36359737

GWG Holdings, Inc.
325 North Saint Paul Street
Suite 2650
Dallas, TX 75201

Attn: T. Evans

For professional services rendered for the period ended July 31, 2022

**Re:   GWG Entities in Ch. 11 Bankruptcy**
**Matter No: 22705610**

| | |
|---|---|
| Fees | $2,046,489.50 |
| Disbursements | 28,005.00 |
| **Total Fees and Disbursements** | **$2,074,494.50** |

Reminder statements will be sent for outstanding invoices.

Mayer Brown LLP

Invoice No: 36359737                                                      Page 2
GWG Holdings, Inc.                                                Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| **GHI03: Corporate & Governance Matters** | | | | |
| 07/01/22 | Kiriakos, Thomas S. | Analyze and revise draft of board resolutions. | GHI03 | 0.90 |
| 07/01/22 | Paul, Adam C. | Correspondence with working group regarding latest SEC filing by Company (.3); correspondence with MB working group re bank accounts (.2); analyze board revision (.3). | GHI03 | 0.80 |
| 07/02/22 | Kiriakos, Thomas S. | Communications with W. Evarts, T. Evans, and CRO re: possible 07/03/2022 board meeting. | GHI03 | 0.10 |
| 07/02/22 | Paul, Adam C. | Correspondence with CRO/GWG/PJT/FTI/MB working group re board meeting. | GHI03 | 0.10 |
| 07/03/22 | Kiriakos, Thomas S. | Participate in Board revised telephone conference re: status of replacement DIP facility and other issues. | GHI03 | 0.50 |
| 07/03/22 | Paul, Adam C. | Analyze board materials. | GHI03 | 0.40 |
| 07/03/22 | Perce, Bruce F. | Participate in Board meeting regarding Bidder 1 documentation. | GHI03 | 0.50 |
| 07/05/22 | Berk, Alexander F. | Analyze Committee's issues list regarding CRO/ID appointment. | GHI03 | 0.30 |
| 07/05/22 | Kelley, Charles S. | Analyze Committee's inquiries regarding motion to appoint CRO/IDs (.6); draft list of issues to be addressed regarding same (.9); correspond with MB team regarding response to Committee's inquiries and addressing their concerns (.8). | GHI03 | 2.30 |
| 07/05/22 | Stanger, Sonya Richardson | Correspond with B. Perce regarding correspondence files and board minutes. | GHI03 | 0.30 |
| 07/06/22 | Berk, Alexander F. | Analyze Committee issues with respect to CRO/ID retention. | GHI03 | 0.40 |
| 07/06/22 | Perce, Bruce F. | Prepare Form 3s for new directors and coordinate filing of same. | GHI03 | 0.50 |
| 07/07/22 | Berk, Alexander F. | Analyze US Trustee comments to motion to designate CRO/appoint IDs (.8); draft response to comments (.4); discuss comments with C. Kelley (.3). | GHI03 | 1.50 |
| 07/08/22 | Ahmad, Ambreen J. | Draft summary of case developments, upcoming hearings, and related matters for the Board (1.); correspond with Board members re same (.1). | GHI03 | 1.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 3
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/08/22 | Berk, Alexander F. | Telephone conference with L. Chiappetta regarding CRO/ID motion (.3); telephone conference with H. Duran, L. Chiappetta, and C. Kelley re CRO/ID motion issues (.3); draft summary of proposed revisions to CRO/ID motion to resolve US Trustee comments (.2); revise proposed order approving CRO/ID motion (.3); draft reply in support of CRO/ID motion (1.3). | GHI03 | 2.40 |
| 07/08/22 | Chiappetta, Louis S. | Analyze issues regarding CRO/ID resolutions (.6); correspond with Katten team and MB working group regarding same (.4);analyze related court papers being drafted (.5); provide comments on such drafts to MB working group (.4). | GHI03 | 1.90 |
| 07/08/22 | Kelley, Charles S. | Telephone conference with H. Duran regarding language for order authorizing retention of CRO/IDs and related issues. | GHI03 | 0.70 |
| 07/08/22 | Kiriakos, Thomas S. | Analyze and edit draft Board update on hearings (.3); correspond with A. Ahmad regarding same (.1); analyze draft amended resolution regarding CRO/ID/Special Committee appointment (.2); correspond with Katten team regarding same (.1). | GHI03 | 0.70 |
| 07/09/22 | Berk, Alexander F. | Analyze revised corporate resolutions with respect to CRO/ID retention issues. | GHI03 | 0.40 |
| 07/09/22 | Chiappetta, Louis S. | Analyze issues regarding CRO/ID resolutions (.6); correspond with Katten/MB working group regarding same (.6). | GHI03 | 1.20 |
| 07/10/22 | Berk, Alexander F. | Participate in telephone conference with GWG/MB working group and Katten team regarding corporate governance matters (1.8); analyze draft responses to Committee's issues list re CRO designation and ID retention (.4); analyze board resolutions re CRO designation and ID retention (.3); discuss US Trustee comments to CRO/ID order with Katten team (.1). | GHI03 | 2.60 |

Mayer Brown LLP

Invoice No: 36359737                                                                                       Page 4
GWG Holdings, Inc.                                                                                  Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/10/22 | Chiappetta, Louis S. | Analyze issues regarding CRO/ID resolutions and order (1.1); participate in strategy telephone conference with CRO/Special Committee/Katten team/MB working group (1.7); follow-up with Katten team and MB working group regarding same (1.2); analyze and provide comments to CRO/ID pleadings (1.4). | GHI03 | 5.40 |
| 07/10/22 | Kelley, Charles S. | Analyze issues list for Special Committee (.3); telephone conference with Katten team, CRO and IDs to discuss allocation under modified resolutions (1.2); analyze and provide comments to drafts of same (1.0); follow-up telephone conference with MB working group regarding same (.6); review and revise final draft of resolutions (.3); draft correspondence and submit same to Katten team (.3). | GHI03 | 3.70 |
| 07/10/22 | Kiriakos, Thomas S. | Participate in GWG/Special Committee/Katten telephone conference regarding LBC issues list on motion to appoint CRO/ID (1.2); analyze revised draft of amended resolutions (.2); internal communications with MB working group re: amended resolutions (.6); analyze revisions to resolutions and provide edits and comments to same (1.5); participate in telephone conference with Katten team re: same (.5); revise draft response to issues list (.7); follow-up communications with Katten team re: same (.4); follow-up communications to MB working group re: same (.4); analyze Katten comments to draft response to issues list (.1); communications with B. Perce re: finalizing form of draft amended resolutions (.3); analyze revised draft of same (.1); finalize draft of response to issues list and correspond to Katten re: same (.3); communications with C. Kelley re: transmitted to LBC counsel (.4). | GHI03 | 6.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 5
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 07/10/22 | Perce, Bruce F. | Analyze comments from Katten team on board consent and comments from bond committee (1.4); participate in telephone conference with Katten/Special Committee/CRO/GWG regarding board consent (1.2); analyze revised draft board resolutions (1.3); participate in telephone conference with Katten and MB teams regarding revised board resolutions (.3); revise board resolutions (.7); analyze June unanimous written consent and discuss same with T. Kiriakos (.2). | GHI03 | 5.10 |
| 07/11/22 | Berk, Alexander F. | Discuss open issues with respect to motion to appoint CRO/ IDs with US Trustee and MB working group (.2); draft reply in support of CRO/ID motion (.8); draft presentation to DLP IV and DLP VI boards of directors regarding recent case events (3.4). | GHI03 | 4.40 |
| 07/11/22 | Chiappetta, Louis S. | Analyze issues regarding CRO/ID resolutions and order (1.1); participate in strategy conference with CRO/Special Committee, Katten, and MB working group regarding same (.9); follow up with MB working group regarding next steps (.6). | GHI03 | 2.60 |
| 07/11/22 | Kelley, Charles S. | Participate in telephone conference with MB working group regarding draft resolutions and proposal to Special Committee (.3); correspond with Katten team regarding same (.2). | GHI03 | 0.50 |
| 07/11/22 | Kiriakos, Thomas S. | Participate in telephone conference with Special Committee and its advisors regarding DIP financing, ID/CRO motion and related issues (.9); correspond with T. Evans re DLP IV independent director (.3). | GHI03 | 1.20 |
| 07/11/22 | Paul, Adam C. | Correspond with L. Chiappetta regarding CRO/ID appointment motion. | GHI03 | 0.20 |
| 07/12/22 | Berk, Alexander F. | Draft revised presentation to DLP IV and DLP VI boards regarding recent case events (2.9); draft reply in support of CRO/ID motion (1.2). | GHI03 | 4.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 6
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/12/22 | Chiappetta, Louis S. | Analyze issues regarding CRO/ID resolutions and order (1.1); participate in strategy conference with CRO, Special Committee, Katten, and working group regarding same (.9); follow up with working group regarding same (.6); comment on DLP board presentations (.8). | GHI03 | 3.40 |
| 07/12/22 | Kiriakos, Thomas S. | Analyze and revise draft board deck for DLP presentation to board. | GHI03 | 1.80 |
| 07/12/22 | Paul, Adam C. | Correspondence with MB working group re CRO/ID appointment. | GHI03 | 0.20 |
| 07/12/22 | Rabuck, Samuel R. | Draft summary for the Board of matters discussed at recent meeting with Committee's advisors (.8); draft update for Board regarding recent case filings developments (.6). | GHI03 | 1.40 |
| 07/13/22 | Berk, Alexander F. | Further edits to presentation to DLP IV and DLP VI boards regarding recent case events (1.4); participate in telephone conference with MB working group regarding Committee objection response (.8); participate in DLP VI board meeting (.7). | GHI03 | 3.10 |
| 07/13/22 | Chiappetta, Louis S. | Analyze and provide comments to draft materials for DLP board presentations (.7); prepare for DLP VI board meetings (.4); participate in DLP VI board meeting (.7); prepare for GWG board meeting (.3); participate in portion of GWG board meeting (.6). | GHI03 | 2.70 |
| 07/13/22 | Eisenberg, Leah M. | Analyze Committee objection to motion to appoint CRO/IDs (.3); participate in meeting with GWG's board (.6). | GHI03 | 0.90 |
| 07/13/22 | Gross, Joshua R. | Draft supplemental Stein declaration supporting CRO appointment (3.0); discuss CRO motion with MB working group (.5); analyze court filings and correspondence related thereto (1.2). | GHI03 | 4.70 |
| 07/13/22 | Kelley, Charles S. | Analyze issues regarding Committee objections to motion to appoint CRO/IDs (.4); evaluate proposed resolution of such objections shared with Committee (.5); participate in telephone conference with MB/PJT working group regarding objections to motion to appoint CRO/IDs (1.0); participate in MB team telephone conference re: motion for CRO/ID appointment (.5). | GHI03 | 2.40 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

<div align="right">Page 7
Best, Edward S.</div>

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/13/22 | Kiriakos, Thomas S. | Extensive revisions to draft DLP IV and DLP VI board presentation materials (2.7); correspond with MB working group regarding same (.4); participate in DLP VI board meeting (.7); participate in MB team telephone conference re: motion for CRO/ID appointment (.5); participate in GWG board meeting (1.3). | GHI03 | 5.60 |
| 07/13/22 | Perce, Bruce F. | Participate in telephone conference with board of DLP VI (.9); revise draft consent (.8); participate in meeting of GWGH's board (1.3). | GHI03 | 3.00 |
| 07/13/22 | Rabuck, Samuel R. | Revise and update presentation materials for Board meeting (2.8); correspond with R. Simmons (GWG) regarding providing same to board members (.3). | GHI03 | 3.10 |
| 07/14/22 | Berk, Alexander F. | Draft reply in support of CRO/ID motion and response to Committee's objection (5.4); research re CRO/ID motion reply (1.2); discuss same with MB working group throughout the day (.8); revise proposed order granting CRO/ID motion (.7). | GHI03 | 8.10 |
| 07/14/22 | Gross, Joshua R. | Revise supplemental J. Stein declaration supporting CRO motion (2.2); discuss same with MB team (.9). | GHI03 | 3.10 |
| 07/14/22 | Paterick, Jamie Rose | Participate in WIP telephone conference with MB team. | GHI03 | 0.30 |
| 07/14/22 | Paul, Adam C. | Analyze and provide comments on board presentation materials. | GHI03 | 0.40 |
| 07/15/22 | Gross, Joshua R. | Revise supplemental declaration supporting CRO/ID motion (1.1); discuss same with MB/Katten working group (.6). | GHI03 | 1.70 |
| 07/15/22 | Paul, Adam C. | Correspond with MB working group regarding board presentation. | GHI03 | 0.10 |
| 07/15/22 | Perce, Bruce F. | Finalize board resolutions (.4); analyze SEC filing requirements for new DIP/Asset Sale Option Agreement (.9); draft language re same (2.4). | GHI03 | 3.70 |
| 07/15/22 | Rabuck, Samuel R. | Draft update materials to the Board regarding Committee meeting and recent and upcoming hearings and filings in the cases (1.5); correspond with MB working group regarding same (.2); correspond with R. Simmons (GWG) regarding posting filings to website for Board member access and review (.2). | GHI03 | 1.90 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 8
Best, Edward S.

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/16/22 | Berk, Alexander F. | Participate in telephone conference with CRO/GWG/MB/Katten working group regarding approval of motion to appoint CRO/ID (.4); draft summary for GWG board of matters and issues concerning motion to appoint CRO/ID (.8). | GHI03 | 1.20 |
| 07/16/22 | Paul, Adam C. | Correspond with MB working group regarding D&O policies. | GHI03 | 0.10 |
| 07/16/22 | Perce, Bruce F. | Review and respond to request from J. Sabes regarding D&O insurance (2); participate in telephone conference with CRO/GWG/MB working group to discuss same and related matters (.7). | GHI03 | 0.90 |
| 07/17/22 | Kiriakos, Thomas S. | Prepare for board meeting re: 7/18 hearing (.3); participate in full board meeting regarding 7/18 hearing (1.0). | GHI03 | 1.30 |
| 07/17/22 | Perce, Bruce F. | Revise and edit draft board resolutions (.2); telephone conference with MB working group regarding same (.1); participate in board meeting to approve resolutions and address related matters (1.0). | GHI03 | 1.30 |
| 07/18/22 | Kelley, Charles S. | Conference with J. Stein and Katten team regarding process, steps and open items to address regarding appointment of CRO/IDs. | GHI03 | 0.80 |
| 07/18/22 | Perce, Bruce F. | Analyze SEC filing requirements for DIP and precedents. | GHI03 | 1.20 |
| 07/18/22 | Rabuck, Samuel R. | Correspond with R. Simmons to update board regarding DIP reply brief. | GHI03 | 0.10 |
| 07/19/22 | Perce, Bruce F. | Analyze and update revise draft corporate/LLC resolutions. | GHI03 | 0.60 |
| 07/20/22 | Berk, Alexander F. | Revise presentation to DLP entities' board (1.4); correspond with MB and Katten working groups regarding same (.2). | GHI03 | 1.60 |
| 07/20/22 | Kiriakos, Thomas S. | Analyze revised draft of DLP IV board deck (.3); correspond to A. Berk regarding revisions to same (.3). | GHI03 | 0.60 |
| 07/21/22 | Kiriakos, Thomas S. | Correspond with DLP IV lender's counsel regarding status of DLP IV board meeting (.2); correspond with T. Evans re: same (.1). | GHI03 | 0.30 |
| 07/22/22 | Berk, Alexander F. | Revise presentation to DLP entities' board of directors regarding recent case developments (1.1); correspond with MB/Katten working group regarding same (.3). | GHI03 | 1.40 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 9
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|---|---|---|---|---|
| 07/22/22 | Kiriakos, Thomas S. | Analyze Katten team's comments to DLP IV board deck and revisions to same (.7); directions to A. Berk regarding same (.4); correspond with MB and Katten working groups regarding presentation to DLP IV board summarizing DIP facility and Debtors' position on hypothetical exercise of fiduciary duties by board members (.7); analyze and revise draft board deck (.3); telephone conference with S. Rabuck to provide directions regarding same (.2); telephone conference with S. Clements, independent DLP IV director regarding correspondence to board (.5) follow-up telephone conference with T. Evans to provide update regarding such matters (.3). | GHI03 | 3.10 |
| 07/22/22 | Paul, Adam C. | Analyze board presentation materials (.3); correspond with MB and Katten working group regarding same (.2). | GHI03 | 0.50 |
| 07/22/22 | Rabuck, Samuel R. | Draft update for board regarding case developments, recent filings, and pending issues to address with the Committee (4.3); correspond with the MB working group regarding same (.2). | GHI03 | 4.50 |
| 07/25/22 | Kiriakos, Thomas S. | Participate in revised meeting with Special Committee regarding various matters. | GHI03 | 1.00 |
| 07/26/22 | Ahmad, Ambreen J. | Summarize recent case developments and related issues for the Board (.7); correspond with the Board regarding same (.1). | GHI03 | 0.80 |
| 07/26/22 | Kiriakos, Thomas S. | Analyze draft board updates regarding upcoming hearings (.2); reply to A. Ahmad regarding same (.1). | GHI03 | 0.30 |
| 07/26/22 | Paul, Adam C. | Analyze board update materials. | GHI03 | 0.10 |
| 07/29/22 | Ahmad, Ambreen J. | Summarize upcoming flings, hearings, and related issues for the Board. | GHI03 | 0.20 |
| 07/29/22 | Kiriakos, Thomas S. | Analyze draft board update (.1); provide comments to A. Ahmad regarding same (.1). | GHI03 | 0.20 |
| 07/29/22 | Paul, Adam C. | Analyze board update. | GHI03 | 0.20 |
| | | **Subtotal Hours GHI03** | | **127.40** |

**GHI04: Disclosure Statement/Plan Confirmation**

| | | | | |
|---|---|---|---|---|
| 07/11/22 | Rabuck, Samuel R. | Correspond with JW team regarding plan Exclusivity motion. | GHI04 | 0.20 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

<div align="right">Page 10<br>Best, Edward S.</div>

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/20/22 | Chiappetta, Louis S. | Analyze issues regarding possible plan options and overall plan process (.9); discuss same with T. Kiriakos (.4); participate in meeting with CRO/GWG/PJT/MB working groups to discuss plan ideas and options (1.8). | GHI04 | 3.10 |
| 07/20/22 | Kiriakos, Thomas S. | Participate in meeting with CRO/PJT/MB working group on plan ideas and options (1.8); analyze and provide edits and comments to PJT's draft presentation materials (.4); discussion with L. Chiappetta regarding approach to plan and disclosure statement (.4). | GHI04 | 2.60 |
| 07/21/22 | Chiappetta, Louis S. | Analyze issues regarding plan process (.9); correspond with MB working group regarding same (.7). | GHI04 | 1.60 |
| 07/21/22 | Eisenberg, Leah M. | Participate in telephone conferences with MB working group to discuss disclosure statement project (.6); analyze plan term sheet (.4). | GHI04 | 1.00 |
| 07/21/22 | Paterick, Jamie Rose | Correspond with MB team on outlining and addressing plan and disclosure statement options (.7); analyze background documents and precedent regarding same (1.2). | GHI04 | 1.90 |
| 07/22/22 | Chiappetta, Louis S. | Analyze issues regarding disclosure statement and plan confirmation process (1.2); prepare and provide guidance to MB working group working on outlining plan options (.9). | GHI04 | 2.10 |
| 07/22/22 | Cruz, Leslie S. | Review SEC no action letters regarding plan issues. | GHI04 | 0.60 |
| 07/22/22 | Eisenberg, Leah M. | Analyze PJT plan materials (.4); correspond with MB team on disclosure statement (.4); analyze precedent materials on disclosure statement (.8). | GHI04 | 1.60 |
| 07/22/22 | Gross, Joshua R. | Participate in telephone conference with MB working group on plan process, strategy and precedent materials. | GHI04 | 0.60 |
| 07/22/22 | Holl Chang, Lisa A. | Participate in telephone conference with MB working group on plan process, strategy and precedent materials (.6); analyze key bankruptcy filings in the case for drafting outline of potential disclosure statement (1.). | GHI04 | 1.60 |
| 07/22/22 | Kiriakos, Thomas S. | Telephone conference with L. Chiappetta and B. Perce on plan issues. | GHI04 | 0.30 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 11
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/22/22 | Paterick, Jamie Rose | Correspond with MB/JW/PJT team regarding plan, disclosure statement issues (.8); analyze background documents, precedent regarding same (1.4). | GHI04 | 2.20 |
| 07/22/22 | Paul, Adam C. | Correspondence with MB working group regarding plan drafting timetable (.2); telephone conference with L. Chiappetta regarding plan preparation strategy (.3). | GHI04 | 0.50 |
| 07/22/22 | Perce, Bruce F. | Participate in telephone conference with MB working group regarding plan issues. | GHI04 | 0.30 |
| 07/22/22 | Rabuck, Samuel R. | Analyze precedent plans of reorganization. | GHI04 | 0.30 |
| 07/24/22 | Anglade, Ashley | Correspond with MB working group regarding disclosure statement outline. | GHI04 | 0.30 |
| 07/24/22 | Holl Chang, Lisa A. | Correspond with MB working group regarding disclosure statement. | GHI04 | 0.10 |
| 07/25/22 | Chiappetta, Louis S. | Analyze issues regarding plan preparation, timeline and related legal issues (.4); correspond with MB working group regarding same (.4). | GHI04 | 0.80 |
| 07/25/22 | Cruz, Leslie S. | Participate in telephone conference with MB/GWG working group to discuss potential legal issues regarding plan. | GHI04 | 1.30 |
| 07/25/22 | Eisenberg, Leah M. | Correspond with MB team on Disclosure Statement matters. | GHI04 | 0.40 |
| 07/25/22 | Holl Chang, Lisa A. | Correspond with MB working group regarding disclosure statement outline. | GHI04 | 0.10 |
| 07/25/22 | Kiriakos, Thomas S. | Participate in telephone conference with L. Cruz and PJT team regarding plan issues and considerations to evaluate. | GHI04 | 0.50 |
| 07/25/22 | Paterick, Jamie Rose | Correspond with MB team regarding plan and disclosure statement issues (.5); analyze precedent and background documents regarding same (1.8). | GHI04 | 2.30 |
| 07/25/22 | Perce, Bruce F. | Participate in telephone conference with MB working group and PJT team regarding plan options and issues to address. | GHI04 | 0.30 |
| 07/25/22 | Rabuck, Samuel R. | Analyze precedent plans of reorganization (.8); correspond with MB working group regarding same (.1). | GHI04 | 0.90 |
| 07/26/22 | Ahmad, Ambreen J. | Research information for use in preparing draft disclosure statements (.8); draft the motion to extend exclusivity (1.1). | GHI04 | 1.90 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 12
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/26/22 | Anglade, Ashley | Participate in telephone conference with MB working group regarding disclosure statement (.2); correspond with such working group regarding same (.5). | GHI04 | 0.70 |
| 07/26/22 | Berk, Alexander F. | Correspond with MB working group regarding background plan and disclosure statement documents. | GHI04 | 0.40 |
| 07/26/22 | Chiappetta, Louis S. | Analyze issues regarding plan options, process and timetable (1.2); correspond with MB working group regarding same (.9). | GHI04 | 2.10 |
| 07/26/22 | Eisenberg, Leah M. | Participate in portion of plan and disclosure statement telephone conference with MB working group (.3); correspond with same on summary of items to address in drafting disclosure statement (.4); analyze precedent and background documents for disclosure statement (1.2). | GHI04 | 1.90 |
| 07/26/22 | Holl Chang, Lisa A. | Participate in telephone conference with MB working group to discuss and coordinate on preparation of draft disclosure statement (.5); analyze background materials for preparation of disclosure statement (2.8); correspond with MB working group regarding same (.4). | GHI04 | 3.70 |
| 07/26/22 | Kiriakos, Thomas S. | Participate in MB working group telephone conference regarding disclosure statement and plan drafting. | GHI04 | 0.50 |
| 07/26/22 | Paterick, Jamie Rose | Analyze background documents, applicable law for outlining draft plan and disclosure statement (1.3); correspond with MB working group regrading same (.7). | GHI04 | 2.00 |
| 07/27/22 | Ahmad, Ambreen J. | Participate in portion of telephone conference with MB working group regarding strategy for preparing the disclosure statement and plan (.4); analyze and revise draft motion to extend plan exclusivity periods (1.9). | GHI04 | 2.30 |
| 07/27/22 | Anglade, Ashley | Participate in portion of MB team telephone conference regarding disclosure statement and plan (.2); correspond with MB working group regarding outlines of potential plan and disclosure statement (.4). | GHI04 | 0.60 |
| 07/27/22 | Berk, Alexander F. | Participate in portion of telephone conference with MB working group regarding plan and disclosure statement (.2); analyze plan and disclosure statement precedent materials (.3). | GHI04 | 0.50 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 13
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/27/22 | Chiappetta, Louis S. | Analyze issues regarding plan process (1.1); correspond with MB working group regarding same (.8). | GHI04 | 1.90 |
| 07/27/22 | Eisenberg, Leah M. | Correspond with MB working group on plan and disclosure statement matters (.6); analyze summary and background materials regarding same (1.1). | GHI04 | 1.70 |
| 07/27/22 | Gross, Joshua R. | Discuss plan and disclosure statement process with MB working group (.6); analyze background materials and plan structure outline (2.1). | GHI04 | 2.70 |
| 07/27/22 | Holl Chang, Lisa A. | Participate in telephone conference with team to discuss plan and disclosure statement precedents (.5); draft outline regarding plan and disclosure statement structure (1.3); correspond with MB working group regarding same (.2). | GHI04 | 2.00 |
| 07/27/22 | Kiriakos, Thomas S. | Analyze correspondence from L. Holl Change regarding disclosure statement and plan precedents (.1); correspondence with MB working group to provide guidance on next steps (.2). | GHI04 | 0.30 |
| 07/27/22 | Paterick, Jamie Rose | Analyze background documents, precedent materials, and draft outline of plan structure (1.3); analyze issues regarding same (.9); correspond with MB/PJT/JW teams regarding same (.7); participate in telephone conference with MB/PJT teams regarding plan structure issues (.5). | GHI04 | 3.40 |
| 07/27/22 | Paul, Adam C. | Telephone conference with L. Chiappetta regarding draft exclusivity motion. | GHI04 | 0.40 |
| 07/27/22 | Perce, Bruce F. | Review precedents pursuant to potential plan structure under consideration. | GHI04 | 1.50 |
| 07/27/22 | Rabuck, Samuel R. | Analyze background materials on disclosure statement and plan options (.4); participate in telephone conference with MB working group regarding plan and disclosure statement outlines (.5). | GHI04 | 0.90 |
| 07/28/22 | Chiappetta, Louis S. | Analyze issues regarding plan terms and process (.9); correspond with MB working group regarding same (.8). | GHI04 | 1.70 |
| 07/28/22 | Eisenberg, Leah M. | Correspondence with MB working group on plan outline and issues. | GHI04 | 0.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 14
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/28/22 | Gross, Joshua R. | Correspond with MB working group on plan issues and structure (.6); analyze plan issues (1.1); drafting work on potential term sheet for plan (2.7). | GHI04 | 4.40 |
| 07/28/22 | Holl Chang, Lisa A. | Analyze background materials (1.2); drafting work on disclosure statement outline (4.0); correspond with MB working group on disclosure statement and plan issues (.6). | GHI04 | 5.80 |
| 07/28/22 | Kiriakos, Thomas S. | Participate in telephone conference with MB/PJT working group regarding disclosure statement and plan options, issues and status (.5); analysis of precedent documents (.7); analyze draft deck on potential plan terms (.3); correspond with L. Chiappetta regarding same (.1); correspond with PJT regarding same (.2). | GHI04 | 1.80 |
| 07/28/22 | Paterick, Jamie Rose | Participate in telephone conference with MB/PJT working group regarding disclosure statement and plan options, issues and status (.5); correspond with MB/PJT working group, JW team, and T. Evans regarding same (.6); analyze documents regarding same (1.5); analyze issues for drafting plan (1.1). | GHI04 | 3.70 |
| 07/28/22 | Rabuck, Samuel R. | Analyze precedent materials for plan drafting purposes (.5); correspond with MB working group regarding same (.3); participate in telephone conference with MB working group regarding plan and disclosure statement issues (.6). | GHI04 | 1.40 |
| 07/29/22 | Ahmad, Ambreen J. | Revise and edit draft motion to extend exclusivity. | GHI04 | 0.60 |
| 07/29/22 | Berk, Alexander F. | Analyze plan and disclosure statement precedent (.4); discuss same with MB working group (.2). | GHI04 | 0.60 |
| 07/29/22 | Chiappetta, Louis S. | Analyze issues regarding plan and disclosure statement options, issues and timetable (1.4); prepare for meeting with Special Committee and MB/PJT working group regarding same (.6); participate in telephone conference with Special Committee, Katten team and PJT/MB working group regarding same (.8); follow-up correspondence with MB/PJT working group regarding same (.8). | GHI04 | 3.60 |

Mayer Brown LLP

Invoice No: 36359737                                                   Page 15
GWG Holdings, Inc.                                                  Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/29/22 | Eisenberg, Leah M. | Correspond with MB working group on plan and disclosure statement outlines (.4); analyze comments to plan deck (.3); analyze background materials (.4). | GHI04 | 1.10 |
| 07/29/22 | Gross, Joshua R. | Drafting work on plan term sheet. | GHI04 | 1.10 |
| 07/29/22 | Kiriakos, Thomas S. | Participate in CRO/PJT/MB telephone conference regarding possible plan scenarios (.8); follow-up correspondence with MB working group regarding same (.3). | GHI04 | 1.10 |
| 07/29/22 | Paterick, Jamie Rose | Correspond with MB/PJT working group regarding plan and disclosure statement issues (.6); participate in telephone conference with MB working group regarding same (.8); analyze issues regarding plan options (1.0); analyze background documents and precedent materials regarding same (1.8). | GHI04 | 4.20 |
| 07/29/22 | Paul, Adam C. | Telephone conference with L. Chiappetta regarding plan options. | GHI04 | 0.30 |
| 07/29/22 | Perce, Bruce F. | Participate in telephone conference with D. Chavenson and T. Kiriakos regarding aspects of potential plan structure. | GHI04 | 0.70 |
| 07/29/22 | Rabuck, Samuel R. | Analyze precedent materials and background documents regarding potential plan of reorganization (1.1); correspond with MB working group regarding the same (.2). | GHI04 | 1.30 |

**Subtotal Hours GHI04**                                   **92.90**

**GHI05: DIP Financing and Cash Collateral**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/01/22 | Ahmad, Ambreen J. | Revise draft motion to supplement DIP facility. | GHI05 | 1.80 |
| 07/01/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.8); correspond with PJT, FTI, client, and working group regarding same (.9); continue to comment on pleadings regarding same (4.4). | GHI05 | 6.10 |

Mayer Brown LLP

Invoice No: 36359737                                                                         Page 16
GWG Holdings, Inc.                                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/01/22 | Eisenberg, Leah M. | Analyze revised DIP documents (1.4); revise PJT declaration (4.3); telephone conference with CRO/GWG/PJT/FTI/MB working group to discuss comments to Declarations (.7); correspond with such working group on revised sale documents (.4); analyze revised chart for DIP documents (.2); analyze revised DIP motion; (.4); revise Stein Declaration (2.7); correspondence with MB team on draft APA documents (.4). | GHI05 | 10.70 |
| 07/01/22 | Gross, Joshua R. | Correspond with MB/FTI/PJ/TGWG working group concerning upcoming DIP supplement filing. | GHI05 | 0.40 |
| 07/01/22 | Kiriakos, Thomas S. | Analyze draft DIP motion supplement and provide comments to J. Netznik (.3); participate in CRO/GWG/MB/PJT/FTI working group telephone conference re: replacement DIP facility and related issues (.7); correspondence exchanges with B. Bailey and W. Evarts re: draft APA (.3); revisions to draft APA (1.1); analyze draft PJT declaration and revisions to same (.4); internal correspondence exchanges re: same (.3); correspondence exchange with L. Chiappetta re: find DIP order (.1); correspondence exchange with J. Marchin re: option agreement approval (.1); additional revisions to draft DIP supplement motion (.8). | GHI05 | 4.10 |
| 07/01/22 | Paterick, Jamie Rose | Participate in conferences with CRO/GWG/PJT/FTI/MB working group on DIP issues, including anticipated objections and reply (.7); correspond with MB/PJT teams on DIP issues to address (1.1); research applicable law (1.0); revise draft DIP pleadings (2.7); analyze and provide comments to revised DIP pleadings (1.8). | GHI05 | 7.30 |
| 07/01/22 | Paul, Adam C. | Analyze revised cash flow (.3); correspond with MB working group on alternative DIP (.6); correspond with MB working group on revised APA (.1); analyze DIP options and summary of DIP filings (.4). | GHI05 | 1.40 |
| 07/01/22 | Perce, Bruce F. | Work on revisions and edits to schedules to supplemental new DIP documents. | GHI05 | 1.20 |

Mayer Brown LLP

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/01/22 | Wolk, Adam C. | Daily MB internal telephone conference (.3); daily debtor/professionals telephone conference (.7); correspond with MB team regarding DIP documents (1.2). | GHI05 | 2.20 |
| 07/02/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (1.7); correspond with CRO/GWG/MB/PJT/FTI working group regarding same (.8); communications with Cravath team to negotiate provisions regarding new DIP facility (1.4); review and provide comments to draft pleadings regarding DIP supplement (5.9). | GHI05 | 9.80 |
| 07/02/22 | Eisenberg, Leah M. | Analyze revised DIP documents (.8); revise FTI Declaration (.7); analyze Bidder 1 APA documents (1.2); analyze APA issues list to address with Bidder (.2); participate in telephone conference with MB/PJT/GWG/FTI working group to discuss APA issues (1.0); revise assignment agreement (1.7); participate in telephone conference with Cravath to go over APA issues (.4). | GHI05 | 6.00 |
| 07/02/22 | Gross, Joshua R. | Revise draft sale exhibits to DIP supplement. | GHI05 | 0.80 |
| 07/02/22 | Kiriakos, Thomas S. | Analyze Bidder 1 attorneys' mark-up of Bidder 1 APA (.4); prepare an issues list (.4); analyze Bidder 1 attorneys' mark-up of asset sale option agreement (.1); participate in telephone conference with MB working group re: APA and related issues (.8); draft revisions to draft APA (1.5); communications with L. Eisenberg re: preparing exhibits to APA (.1); analyze and comment on draft assignment and assumption agreement (.2); communications with Bidder 1's attorney re: APA issues (.3); analyze revisions to draft bidding procedures (.6); communications with CRO re: same (.3); revise draft bidding procedures (.7); directions to J. Gross re: same (.1); correspond with global distribution group re revised bidding procedures (.1); analyze revisions to draft sale order (.1); analyze further revisions to draft APA (.7); participate in portion of telephone conference with GWG/PJT/FTI/MB working group re: status of DIP documents and related issues (.6); revise draft option agreement (1.4); analyze provisions of draft fee letter (.4). | GHI05 | 8.80 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 18
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task<br>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/02/22 | Mills, David T. | Participate in telephone conference with CRO/GWG/PJT/FTI/MB working group to discuss Credit Agreement, Fee Letter and APA option (1.7); draft Schedules to Credit Agreement (.8); prepare signature pages to Fee Letter and Option Agreement and circulated same to Company (.2); compile DIP ancillary documents and other requested documents and provide same to counsel for Bidder 1 (1.1). | GHI05 | 3.80 |
| 07/02/22 | Paterick, Jamie Rose | Correspond with GWG/MB/PJT/FTI working group regarding replacement DIP facility and related issues (1.1); participate in telephone conferences with same working group regarding DIP (1.7); analyze DIP issues and applicable law (.9); revise draft documents, pleadings re final DIP facility (2.2). | GHI05 | 5.90 |
| 07/02/22 | Paul, Adam C. | Correspondence with GWG/PJT/FTI/MB working group re revised DIP documents (.6); analyze alternative DIP (.4). | GHI05 | 1.00 |
| 07/02/22 | Perce, Bruce F. | Draft schedules to APA (1.3); participate in telephone conference with GWG/PJT/FTI/MB working group re Bidder 1 documents (.6); participate in follow up telephone conference with GWG/PJT/FTI/MB working group on Bidder 1 documents (.5). | GHI05 | 2.40 |
| 07/02/22 | Wolk, Adam C. | Review Cravath markups of fee letter, credit agreement and option agreement (2.0); draft and revise issues lists (1.2); revise fee letter and credit agreement (2.0); telephone conference with debtor and professionals (1.0); telephone conference with Cravath (.7); telephone conference with W. Evarts (.4); correspond with company, professionals, MB team and Cravath regarding DIP documents (1.4). | GHI05 | 8.70 |
| 07/03/22 | Ahmad, Ambreen J. | Finalize DIP documents for filing. | GHI05 | 3.30 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 19
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/03/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.9); correspond with CRO/GWG/PJT/FTI/MB working group regarding same (.8); continue negotiating with Cravath regarding final DIP terms (1.1); analyze and provide comments to final DIP credit agreement, related schedules and exhibits (4.4); analyze and provide comments to supplemental motion requesting approval of same (3.2). | GHI05 | 10.40 |
| 07/03/22 | Eisenberg, Leah M. | Revise CRO Declaration (2.6); revise PJT declaration (1.7); analyze correspondence on DIP matters (.8); analyze revised DIP and APA documents (2.1); correspondences with on revisions to declarations (1.2); participate in telephone conferences with Cravath team to go over comments to DIP documents (.9); analyze comments to assignment agreement (.2); analyze FTI's revised Declaration documents (.4); correspond with MB working group on finalizing and fling of DIP court papers (.8). | GHI05 | 10.70 |
| 07/03/22 | Gross, Joshua R. | Finalize asset sale exhibits and related exhibits to DIP supplement (2.8); discuss same with MB and lender professionals (1.1). | GHI05 | 3.90 |
| 07/03/22 | Kiriakos, Thomas S. | Participate in telephone conferences with GWG/Bidder 1/MB working group regarding APA and related issues (1.6); analyze Bidder 1 attorneys' comments to draft APA documents (.6); follow-up correspondence exchanges with Bidder 1's counsel regarding same (.5); revise asset sale option agreement (.4); correspond with J. Gross on edits to make to APA (.3); correspond with Bidder 1 attorneys regarding APA (.1) analyze revised draft of fee letter and disclosure schedule (.6); correspond with MB working group to discuss same (.4); correspond with T. Evans, B. Bailey and B. Perce regarding same (.4); further correspondence with Bidder 1's counsel on finalizing documents(.3); analyze revised draft of DIP supplement motion (.4); provide edits and comments to MB team regarding same (.2); correspond with JW/MB teams regarding finalizing and filing DIP documents (.3). | GHI05 | 6.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 20
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/03/22 | Kratochvil, Jennifer A. | Respond to question from A. Wolk regarding credit agreement comment. | GHI05 | 0.20 |
| 07/03/22 | Mills, David T. | Participate in telephone conference with Cravath team to discuss Credit Agreement, Fee Letter and Asset Purchase Option Agreement (1.6); review correspondence regarding same (1.8); revise Schedules to Credit Agreement (.5); prepare filing version of Credit Agreement (.3). | GHI05 | 4.20 |
| 07/03/22 | Paterick, Jamie Rose | Analyze DIP issues (1.1); research applicable law, precedent re DIP pleadings (1.8); revise, comment on DIP pleadings (1.6); revise, comment on ancillary documents (1.1); participate in telephone conferences with MB/PJT/Cravath working group regarding DIP issues (1.6); correspond with same working group on outstanding DIP issues to address (1.6); finalize and prepare DIP pleadings and related documents for filing (.9); correspond with JW team to coordinate filing of DIP pleadings (.3). | GHI05 | 10.00 |
| 07/03/22 | Paul, Adam C. | Analyze revised DIP terms and issues (.7); correspond with MB/PJT/GWG working group re same (.4); correspond with MB/PJT working group on DIP schedules (.3); correspond with MB/PJT/GWG working group on DIP fee letter (.2). | GHI05 | 1.60 |
| 07/03/22 | Perce, Bruce F. | Analyze and revise draft option agreement (.7); participate in telephone conference with Bidder 1 counsel regarding open issues on Bidder 1 documents (.5); analyze revised draft Bidder1 Equity Commitment Letter (.8); participate in follow up telephone conference with Bidder 1's counsel (.7); work on open issues to finalize Bidder 1's documents (3.1); participate in portion of telephone conference with MB/PJT/Cravath working group same (.9). | GHI05 | 6.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 21
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/03/22 | Wolk, Adam C. | Correspond with MB team, debtors and advisors regarding DIP documents (3.7); revise credit agreement and fee letter (1.2); correspond with Cravath regarding DIP documents (1.5); telephone conference with Cravath (1.3); board telephone conference (.5); review revised drafts of credit agreement, DIP motion and order, fee letter, option agreement and equity commitment letter (2.3); telephone conference with PJT (.4). | GHI05 | 10.90 |
| 07/04/22 | Chiappetta, Louis S. | Analyze as filed version of DIP Supplement (.6); analyze issues regarding hearing on supplemental DIP (.9); correspond with W&C team regarding same (.4); correspond with Cravath team regarding same (.2); correspond with CRO/GWG/PJT/FTI/MB working group regarding same (.7); correspond with FTI regarding DIP budget (.4). | GHI05 | 3.20 |
| 07/04/22 | Eisenberg, Leah M. | Correspond with MB working group on DIP supplement court filings. | GHI05 | 0.50 |
| 07/04/22 | Gross, Joshua R. | Correspond with MB and JW teams regarding filed DIP supplement court papers. | GHI05 | 0.40 |
| 07/04/22 | Paterick, Jamie Rose | Correspond with MB working group regarding DIP issues. | GHI05 | 0.50 |
| 07/05/22 | Berk, Alexander F. | Correspond with H. Duran regarding DIP supplement (.1); correspond with O. Adams re DIP supplement (.1). | GHI05 | 0.20 |
| 07/05/22 | Eisenberg, Leah M. | Analyze finalized DIP motion and pleadings (.7); correspond with MB working group on DIP pleading drafts (1.2); analyze precedent materials and authority (1.6). | GHI05 | 3.50 |
| 07/05/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference regarding DIP supplement filing and related matters (.6); telephone conference with L. Chiappetta regarding Credigy conversation (.2). | GHI05 | 0.80 |
| 07/05/22 | Kulewicz, Adam A.M. | Analyze correspondence re Bidder 1 DIP financing (.6); telephone conference with D. Mills regarding same (.2). | GHI05 | 0.80 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 22
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/05/22 | Mills, David T. | Prepare Closing Checklist for Bidder 1 financing (2.3); participate in telephone conference with A. Kulewicz to discuss Bidder 1 financing (.2); draft Ben Holdings, Ben GP and FOXO Consents for Bidder 1 financing (1.9); prepare internal checklist for MB attorneys (1.6); organize precedent documentation from Credigy transaction for use in the financing transaction of Bidder 1 (.8). | GHI05 | 6.80 |
| 07/05/22 | Paterick, Jamie Rose | Participate in telephone conference with CRO/GWG/MB/PJT/FTI working group regarding DIP supplement and related issues (.6); analyze documents and issues regarding same (.5). | GHI05 | 1.10 |
| 07/05/22 | Paul, Adam C. | Correspondence with MB working group re disclosure of DIP documents. | GHI05 | 0.20 |
| 07/05/22 | Wolk, Adam C. | Participate in telephone conference with MB team to discuss DIP status and issues (.3); participate in telephone conference with CRO/GWG/PJT/MB working group call to discuss closing on DIP (.6); correspond with MB team regarding DIP documents (.3); analyze and edit closing checklist (.3). | GHI05 | 1.50 |
| 07/06/22 | Berk, Alexander F. | Analyze DIP credit agreement milestones and related items (.4); draft summary of same (.3). | GHI05 | 0.70 |
| 07/06/22 | Eisenberg, Leah M. | Draft DIP hearing outline. | GHI05 | 1.60 |
| 07/06/22 | Kelley, Charles S. | Analyze issues regarding DIP (.6); participate in telephone conference with MB working group regarding same (.4). | GHI05 | 1.00 |
| 07/06/22 | Kulewicz, Adam A.M. | Send organizational documents for parties to Bidder 1 DIP financing to D. Mills (.3); order good standing certificates for parties to Bidder 1 DIP financing (.8); review good standing certificates received from filing service (.5). | GHI05 | 1.60 |
| 07/06/22 | Wolk, Adam C. | Correspond with MB team regarding DIP documents.Correspond with MB team regarding DIP documents. | GHI05 | 0.40 |

Mayer Brown LLP

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 07/07/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.9); correspond with PJT/FTI/GWG/MB working group regarding same (.8); correspond with W&C (DLP IV) regarding same (.4); summarize notes from such discussion (.3); follow up with PJT/FTI/GWG/MB working group regarding same (.4). | GHI05 | 2.80 |
| 07/07/22 | Eisenberg, Leah M. | Correspond with MB working group on APA issues (.5); analyze issues with DIP proposals (.7); telephone conference with Cravath and MB teams regarding same (.2); draft DIP hearing outline (.8). | GHI05 | 2.20 |
| 07/07/22 | Gross, Joshua R. | Correspond with MB working group concerning DIP financing issues. | GHI05 | 0.40 |
| 07/07/22 | Kelley, Charles S. | Telephone conference with W&C team regarding closing steps for closing on final DIP. | GHI05 | 0.50 |
| 07/07/22 | Kulewicz, Adam A.M. | Conference with K. Garel-McCullough regarding drafts of documents for Bidder 1 DIP financing (.4); conference with K. Garel-McCullough re drafts of documents for Bidder 1 DIP financing (.4); correspond with D. Mills regarding same (.2). | GHI05 | 1.00 |
| 07/07/22 | Paterick, Jamie Rose | Correspond with GWG/MB/PJT working group regarding DIP issues (1.5); revise pleadings and related documents re same (1.7). | GHI05 | 3.20 |
| 07/07/22 | Paul, Adam C. | Correspondence with MB/PJT/GWG working group re revised fee letter. | GHI05 | 0.30 |
| 07/07/22 | Wolk, Adam C. | Correspond with MB and PJT teams regarding DIP motion (.9); analyze revised DIP motion language (.4). | GHI05 | 1.30 |
| 07/08/22 | Berk, Alexander F. | Participate in telephone conference with Cravath team re DIP financing issues (.5); analyze DIP credit documents (.3). | GHI05 | 0.80 |
| 07/08/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.9); correspond with PJT/FTI/GWG/MB working group regarding same (.8); prepare for meeting with Cravath team regarding same (.4); follow up with CRO/GWG/MB working group regarding same (.4); correspond with Akin team regarding same (.3). | GHI05 | 2.80 |
| 07/08/22 | Eisenberg, Leah M. | Correspond with MB/PJT/GWG working group on DIP issues (1.3); participate in telephone conference with MB and Cravath teams to discuss same (.8). | GHI05 | 2.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

<div align="right">Page 24<br>Best, Edward S.</div>

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/08/22 | Gross, Joshua R. | Correspond with Cravath/MB working groups regarding final DIP documents. | GHI05 | 0.60 |
| 07/08/22 | Kelley, Charles S. | Participate in telephone conference with MB working group re DIP closing status and updates. | GHI05 | 1.00 |
| 07/08/22 | Kiriakos, Thomas S. | Communications with L. Chiappetta re: DLP IV lender's reaction to proposed final DIP (.3); participate in CRO/GWG/PJT/MB/FTI telephone conference re: same and related issues (.5); participate in telephone conference with proposed new DIP lender's attorneys re: same (.5); prepare for status telephone conference with Bidder 3/possible DIP lender and its advisors (.7); follow-up communication to W. Evarts of PJT (.1). | GHI05 | 2.10 |
| 07/08/22 | Mills, David T. | Revise internal closing checklist (.8); revise external closing checklist (.4); coordinate preparation of payoff documentation with Sidley (.5); draft Schedules to security agreement (1.4); draft Wells Fargo direction (.3). | GHI05 | 3.40 |
| 07/08/22 | Paul, Adam C. | Correspondence with CRO/GWG/PJT/MB/FTI working group regarding Beal objection (.3) and alternative DIP options (.1). | GHI05 | 0.40 |
| 07/08/22 | Wolk, Adam C. | Correspond with MB team regarding potential modifications to DIP documents (.3); participate in telephone conference with CRO/GWG/PJT/MB/FTI working group to go over DIP issues and status (.5); follow-up telephone conference with Cravath team (.5). | GHI05 | 1.30 |
| 07/09/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.3); correspond with Akin team regarding same (.4); correspond with GWG/MB/PJT/FTI/CRO working group regarding same (.4). | GHI05 | 1.10 |
| 07/09/22 | Paterick, Jamie Rose | Correspond with GWG/MB/PJT/FTI/CRO working group re DIP issues (.4); analyze documents re same (.3). | GHI05 | 0.70 |
| 07/10/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.6); correspond with Akin regarding same (.4); correspond with client and working group regarding same (.7). | GHI05 | 1.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 25
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/11/22 | Anglade, Ashley | Draft DIP hearing script (.7); correspond with MB working group re: same (.2); analyze DIP documents in connection with drafting same (.8). | GHI05 | 1.70 |
| 07/11/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (1.2); correspond with Akin regarding same (.6); correspond with GWG/MB working group regarding same (.7); participate in telephone conference with Cravath team regarding same (.8). | GHI05 | 3.30 |
| 07/11/22 | Eisenberg, Leah M. | Correspond with MB working group on DIP issues (1.3); analyze comments to DIP order (.5); analyze first day hearing transcript on DIP issues (.8); correspond with J. Paterick and A. Anglade on DIP hearing outline (.4); attend telephone conference with Cravath team on DIP documents (1.0). | GHI05 | 4.00 |
| 07/11/22 | Gross, Joshua R. | Participate in telephone conference to discuss DIP documentation with MB/Cravath teams (1.0); analyze revised drafts of same (.6). | GHI05 | 1.60 |
| 07/11/22 | Kiriakos, Thomas S. | Analyze LBC comments to DIP documents (.1); participate in telephone conference with MB/GWG/PJT/FTI working group regarding final DIP Facility (.5); correspond with Cravath team regarding comments to DIP papers (.7); participate in telephone conference with Cravath team to further discuss and resolve issues concerning same (1.0); follow-up communications with CRO/GWG/MB working group regarding same (.3); revise draft option agreement to address DLP IV and DLP VI filing conditions (2.5); communications with A. Wolk regarding fee letter revisions (.3). | GHI05 | 5.40 |
| 07/11/22 | Kulewicz, Adam A.M. | Conference with K. Garel-McCullough regarding assignments (.4); follow-up correspondence with D. Mills regarding same (.3). | GHI05 | 0.70 |
| 07/11/22 | Mills, David T. | Analyze and comment upon updated drafts of DIP financing agreements and exhibits (2.1); revise internal Closing Checklist (.6); revise external Closing Checklist (.2); correspond with A. Wolk regarding same and preparation of A&R Fee Letter (.3); draft new board resolutions (3.3). | GHI05 | 6.50 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/11/22 | Paterick, Jamie Rose | Analyze DIP issues and background documents (1.2); correspond with MB/PJT/GWG teams (1.4) and Cravath team (.8) regarding same; revise DIP pleadings and DIP documents (1.4). | GHI05 | 4.80 |
| 07/11/22 | Paul, Adam C. | Correspondence with MB/PJT/FTI working group regarding Sidley fees regarding payoff. | GHI05 | 0.20 |
| 07/11/22 | Perce, Bruce F. | Participate in telephone conference with counsel to Bidder 1 regarding option agreement and DIP facility. | GHI05 | 1.00 |
| 07/11/22 | Wolk, Adam C. | Analyze Beal objection (.3); analyze Akin comments to DIP order and credit agreement (.5); correspond with Sidley regarding payoff (.2); participate in telephone conference with Cravath team regarding DIP objections (1.0); participate in telephone conference with MB team regarding DIP documents (.5); revise DIP documents (.4). | GHI05 | 2.90 |
| 07/12/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.7); correspond with PJT/FTI/GWG/MB working group regarding same (.6); follow up and MB working group regarding next steps (.4). | GHI05 | 1.70 |
| 07/12/22 | Eisenberg, Leah M. | Analyze revised DIP documents (1.4); participate in MB working group telephone conference to discuss DIP issues (.5); analyze revised sale option documents related to final DIP (1.0); participate in telephone conference with Cravath team to go over DIP documents (1.0). | GHI05 | 3.90 |
| 07/12/22 | Gross, Joshua R. | Participate in MB working group telephone conference with Cravath team regarding DIP documentation (1.7); draft follow-up revisions to DIP documents (.9). | GHI05 | 2.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 27
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/12/22 | Kiriakos, Thomas S. | Participate in MB working group telephone conference re: issues relating to proposed final DIP (.5); participate in CRO/GWG/PJT/MB/FTJ/Katten telephone conference regarding same and other DIP matters (.8); participate in telephone conference with Akin team to discuss DIP (.4); participate in telephone conference with Cravath team regarding DIP (.9); correspond with Katten team on status of DIP discussions with Akin (.4); correspond with MB working group (.2) and with Cravath team on open DIP issues with Committee (.4); analyze and provide comments to MB working group regarding DIP documents (1.0). | GHI05 | 4.60 |
| 07/12/22 | Kulewicz, Adam A.M. | Drafting work on documents for Bidder 1 DIP financing proposal (.6); correspondence with MB working group on DIP (.7). | GHI05 | 1.30 |
| 07/12/22 | Mills, David T. | Revise external closing checklist (.7); participate in Closing Checklist telephone conference with A. Gerten and E. Wang of Cravath (.4); correspond with Cravath team address information and documentation requested by Cravath team (1.6); coordinate preparation of insurance certificates and endorsements for DIP (.6); compile draft DACA documents and provide to East West Bank for their review (.3); revise Secretary's Certificates (1.4); review UCC-1s and UCC-3s statements for filing (.6); draft prepayment notice (.5). | GHI05 | 6.10 |
| 07/12/22 | Paterick, Jamie Rose | Analyze final DIP facility documents (.7); draft further edits and revisions to DIP documents (1.2); correspond with MB/PJT/GWG regarding same and preparations for final DIP hearing (1.7); participate in telephone communications with Cravath team regarding open DIP issues (1.0), follow-up correspondence with Cravath team regarding same (.6). | GHI05 | 5.20 |
| 07/12/22 | Paul, Adam C. | Correspondence with MB working group regarding DIP fee letter. | GHI05 | 0.20 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 28
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/12/22 | Wolk, Adam C. | Review revised option agreement and DIP order (.4); telephone conference with MB team regarding revised DIP documents (.4); revise credit agreement and fee letter (.4); telephone conference with Akin (.7); telephone conference with Cravath (.7); correspond with MB and Cravath teams regarding DIP documents (.5). | GHI05 | 3.10 |
| 07/13/22 | Anglade, Ashley | Analyze DIP documents filed in connection with drafting reply to DIP objections (2.3); draft reply brief in support of DIP motion (.9); conference with MB working group re: DIP financing matters (.5). | GHI05 | 3.70 |
| 07/13/22 | Campos, Jocelyn | Respond to attorney, L. Eisenberg's query regarding review of docket and pull precedent caselaw for the DIP brief (.3); distribute same to L. Eisenberg (.1). | GHI05 | 0.40 |
| 07/13/22 | Eisenberg, Leah M. | Correspond with MB working group on DIP brief (.2), analyze revised comments to DIP documents (1.0); analyze research results regarding DIP issues (.6); participate in MB working group telephone conference on open DIP issues (.6); analyze DIP objections (.4); draft outline for DIP reply brief (.8). | GHI05 | 3.60 |
| 07/13/22 | Gross, Joshua R. | Analyze and revise draft DIP reply (1.6); correspond with MB and Cravath teams regarding same (.8). | GHI05 | 2.40 |
| 07/13/22 | Kiriakos, Thomas S. | Analyze revised draft of amended and restated option agreement and provide sign-off to J.Gross (.3); participate in GWG/MB working group telephone conference re: status of DIP financing (.5); participate in telephone conference with PJT team regarding the Committee's objections to final DIP (.3); analyze Committee and Beal Bank objections to motion to supplement DIP (.3); outline reply to such objections (.8); communications with B. Perce regarding issues to research for reply (.2); telephone conference with Chiappetta and W&C team regarding Beal objection (.5). | GHI05 | 2.90 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 29
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/13/22 | Kulewicz, Adam A.M. | Analyze documents related to Bidder 1 DIP financing (.8); telephone conference with D. Mills re document drafting assignments (.2); analyze correspondence with Bidder 1's counsel and MB team regarding DIP documents (.6). | GHI05 | 1.60 |
| 07/13/22 | Mills, David T. | Revise internal Closing Checklist (1.2); coordinate preparation of insurance certificates and endorsements (.3); revise Secretary's Certificates (.8); review UCC-1s (.4); revise Prepayment Notice and Prepayment Officer's Certificate (1.2); revise schedules to Credit Agreement (.6); revise Ben & FOXO Consents and prepare signature pages to same (1.3); revise Resolutions for board approval of DIP (.7). | GHI05 | 6.50 |
| 07/13/22 | Paterick, Jamie Rose | Draft, edit and revise reply in support of DIP and related documents (2.7) analyze objections filed with respect to same (.9); correspond with MB/PJT/FTI/GWG working group regarding same and related issues (1.2). | GHI05 | 4.80 |
| 07/13/22 | Paul, Adam C. | Correspond with MB/FTI working group regarding DIP budget. | GHI05 | 0.20 |
| 07/13/22 | Wolk, Adam C. | Analyze revised DIP documents (.4); correspond with MB team regarding same (.5); participate in GWG board meeting presentation (1.0). | GHI05 | 1.90 |
| 07/14/22 | Anglade, Ashley | Revise and incorporate comments received into draft reply brief in support of DIP supplement (4.50); correspond with MB working group regarding same (.4). | GHI05 | 4.90 |
| 07/14/22 | Campos, Jocelyn | Assist with revisions to DIP Reply brief (.5); correspond with L. Eisenberg regarding same (.1). | GHI05 | 0.60 |
| 07/14/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.6); correspond with PJT, FTI, client, and working group regarding same (.4); follow up with client and working group regarding same (.4). | GHI05 | 1.40 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 30
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/14/22 | Eisenberg, Leah M. | Analyze draft DIP objections (.5); participate in portion of telephone conference with Cravath team to go over DIP documents (.6), analyze DIP cash flow model and option agreement (.2); correspond with Cravath on DIP documents (.6); analyze outline for DIP reply (.3); edit and revise same (.8); draft DIP reply (3.9); analyze revisions to DIP reply outline (.4); analyze and provide comments on DLP board presentation for DIP updates (.3); analyze and provide comments on other DIP documents (1.1); analyze revised DIP reply (.3); correspond with JW team on filing status (.2). | GHI05 | 9.20 |
| 07/14/22 | Gross, Joshua R. | Prepare final DIP documentation (.9); discuss same with MB/Cravath teams (.4). | GHI05 | 1.30 |
| 07/14/22 | Kiriakos, Thomas S. | Participate in telephone conference with Cravath team regarding Committee's limited objection to DIP (.8); analyze Committee requests for revisions to APA and bidding procedures (.1); analyze draft W&C limited objection (.2); participate in a telephone conference with L. Chiappetta and W&C attorneys regarding same and related issues (.5) analyze initial draft of outline of reply in support of final DIP financing (.2); began substantial revisions to same (1.8); follow-up telephone conference with Cravath re: Committee and Beal issues (.5); analyze follow-up correspondence from Cravath (.3); follow-up communications with MB working group (.4) and Akin team (.2). | GHI05 | 5.00 |
| 07/14/22 | Kulewicz, Adam A.M. | Analyze documents for Bidder 1 DIP financing. | GHI05 | 1.10 |
| 07/14/22 | Mills, David T. | Compile signature page packets (1.2); revise Secretary's Certificates and Resolutions (1.3); revise internal checklist (.8); revise external checklist (.7); review draft UCC-3s (.2); review DACA Terminations and Trademark Security Agreement Termination and Release (1.9). | GHI05 | 6.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 31
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 07/14/22 | Paterick, Jamie Rose | Correspond with MB/PJT/FTI team on DIP issues (1.4); correspond with Cravath team regarding same (.6); research applicable law on DIP objections (1.1); analyze final DIP facility issues (1.0); analyze background documents re same (.5); draft reply in support of the final DIP facility (4.3). | GHI05 | 8.90 |
| 07/14/22 | Stein, Alan H. | Perform UCC Collateral review (.4); create and revise files (.3); create UCC identifiers (.3); correspond with A. Kulewicz regarding same (.2); analyze underlying security documents, charter documents and draft UCC-1s (.8). | GHI05 | 2.00 |
| 07/14/22 | Wolk, Adam C. | Participate in multiple telephone conferences with Cravath team to go over DIP documentation issues (1.0); correspond with MB team regarding DIP documents (.4). | GHI05 | 1.40 |
| 07/15/22 | Anglade, Ashley | Correspond with MB working group regarding DIP reply (.8); research legal issues in connection with challenging DIP Order (1.9); revise DIP reply brief (2.6). | GHI05 | 5.30 |
| 07/15/22 | Campos, Jocelyn | Assist L. Eisenberg with edits to Debtors' Omnibus Reply to Objections to Debtors' Supplement to the Emergency Motion for Interim and Final Orders (.9); distribute same to L. Eisenberg (.1). | GHI05 | 0.10 |
| 07/15/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental DIP (.6); correspond with Akin and working group regarding same (.4); follow up with client and working group regarding same (.4). | GHI05 | 1.40 |
| 07/15/22 | Eisenberg, Leah M. | Analyze summary of DIP objections (.4); revise draft DIP reply brief (3.6); analyze revisions to DIP documents (2.5); analyze correspondence from Cravath team on DIP issues (1.5); correspond with JW team on DIP filings (.3); analyze revised APA and sale documents (.8). | GHI05 | 9.10 |
| 07/15/22 | Gross, Joshua R. | Revise DIP filings (1.5); correspond with MB/Cravath working groups regarding same (.6). | GHI05 | 2.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 32
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/15/22 | Kiriakos, Thomas S. | Analyze Cravath's revisions to draft sale order and correspond with P. Zumbro at Cravath regarding same (.3); correspond with Committee counsel on form of Final DIP Order (.1); participate in telephone conference with Akin team on attempted resolution of limited objection to final DIP financing, including proposed stipulation terms (1.8); participate in additional correspondence exchanges with Cravath team regarding White & Case objections (.9); telephone conference with Akin team regarding their comments to APA and Bidding Procedures and Cravath's response to same (.4); follow-up with P. Zumbro at Cravath regarding same (.1); analyze revised draft bidding procedures for sale option (.2); analyze and provide comments to draft of reply in support of DIP motion (2.8); correspond with MB team regarding attempted resolution of DLP VI lender objection to DIP financing (.5). | GHI05 | 7.10 |
| 07/15/22 | Kulewicz, Adam A.M. | Correspond with D. Mills on draft documents for Bidder 1 DIP Financing (.3); analyze documents for Bidder 1 DIP Financing (.4). | GHI05 | 0.70 |
| 07/15/22 | Mills, David T. | Revise internal checklist (1.1); revise external checklist (.4); compile A&R Fee Letter for filing (.3); revise Funding Notice and Closing Date Certificate (.8); review Insurance Certificates (.2); revise Ben GP Consents (.6); revise Schedules to Credit Agreement (.6); review revised draft UCC-1s (.2). | GHI05 | 4.20 |
| 07/15/22 | Paterick, Jamie Rose | Correspond with MB/PJT/GWG working group on open DIP issues (1.2); participate in telephone conferences with MB and Cravath teams regarding same (2.2); analyze DIP issues and background documents (1.3); revise and edit reply brief in support of DIP (2.5); provide comments to MB working group on ancillary documents to DIP (.9). | GHI05 | 8.10 |
| 07/15/22 | Wolk, Adam C. | Correspond with MB and Cravath teams regarding DIP documents (1.3); participate in telephone conference with Akin team to discuss open DIP issues (.3); review and revise DIP documents (.5). | GHI05 | 2.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 33
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/16/22 | Eisenberg, Leah M. | Analyze comments received to DIP documents (1.2); participate in telephone conference with Akin team to go over DIP comments (.3); participate in telephone conferences with MB/PJT/FTI working group on DIP issues (1.4); analyze standing issues and research materials provided on other DIP issues (1.8); revise, edit and work on finalizing reply in support of DIP motion to supplement (3.5); correspond with MB and JW working groups on finalizing and filing of DIP reply and related documents (.4). | GHI05 | 8.60 |
| 07/16/22 | Gross, Joshua R. | Participate in telephone conference with MB/Cravath/Katten working groups concerning revised DIP filings (1.2); research issues relating to DIP reply brief (1.5); revise DIP documents to file before hearing (1.9). | GHI05 | 4.60 |
| 07/16/22 | Kiriakos, Thomas S. | Participate in telephone conferences with J. Rubin and M. Stamer regarding potential settlement of limited Committee objection (1.6); participate in MB working group telephone conference on outstanding DIP issues and related matters (.5); participate in GWG/MB working group telephone conference regarding same (1.0); correspond with J. Netznik and L. Eisenberg regarding additional revisions to proposed final DIP order (.6); correspond with A. Wolk regarding revisions to DIP agreement and fee letter (.6); analyze research findings regarding DLP IV lender objection (.2); communications with J. Gross regarding bidding procedures and related issues (.3); extensive revisions and additions to draft reply (3.7); analyze and provide comments to further revised draft of reply (2.3); correspond with L. Eisenberg on same (.3); made final revisions to same; correspond with MB/GWG working group regarding finalizing draft reply (.1). | GHI05 | 11.20 |

Mayer Brown LLP

Invoice No: 36359737                                                                        Page 34
GWG Holdings, Inc.                                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/16/22 | Paterick, Jamie Rose | Analyze issues regarding final DIP facility (1.2); revise draft pleadings regarding same (2.5); correspond with GWG/MB/PJT working group (.8) and with Cravath team (.4) regarding same; participate in telephone conferences with MB and Cravath working groups regarding same (1.3). | GHI05 | 6.20 |
| 07/16/22 | Wolk, Adam C. | Participate in telephone conference with MB working group to go over open DIP issues(.4); participate in telephone conference with GWG/MB working group regarding same (.5); correspond with MB/PJT working group and Cravath team regarding DIP documents (1.2). | GHI05 | 2.10 |
| 07/17/22 | Berk, Alexander F. | Analyze revised DIP filings. | GHI05 | 0.60 |
| 07/17/22 | Eisenberg, Leah M. | Correspond with MB working group on revised DIP documents. | GHI05 | 1.50 |
| 07/17/22 | Gross, Joshua R. | Revise and finalize DIP documentation (2.1); correspond with MB/GWG/PJT working groups regarding same (.5). | GHI05 | 2.60 |
| 07/17/22 | Paterick, Jamie Rose | Analyze outstanding DIP issues (.8); analyze background documents re same (1.2); revise, edit and finalize DIP pleadings for filing (3.6); comment on ancillary documents regarding same (.3); correspond with MB/PJT/JW working groups regarding same (1.8); correspond with JW and MB working groups on filing DIP documents (.4). | GHI05 | 8.10 |
| 07/17/22 | Wolk, Adam C. | Correspond with MB working group regarding DIP documents (1.2); participate in board meeting to discuss DIP and related matters (1.0). | GHI05 | 2.20 |
| 07/18/22 | Anglade, Ashley | Participate in hearing on Final DIP Order and various outstanding motions (2.9); correspond with MB team re: same (.1). | GHI05 | 3.00 |
| 07/18/22 | Chiappetta, Louis S. | Analyze issues regarding closing items for DIP (1.1); correspond with MB/PJT/FTI working group regarding same (.7); negotiate with Sidley team regarding payoff letter (.4); correspond with MB working group regarding same (.4). | GHI05 | 2.60 |
| 07/18/22 | Eisenberg, Leah M. | Analyze documents and correspondence on DIP closing items and issues to address (.6); correspond with MB working group regarding same (.5). | GHI05 | 1.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 35
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/18/22 | Kelley, Charles S. | Conference with MB working group regarding DIP, language and closing issues. | GHI05 | 0.70 |
| 07/18/22 | Kiriakos, Thomas S. | Participate in conference with T. Evans and J. Stein regarding next steps on DIP financing (.6); participate in additional communications with MB working group regarding same (.4); correspond with MB working group on issue relating to pay-off of interim DIP facility (.3). | GHI05 | 1.30 |
| 07/18/22 | Kulewicz, Adam A.M. | Telephone conference with MB and Cravath re Bidder 1 DIP Financing (.5); analyze documents for Bidder 1 DIP Financing (.7); correspond with D. Mills re Bidder 1 DIP Financing (.5); analyze transaction-related correspondence (.8). | GHI05 | 2.50 |
| 07/18/22 | Mills, David T. | Revise resolutions and secretary's certificates (.7); revise internal checklist (.8); participate in telephone conference with A. Gerten and E. Kang of Cravath to review Closing Checklist (.5); coordinate execution of signature page packets (.7); attend by telephone conference the Final Credigy DIP / Cash Management / Wages / CRO & ID / Motion to Convert / Information Protocols hearings (2.5). | GHI05 | 5.20 |
| 07/18/22 | Paterick, Jamie Rose | Correspond with MB team regarding closing on DIP (.3); analyze related issues and background documents regarding same (.4). | GHI05 | 0.70 |
| 07/18/22 | Paul, Adam C. | Correspondence with MB working group regarding DIP closing. | GHI05 | 0.10 |
| 07/18/22 | Wolk, Adam C. | Attend DIP hearing (2.0); correspondence with MB, Akin and Cravath teams regarding DIP documents (2.0); closing checklist telephone conference with Cravath (.4); revise payoff letter comments (.3); telephone conference with Sidley on payoff (.3). | GHI05 | 5.00 |
| 07/19/22 | Berk, Alexander F. | Revise Final DIP Order (.4); correspond with MB and JW working groups regarding same (.2); analyze fee letter (.2); discuss same with MB working group (.1). | GHI05 | 0.90 |
| 07/19/22 | Chiappetta, Louis S. | Analyze issues regarding closing items for DIP (.7); correspond with MB/PJT working group regarding same (.7); negotiate with Sidley regarding payoff letter (.6); correspond with MB working group regarding same (.6). | GHI05 | 2.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 36
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/19/22 | Eisenberg, Leah M. | Analyze hearing transcript (.4); analyze correspondence and draft documents on Final DIP closing items (1.3); analyze summary of DIP hearing (.2). | GHI05 | 1.90 |
| 07/19/22 | Gross, Joshua R. | Prepare for (.5); participate in continued final DIP hearing (.6). | GHI05 | 1.10 |
| 07/19/22 | Kelley, Charles S. | Analyze and provide comments to revised final DIP Order. | GHI05 | 0.40 |
| 07/19/22 | Kiriakos, Thomas S. | Correspond with Akin/Sidley/W&C/Cravath teams to finalize language and consensual resolution of issues involving final DIP order (1.8) participate in telephone conference with S. Greismann at W&C regarding DIP issues (.4); analyze revised draft of the Final DIP Order (.2); correspond with A. Berk and J. Netznik to provide comments to same (.4). | GHI05 | 2.80 |
| 07/19/22 | Kulewicz, Adam A.M. | Participate in telephone conference with MB and Cravath working groups regarding closing on final DIP (.6); telephone conference with D. Mills regarding same (.1); analyze and provide comments to final DIP documents (.3). | GHI05 | 1.00 |
| 07/19/22 | Mills, David T. | Participate in telephone conference with MB and Cravath working group to go over final DIP draft documents (.7); analyze payoff letter and termination notices (1.7); analyze funds flow spreadsheet (.7); revise and edit draft resolutions for DIP facility (1.6); correspond with A. Gerten and E. Kang at Cravath regarding closing checklist (.5); revise Exhibit H to Credit Agreement (.8); revise and update internal checklist (1.1); revise external checklist (.7). | GHI05 | 7.80 |
| 07/19/22 | Paterick, Jamie Rose | Correspond with MB/PJT/GWG working group regarding final DIP issues to resolve (1.1); analyze and provide comments to draft DIP documents (.6). | GHI05 | 1.70 |
| 07/19/22 | Paul, Adam C. | Correspondence with MB working group regarding closing on DIP and final fee letter. | GHI05 | 0.30 |
| 07/19/22 | Wolk, Adam C. | Correspond with MB/Cravath working group regarding final DIP documents and closing on same (1.4); participate in telephone conferences with MB/Cravath working group regarding DIP closing (.8); correspond with Sidley team on DIP closing issues to address (1.0); revise payoff letter (.3). | GHI05 | 3.50 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 37
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/20/22 | Berk, Alexander F. | Analyze Final DIP Order regarding Interim DIP Lender obligations (.6); correspond with MB working group regarding same (.2). | GHI05 | 0.80 |
| 07/20/22 | Chiappetta, Louis S. | Analyze issues regarding DIP closing (.6); correspond with Sidley team regarding same (.7); correspond with CRO/GWG/MB/PJT/FTI working group regarding same (.5). | GHI05 | 1.80 |
| 07/20/22 | Eisenberg, Leah M. | Analyze correspondence on follow up closing items, funds flow, payoff letter (.5); correspond with J. Netznik and J. Gross on DIP closing (.2). | GHI05 | 0.70 |
| 07/20/22 | Gross, Joshua R. | Correspond with L Eisenberg and J. Netznik regarding closing of DIP facility. | GHI05 | 0.20 |
| 07/20/22 | Kelley, Charles S. | Attention to materials requested by FOXO to provide consent documents to close on DIP (.7); conference with counsel for J. Sabes regarding related document requests (.5). | GHI05 | 1.20 |
| 07/20/22 | Kiriakos, Thomas S. | Correspondence with A. Wolk and L. Chiappetta regarding interim DIP payoff letter issues (.3); participate in GWG/PJT/MB team telephone conference regarding status of DIP closing and related issues (.5); correspond with L. Chiappetta regarding FOXO consent (.3). | GHI05 | 1.10 |
| 07/20/22 | Kulewicz, Adam A.M. | Analyze DIP closing correspondence from Sidley and Cravath teams (.6); correspond with MB team regarding Bidder 1 DIP financing documents (.2). | GHI05 | 0.80 |
| 07/20/22 | Mills, David T. | Prepare execution versions of closing documents (2.7); compile executed copies for closing (3.4); revise and finalize prepayment notice (1.3). | GHI05 | 7.40 |
| 07/20/22 | Paterick, Jamie Rose | Correspond with MB/PJT/CRO/GWG working group regarding final DIP funding, closing, and related issues to address (.5); analyze related final DIP documents (.3). | GHI05 | 0.80 |
| 07/20/22 | Wolk, Adam C. | Correspond with MB and Cravath teams regarding finalizing DIP documents and closing (2.0); review revised closing documents (.3); participate in telephone conference with Sidley on payoff of interim DIP (.3). | GHI05 | 2.60 |
| 07/21/22 | Eisenberg, Leah M. | Analyze revised DIP closing checklist and documents. | GHI05 | 0.40 |

Mayer Brown LLP

Invoice No: 36359737                                                        Page 38
GWG Holdings, Inc.                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/21/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/PJCT/MB working group telephone conference for DIP closing and related matters. | GHI05 | 0.50 |
| 07/21/22 | Mills, David T. | Revise executed copies with new closing date (2.4); coordinate closing with working groups for various parties involved in DIP closing (1.2); correspond with Cravath team to address inquiries regarding payoff and termination notices (.8); revise internal checklist (.7); deliver DACA termination notices (.4); correspond with insurance carrier about insurance endorsement (.2). | GHI05 | 5.70 |
| 07/21/22 | Paul, Adam C. | Correspond with MB/PJT working group regarding DIP closing. | GHI05 | 0.20 |
| 07/21/22 | Reimer, Craig E. | Analyze notice provisions for new DIP lender under supplemental final DIP documents (.2); correspond with D. Mills regarding errors in same and corrective revisions to make (.1). | GHI05 | 0.30 |
| 07/21/22 | Wolk, Adam C. | Correspond with MB/GWG//PJT/Cravath working group regarding closing and post-closing tasks. | GHI05 | 0.80 |
| 07/22/22 | Kiriakos, Thomas S. | Correspond with Akin/Sidley/Cravath teams to confirm correspondence with DLP IV board (.1); correspond with G. Greisman of W&C regarding same (.1); correspond with G. King of Katten regarding DIP Closing (.1). | GHI05 | 0.30 |
| 07/22/22 | Mills, David T. | Coordinate filing and delivery of termination notices. | GHI05 | 0.90 |
| 07/22/22 | Wolk, Adam C. | Correspond with MB/Cravath/Katten working group regarding DIP and post-closing tasks to be addressed (.8); analyze key DIP credit agreement provisions (.3). | GHI05 | 1.10 |
| 07/25/22 | Elkhoury, Andrew C. | Draft and revise DIP-related communications to provide to guarantor subsidiaries. | GHI05 | 1.60 |
| 07/25/22 | Kulewicz, Adam A.M. | Telephone conference with D. Mills on post-closing items for DIP to address (.1); analyze DIP closing correspondence (.1). | GHI05 | 0.20 |
| 07/25/22 | Wolk, Adam C. | Review and revise draft lender consent (.5); correspond with MB team regarding same (.2). | GHI05 | 0.70 |
| 07/25/22 | Yip-Daniels, May K. | Prepare and submit UCC 3 termination statement for filing. | GHI05 | 0.40 |
| 07/26/22 | Mills, David T. | Coordinate filing of terminations/releases (.7); answer Cravath's questions regarding covenant compliance (.4). | GHI05 | 1.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 39
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/29/22 | Paul, Adam C. | Correspond with MB working group regarding DIP fee letter. | GHI05 | 0.10 |
| | | **Subtotal Hours GHI05** | | **501.40** |

**GHI06: Automatic Stay Issues**

| | | | | |
|------|------|-------------|-----------|-------|
| 07/28/22 | Berk, Alexander F. | Analyze precedent plan and disclosure statement (.3); participate in telephone conference with MB working group on plan and disclosure statement structure (.5); analyze draft outline of potential plan structure (.3). | GHI06 | 1.10 |
| | | **Subtotal Hours GHI06** | | **1.10** |

**GHI07: Section 363 Issues: Use, Sale & Disposition of Property**

| | | | | |
|------|------|-------------|-----------|-------|
| 07/01/22 | Perce, Bruce F. | Analyze and comment upon revisions to draft APA for Bidder 1. | GHI07 | 1.40 |
| 07/08/22 | Chiappetta, Louis S. | Prepare for telephone conference with Bidder 1 regarding potential 363 sale (.3); participate in telephone conference with Bidder 1, PJT/MB working group regarding same (.8). | GHI07 | 1.10 |
| 07/25/22 | Reimer, Craig E. | Discuss with S. Rabuck draft papers for potential filing of DLP entities in connection with sale process. | GHI07 | 0.30 |
| 07/26/22 | Chiappetta, Louis S. | Analyze issues regarding DLP entities involvement in potential sale process (.6); correspond with MB working group regarding same (.3). | GHI07 | 0.90 |
| 07/26/22 | Rabuck, Samuel R. | Participate in telephone conference with L. Chiappetta and C. Reimer regarding DLP IV and VI filing issues in connection with potential 363 sale transaction. | GHI07 | 0.20 |
| 07/27/22 | Chiappetta, Louis S. | Analyze issues regarding DLP entities involvement in potential sale process (.7); correspond with C. Reimer and S. Rabuck regarding same (.4). | GHI07 | 1.10 |
| 07/27/22 | Rabuck, Samuel R. | Participate in telephone conference with L. Chiappetta and C. Reimer regarding DLP IV and DLP VI filing issues (.5); correspond with C. Reimer regarding DLP entity filing materials (.3). | GHI07 | 0.80 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 40
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/27/22 | Reimer, Craig E. | Analyze precedent materials pertaining to adding DLP IV and VI as additional debtors in the chapter 11 cases (.5); discuss same with MB working group (.4). | GHI07 | 0.90 |
| 07/28/22 | Rabuck, Samuel R. | Draft supplemental joint administration order in connection with adding DLP entities to potential sale transaction. | GHI07 | 1.00 |
| | | **Subtotal Hours GHI07** | | **7.70** |

**GHI09: Business Operations**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/01/22 | Berk, Alexander F. | Discuss Bell Bank Account closure with H. Duran, T. Evans, C. Roscopf, and C. Kelley (.2); revise final cash management order (.9). | GHI09 | 1.10 |
| 07/01/22 | Kelley, Charles S. | Analyze South Carolina AG's subpoena (.9) correspond with T. Evans regarding same (.6). | GHI09 | 1.50 |
| 07/05/22 | Berk, Alexander F. | Revise final cash management order (.4); correspond with counsel to Committee counsel and DIP lender re same (.2). | GHI09 | 0.60 |
| 07/05/22 | Gross, Joshua R. | Discuss vendor and payment issues with MB, FTI, and C. Roscopf. | GHI09 | 0.40 |
| 07/05/22 | Kelley, Charles S. | In office meeting with A. Elkhoury regarding SC AG subpoena and securing extension and responding. | GHI09 | 0.50 |
| 07/06/22 | Berk, Alexander F. | Analyze proposed weekly disbursements (.4); participate in weekly cash disbursements telephone conference with GWG/FTI/MB working group (.3). | GHI09 | 0.70 |
| 07/06/22 | Elkhoury, Andrew C. | Review subpoena and background documents relating to B. Bailey subpoena (.5); telephone conference with B. Bailey on same (.6); follow-up correspondence with B. Bailey (.2). | GHI09 | 1.30 |
| 07/06/22 | Kelley, Charles S. | Discussion with A. Elkhoury regarding B. Bailey deposition and interference with Bankruptcy case (.4); discussion with B. Bailey regarding same and resolution (.7). | GHI09 | 1.10 |
| 07/07/22 | Berk, Alexander F. | Revise final cash management order (.3); discuss same with B. Taylor and L. Chiappetta (.2). | GHI09 | 0.50 |
| 07/07/22 | Elkhoury, Andrew C. | Telephone conference with I. Binkovitz regarding B. Bailey subpoena (.4) and follow up with B. Bailey on same (.2). | GHI09 | 0.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 41
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/08/22 | Elkhoury, Andrew C. | Analyze and review production of documents pursuant to authorization for FINRA case and finalize same. | GHI09 | 0.50 |
| 07/10/22 | Elkhoury, Andrew C. | Telephone conference with C. Kelley on subpoena received prepetition from SC AG to GWG. | GHI09 | 0.10 |
| 07/11/22 | Berk, Alexander F. | Revise form of final cash management order (.2); correspond with JW regarding form of final cash management order (.1). | GHI09 | 0.30 |
| 07/11/22 | Elkhoury, Andrew C. | Telephone conference with T. Evans on intangible assets of estate (.7); finalize and produce documents in relation to Brion matter (.5); analyze and review documents from B. Bailey relating to personal subpoena (.9); prepare response to I. Blinkovitz on same (.6). | GHI09 | 2.70 |
| 07/11/22 | Stanger, Sonya Richardson | Review and select documents for production regarding FINRA (Brion) matter. | GHI09 | 0.50 |
| 07/12/22 | Berk, Alexander F. | Discuss form of final cash management order with MB/JW working group (.2); revise final cash management order (.4). | GHI09 | 0.60 |
| 07/12/22 | Gross, Joshua R. | Discuss disbursement and related diligence issues to address with MB/FTI working group and C. Roscopf. | GHI09 | 0.40 |
| 07/13/22 | Elkhoury, Andrew C. | Analyze and review transaction documents related to B. Bailey affidavit (.5); correspond with I. Binkovitz on Bailey affidavit issues (.5); analyze spreadsheet of documents potentially responsive to SC AG subpoena (.4); correspond with T. Evans regarding same (.2); correspond with counsel for SC AG regarding subpoena (.4). | GHI09 | 2.00 |
| 07/14/22 | Herrera, Carolina A. | Draft cover letter in reply to South Carolina Attorney General re subpoenaed documents status. | GHI09 | 0.40 |
| 07/15/22 | Durham, Anna V. | Draft cover letter in response to SC Attorney General subpoena (.7); Correspond with A. Elhhoury on status of document review, production and next steps (.9). | GHI09 | 1.60 |
| 07/15/22 | Elkhoury, Andrew C. | Prepare for and attend telephone conference with SC AG office on subpoena (.6); analyze, review, and revise verification form (.6); communicate with SC AG office on revised verification (.3). | GHI09 | 1.50 |
| 07/15/22 | Herrera, Carolina A. | Draft and revise cover letter for received South Carolina AG Subpoena. | GHI09 | 0.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 42
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/18/22 | Elkhoury, Andrew C. | Draft verification for B. Bailey (.6); correspond with I. Binkovitz regarding same (.2). | GHI09 | 0.80 |
| 07/18/22 | Gross, Joshua R. | Correspond with C. Roscopf regarding vendor invoicing issue. | GHI09 | 0.10 |
| 07/19/22 | Gross, Joshua R. | Participate in telephone conference with GWG/FTI/MB working group to discuss payment, vendor, and reporting issues. | GHI09 | 0.80 |
| 07/19/22 | Kiriakos, Thomas S. | Participate in Telephone conference with T. Evans concerning SEC extension request (.3); correspond with S. Tandy at SEC requesting same (.3). | GHI09 | 0.60 |
| 07/19/22 | Perce, Bruce F. | Analyze and revise draft communication to SEC enforcement staff. | GHI09 | 0.30 |
| 07/20/22 | Berk, Alexander F. | Prepare for telephone conference with Company/FTI/MB working group to discuss weekly cash disbursements (.3); participate in same (.8). | GHI09 | 1.10 |
| 07/20/22 | Kiriakos, Thomas S. | Analyze response from S. Tandy of SEC regarding 7/19/22 correspondence (.1); correspond with CRO/GWG/MB/Katten working group regarding same (.1). | GHI09 | 0.20 |
| 07/21/22 | Berk, Alexander F. | Analyze weekly disbursements issues (.3); draft summary of same for Company (.2). | GHI09 | 0.50 |
| 07/21/22 | Elkhoury, Andrew C. | Finalize and issue cover letter and response to subpoena from South Carolina AG office (1.2); correspond with C. Herrera regarding same (.3). | GHI09 | 1.50 |
| 07/21/22 | Herrera, Carolina A. | Correspond with A. Elkhoury re South Carolina AG subpoena (.3); correspond with T. Evans re South Carolina AG subpoena response (.4). | GHI09 | 0.70 |
| 07/21/22 | Kiriakos, Thomas S. | Correspond to S. Tandy of SEC re: request for extension (.1); correspond to S. Tandy of SEC accepting service of subpoena (.1). | GHI09 | 0.20 |
| 07/22/22 | Berk, Alexander F. | Analyze cash disbursement issue (.3); correspond with Company/FTI working group concerning same (.1). | GHI09 | 0.40 |
| 07/22/22 | Elkhoury, Andrew C. | Correspond with MB team on GWG MCA issues related to litigation (.4); telephone conference with T. Evans on GWG MCA issues related to litigation (.3). | GHI09 | 0.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 43
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/25/22 | Siegel, William R. | Prepare application to record a termination and release of trademark security agreement with the U.S. Patent and Trademark Office (.3); correspond with M. Yip-Daniels to confirm filing of same (.1). | GHI09 | 0.40 |
| 07/26/22 | Gross, Joshua R. | Correspond with MB/FTI working group and C. Roscopf to go over vendor issues and operational items to address. | GHI09 | 0.50 |
| 07/27/22 | Berk, Alexander F. | Analyze weekly cash disbursement issues (.3); participate in weekly disbursements telephone conference with MB/FTI/GWG working group (.6). | GHI09 | 0.90 |
| 07/27/22 | Elkhoury, Andrew C. | Participate in telephone conference with South Carolina AG office securities division on subpoena. | GHI09 | 0.30 |
| 07/27/22 | Paul, Adam C. | Correspondence with MB working group and T. Evans regarding ordinary course payments. | GHI09 | 0.10 |
| 07/28/22 | Elkhoury, Andrew C. | Telephone conference with T. Evans on South Carolina AG subpoena (.8); analyze documents related to subpoena from South Carolina AG (2.0). | GHI09 | 2.80 |
| | | **Subtotal Hours GHI09** | | **32.40** |

**GHI10: Claims Administration**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/08/22 | Rabuck, Samuel R. | Correspond with third parties requesting unredacted documents pursuant to the creditor matrix order. | GHI10 | 0.30 |
| 07/11/22 | Rabuck, Samuel R. | Correspond with third parties regarding requests for unredacted documents on claim submissions. | GHI10 | 0.10 |
| 07/12/22 | Gross, Joshua R. | Correspond with broker counsel concerning claims issues. | GHI10 | 0.30 |
| 07/12/22 | Rabuck, Samuel R. | Correspond with MB working group regarding response to letter demanding claim information. | GHI10 | 0.30 |
| 07/14/22 | Rabuck, Samuel R. | Correspond with third parties regarding the unredacted creditor matrix, master service list. | GHI10 | 0.60 |
| 07/18/22 | Paul, Adam C. | Telephone conference with S. Rabuck regarding creditor inquiry (.2); correspondence with working group re same (.1). | GHI10 | 0.30 |

Mayer Brown LLP

Invoice No: 36359737                                                  Page 44
GWG Holdings, Inc.                                              Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/18/22 | Rabuck, Samuel R. | Telephone conference with third party callers regarding general case, claims information (.3); draft spreadsheets summarizing communications regarding case information, claims with third parties (.5). | GHI10 | 0.80 |
| 07/19/22 | Kelley, Charles S. | Address inquiries from third parties seeking creditor matrix information for claim filing purposes (.2); correspond with K. Peguero at JW regarding same (.2). | GHI10 | 0.40 |
| 07/20/22 | Rabuck, Samuel R. | Correspond with JW/DRC working group regarding creditor matrix issues (.1); correspond with third parties regarding the same (.1). | GHI10 | 0.20 |
| 07/27/22 | Durham, Anna V. | Telephone conference with YCST regarding MHT/PCA privilege issues. | GHI10 | 1.00 |
| 07/27/22 | Elkhoury, Andrew C. | Participate in telephone conference with YCST on privilege issues (1.0); follow up correspondence with YCST team on same (.2); analyze and review docket filings relating to Paul Capital statements with regard to privilege concerns (1.6). | GHI10 | 2.80 |
| 07/27/22 | Kelly, Jim J. | Field telephone call from bondholder named E. Hesghiaian and correspond with T. Kiriakos regarding same. | GHI10 | 0.10 |
| 07/27/22 | Rabuck, Samuel R. | Participate in telephone conference with Bondholder regarding claim process inquiries. | GHI10 | 0.10 |
| 07/28/22 | Kiriakos, Thomas S. | Telephone conferences (3) with bondholder E. Hezghiayan (telephone conference were longer; noting interaction); (.1); email to MB team re: same (.1) | GHI10 | 0.20 |
| 07/28/22 | Paul, Adam C. | Correspond with MB working group regarding disposition of bondholder inquiries. | GHI10 | 0.10 |
| 07/29/22 | Berk, Alexander F. | Analyze claims process procedures (.3); discuss same with MB working group (.1). | GHI10 | 0.40 |
| 07/29/22 | Gross, Joshua R. | Discuss bondholder claims issues with MB/JW/DRC working group. | GHI10 | 0.40 |

**Subtotal Hours GHI10**                                                    **8.40**

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 45
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| **GHI11: U.S. Trustee and Statutory Reporting** | | | | |
| 07/06/22 | Berk, Alexander F. | Discuss creditor information requests related to 341 meeting with T. Evans, K. Peguero, and L. Chiappetta (.4); draft revisions to DRC FAQ concerning access to 341 meeting records (.3). | GHI11 | 0.70 |
| 07/08/22 | Chiappetta, Louis S. | Participate in meeting with UST regarding CRO/ID issues. | GHI11 | 0.30 |
| 07/20/22 | Berk, Alexander F. | Analyze June MOR (.4); correspond with Company/FTI/MB working group regarding same (.2). | GHI11 | 0.60 |
| 07/21/22 | Gross, Joshua R. | Finalize and distribute monthly disbursement matrices to GWG/FIT/MB working group. | GHI11 | 0.30 |
| 07/28/22 | Berk, Alexander F. | Analyze FRBP 2015.3 reporting requirements. | GHI11 | 0.30 |
| 07/29/22 | Berk, Alexander F. | Analyze issues re MORs to file in case. | GHI11 | 0.30 |
| 07/29/22 | Paul, Adam C. | Correspond with MB working group regarding MORs. | GHI11 | 0.10 |
| | | **Subtotal Hours GHI11** | | **2.60** |
| **GHI12: Hearings** | | | | |
| 07/01/22 | Berk, Alexander F. | Draft summary of open items for 7/18 hearing. | GHI12 | 0.70 |
| 07/05/22 | Kelley, Charles S. | Participate in telephone conference with MB working group regarding preparations for hearing on July 18 (.6); follow-up telephone conference with L. Chiappetta on related hearing issues (.4). | GHI12 | 1.00 |
| 07/06/22 | Berk, Alexander F. | Discuss preparations for 7/18 hearing with JW team and J. Gross (.2); follow-up with with PJT working group re attendance at such hearing (.1). | GHI12 | 0.30 |
| 07/06/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference re: matters re: July 18, 2022 hearings and related matters. | GHI12 | 0.50 |
| 07/07/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference re: matters re: July 18 hearings and related matters (.5); correspond with J. Gross re: canceling hearing on motion to convert (.1). | GHI12 | 0.60 |
| 07/11/22 | Paul, Adam C. | Telephone conference with L. Chiappetta regarding July 18 hearing (.7); correspondence with MB/PJT/FTI/GWG working group regarding same (.3). | GHI12 | 1.00 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 46
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/11/22 | Stanger, Sonya Richardson | Analyze and select documents for use by MB team at July 18 hearing. | GHI12 | 0.50 |
| 07/12/22 | Anglade, Ashley | Analyze DIP financing documents in connection with preparation of materials to use at final DIP hearing. | GHI12 | 0.90 |
| 07/12/22 | Berk, Alexander F. | Draft summary of matters up for hearing on 7/18/22. | GHI12 | 0.20 |
| 07/12/22 | Eisenberg, Leah M. | Correspond with A. Anglade on notes to hearing script on final DIP. | GHI12 | 0.30 |
| 07/12/22 | Paul, Adam C. | Correspondence with MB working group regarding preparations for July 18 hearing. | GHI12 | 0.20 |
| 07/13/22 | Herrera, Carolina A. | Participate in telephone conference with C. Kelley and T. Evans re hearing preparation on 7/18. | GHI12 | 1.00 |
| 07/13/22 | Paul, Adam C. | Analyze objections to be argued at July 18 hearing. | GHI12 | 0.30 |
| 07/13/22 | Rabuck, Samuel R. | Draft witness and exhibit lists in preparation for the July 18 hearing. | GHI12 | 0.30 |
| 07/13/22 | Stanger, Sonya Richardson | Analyze and select documents for July 18 hearing. | GHI12 | 0.80 |
| 07/14/22 | Berk, Alexander F. | Draft summary of matters up for hearing on 7/18 for GWG working group. | GHI12 | 0.30 |
| 07/14/22 | Gross, Joshua R. | Revise witness and exhibit list for upcoming hearings (.4); discuss same with MB and JW teams (.2). | GHI12 | 0.60 |
| 07/14/22 | Herrera, Carolina A. | Draft, revise and review exhibit and witness preparation guides for hearing on July 18. | GHI12 | 0.80 |
| 07/14/22 | Kelley, Charles S. | Review and analyze discovery and exhibits pertaining to dispute over motion to appoint CRO/IDs and general preparation for hearing on same (1.5); analyze and provide comments to exhibit and witness lists for July 18 hearing (1.1). | GHI12 | 2.60 |
| 07/14/22 | Kiriakos, Thomas S. | Participate in GWG/MB working group telephone conference re: ID/CRO motion status and DIP financing issues (1.0); communications with L. Chiappetta re: ID/CRO issues (.6); analyze draft reply to Committee objection and comments re: same (.6). | GHI12 | 2.20 |
| 07/14/22 | Paul, Adam C. | Conference with L. Chiappetta regarding July 18 hearing preparations (.4); analyze witness and exhibits list (.3); analyze objections to argue at hearing (.9). | GHI12 | 1.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 47
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/14/22 | Rabuck, Samuel R. | Correspond with MB and JW teams regarding the witness and exhibit list for the July 18 hearing (.7); revise same (.3); correspond with MB team regarding the Committee's witness and exhibit list (.2); compile documents related to the July 18 hearing to assist the MB working group with preparation for the same (.8). | GHI12 | 2.00 |
| 07/15/22 | Berk, Alexander F. | Draft hearing preparation materials with respect to CRO/ID motion. | GHI12 | 1.20 |
| 07/15/22 | Chiappetta, Louis S. | Prepare for July 18th hearing. | GHI12 | 3.70 |
| 07/15/22 | Crutcher, Jessica L. | Prepare for 7/18 hearing on Committee Motion to Compel production of securities litigation materials. | GHI12 | 1.00 |
| 07/15/22 | Gross, Joshua R. | Prepare materials for upcoming hearing. | GHI12 | 0.70 |
| 07/15/22 | Herrera, Carolina A. | Deposition preparation for J. Stein (.5); participate in telephone conference with MB working group regarding CRO/ID motion objections and issues raised by Committee (.5); correspond with C. Kelley regarding Committee's motion to compel and CRO/ID issues (1.6); correspond with TSG reporting regarding deposition transcripts and exhibits (.2). | GHI12 | 2.80 |
| 07/15/22 | Herrera, Carolina A. | Prepare for hearing re motion to compel and CRO/ID issues (2.1); correspond with TSG reporting regarding deposition transcripts and exhibits (.2); correspond with JW team regarding LBC sealed motion and exhibits for upcoming hearing (.3); correspond with MB litigation team regarding response and written materials for hearing preparation (.5); review LBC filed sealed exhibits (.3); draft witness preparation outlines for hearing re motion to compel and CRO/ID issues (.6). | GHI12 | 3.80 |
| 07/15/22 | Paul, Adam C. | Analyze agreement with Committee on evidentiary matters for hearing on 7/18. | GHI12 | 0.30 |
| 07/15/22 | Rabuck, Samuel R. | Draft amended witness and exhibit list for upcoming hearing. | GHI12 | 1.60 |
| 07/16/22 | Berk, Alexander F. | Draft hearing outline for CRO/ID motion hearing (2.4); draft script to use at 7/18 on approval of cash management order (.9); draft summary of matters to be heard on 7/18 (.3). | GHI12 | 3.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 48
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/16/22 | Chiappetta, Louis S. | Continue to prepare for July 18th Hearing (3.9); continue to draft hearing script regarding same (11.8). | GHI12 | 15.70 |
| 07/16/22 | Gross, Joshua R. | Prepare for DIP hearing. | GHI12 | 1.60 |
| 07/16/22 | Kelley, Charles S. | General prep for DIP, CRO/ID, SEC, and Cash Management hearing on July 18 by reviewing relevant court pleadings, responses and draft orders (2.4); review and analyze deposition transcripts (2.1). | GHI12 | 4.50 |
| 07/16/22 | Kiriakos, Thomas S. | Communications with J. Gross regarding preparation of presentation outline for 7/18/2022 hearing. | GHI12 | 0.30 |
| 07/16/22 | Paul, Adam C. | Correspondence with working group regarding stipulation to present at July 18 hearing. | GHI12 | 0.20 |
| 07/17/22 | Berk, Alexander F. | Revise, edit, and finalize draft outline for hearing on final cash management hearing (1.2); participate in hearing preparation for final cash management hearing (.7); draft work on outline of CRO/ID motion and accompanying dockets filings for use at hearing on July 18 (4.4); revise order on same to present to court at hearing (1.7); participate in board meeting regarding preparations for 7/18 hearing items (.7); participate in meeting with MB working group on preparation for hearing (1.8); participate in witness preparation for T. Evans (.4); participate in witness preparation for W. Nolan (.4). | GHI12 | 11.30 |
| 07/17/22 | Chiappetta, Louis S. | Continue to prepare for July 18th Hearing (3.9); prepare witnesses regarding same (2.6); continue to draft hearing scripts regarding same (9.7). | GHI12 | 16.20 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/17/22 | Herrera, Carolina A. | Correspond with Katten team on deposition transcripts to use at hearing (.3); draft and edit witness outlines (1.8); analyze declarations for hearing preparation (.8); analyze and annotate deposition transcripts for use at hearing (.7); participate in witness prep for T. Evans (1.4); participate in GWG board meeting to go over issues up for hearing on July 18 (.7); revise and edit exhibit list to use at same (1.3); correspond with JW team on court filings to complete before hearing (.6); compile trial binders for hearing (.9); draft summary of status of negotiations with Akin over providing access to SEC Materials for use at hearing (1.1). | GHI12 | 9.60 |
| 07/17/22 | Kelley, Charles S. | Work through exhibits to use at hearing on motion to supplement DIP (.5); prep session with W. Nolan at FTI for direct and possible cross-exam at hearing (1.6); analyze and revise outline for proffer of declaration of W. Nolan to use at hearing (.8); prep session with P. Laurinaitis at PJT for direct and possible cross-examination at hearing (1.1); analyze objections to motion to appoint CRO/IDs and outline issues to address at hearing (.3); review and provide comment to hearing script regarding same (.6); draft outline and prep for possible cross of J. Stein and T. Horton at hearing (2.5); participate in T. Evans prep (.8); analyze exhibit list, identify additional exhibits to use, and work with A. Berk to add to amended list to file before hearing (.7); review exhibits for hearing (1.1); participate in board meeting to approve resolutions and update board on status of issues up for hearing (1.0); review new resolutions (.1); analyze issues in preparation for hearing on SEC document dispute with Committee and potential resolution of same (2.5); participate in telephone conference with Akin and Katten teams to address issues and draft correspondence on SEC settlement discussion issues (1.5); prep witnesses for direct and cross on SEC document production related issues (1.1). | GHI12 | 16.20 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 50
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/17/22 | Kiriakos, Thomas S. | Further work preparing for hearing on final DIP financing, including analysis of court papers and work on script of hearing presentation (4.2); additional revisions to and work primarily finalizing Reply brief (1.2); correspond with Katten and PJT teams regarding same (.4); communications with GWG/CRO/Katten/PJT/MB working group on hearing preparation issues (1.8); telephone conferences with A. Zatz at W&C regarding attempts to resolve DLP IV limited objection (.7); communications with J. Netznik and K. Peguero at JW regarding finalizing and filing of Reply and uploading revised DIP documents to docket (.9). | GHI12 | 9.20 |
| 07/17/22 | Paul, Adam C. | Correspond with MB/PJT/GWG/FTI working groups on hearing preparations (.3); communicate with L. Chiappetta on strategy for July 18th hearing (.2); correspond with MB working group regarding preparation of stipulation and finalizing reply brief (.3). | GHI12 | 0.80 |
| 07/18/22 | Berk, Alexander F. | Participate in hearing preparation on motion to appoint CRO/IDs (.9); analyze revised resolutions and exhibits to proposed order (.4); participate in hearing preparation for Cash Management motion hearing (.8); analyze disbursement issues re final order (.3); revise DIP order based on developments at hearing (.4); participate in 7/18 hearing before bankruptcy court (3.0). | GHI12 | 5.80 |
| 07/18/22 | Chiappetta, Louis S. | Continue to prepare for July 18 hearing (2.7); participate in hearing (1.6); participate in conferences with MB/GWG/CRO/PJT/FTI working group regarding same (1.3). | GHI12 | 5.60 |
| 07/18/22 | Gross, Joshua R. | Participate in hearing regarding CRO/ID appointments, replacement DIP financing, and discovery disputes and related matters. | GHI12 | 2.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 51
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/18/22 | Kelley, Charles S. | Prep for hearing on CRO/ID motion (.4); participate in hearing on motion to appoint CRO/IDs (.4); discussion among parties related thereto at courthouse (.6); working through/reviewing terms of SEC briefing for hearing (.6); discussion with A. Quereshi regarding issues, presentation and pre-hearing topics (.4); participate in hearing on motion to compel SEC documents sought by Committee (.8); review materials in prep for hearing and addressing pending objection in agenda (.4); participate in hearing regarding DIP (2.0). | GHI12 | 5.60 |
| 07/18/22 | Kiriakos, Thomas S. | Communications with A. Zatz regarding DLP IV objection (.2); telephone conference with Cravath team regarding same (.1); preparations for hearing on final DIP financing (1.0); participate in hearings (2.5); correspond with Akin team to attempt resolution of open issues with same on final DIP order (.3); participate in follow-up correspondence communications with White & Case, Sidley, and Cravath teams and MB working group regarding same (.9). | GHI12 | 5.00 |
| 07/18/22 | Paterick, Jamie Rose | Attend hearing re DIP, related issues. | GHI12 | 2.70 |
| 07/18/22 | Paul, Adam C. | Attend telephonic hearing (2.7); correspondence with MB working group regarding same (.3). | GHI12 | 3.00 |
| 07/18/22 | Rabuck, Samuel R. | Attend hearing on CRO/ID motion, final DIP, information protocols, cash management, and SEC discovery issues. | GHI12 | 2.50 |
| 07/19/22 | Chiappetta, Louis S. | Prepare for July 19 hearing (1.2); participate in hearing (.6); follow up with GWG/MB working group regarding same (.4). | GHI12 | 2.20 |
| 07/19/22 | Kelley, Charles S. | Participate in final DIP Hearing. | GHI12 | 0.70 |
| 07/19/22 | Kiriakos, Thomas S. | Correspondence with A. Berk and J. Netznik re: uploading finalized Final DIP Order (.1); prepare for hearing on final issue relating to the Final DIP (.2); participate in continued hearing on entry of Final DIP Order (.4). | GHI12 | 0.70 |

**Subtotal Hours GHI12**                                    **159.50**

Mayer Brown LLP

Invoice No: 36359737                                                Page 52
GWG Holdings, Inc.                                               Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| **GHI13: Non-Working Travel** | | | | |
| 07/11/22 | Chiappetta, Louis S. | Return travel to Chicago. | GHI13 | 4.70 |
| 07/17/22 | Berk, Alexander F. | Travel to Houston. | GHI13 | 3.60 |
| 07/17/22 | Chiappetta, Louis S. | Travel to Houston. | GHI13 | 4.60 |
| 07/17/22 | Kiriakos, Thomas S. | Travel to Houston, TX for 7/18/2022 hearing. | GHI13 | 4.60 |
| 07/18/22 | Berk, Alexander F. | Travel to Chicago. | GHI13 | 5.50 |
| 07/18/22 | Kiriakos, Thomas S. | Travel back to Chicago from 7/18.2022 hearings. | GHI13 | 4.60 |
| 07/20/22 | Kiriakos, Thomas S. | Travel to NYC for meeting with J. Stein/PJT. | GHI13 | 4.00 |
| 07/21/22 | Kiriakos, Thomas S. | Travel back to Chicago from NYC meeting. | GHI13 | 4.00 |
| | | **Subtotal Hours GHI13** | | **35.60** |
| **GHI14: Employee Issues** | | | | |
| 07/05/22 | Chiappetta, Louis S. | Analyze issues regarding employee motion (.3); correspond with GWG/MB working group regarding same (.6); provide comments and edits to revised order regarding employee motion (.7). | GHI14 | 1.60 |
| 07/06/22 | Lennon, Michael P. | Corresponding with C. Kelley and A. Elkhoury regarding strategy for dealing with subpoena on employee in California case. | GHI14 | 0.50 |
| 07/07/22 | Chiappetta, Louis S. | Analyze issues regarding employee motion (.3); correspond with PJT/FTI/GWG/MB working group regarding same (.4); comment on revised order regarding same (.4). | GHI14 | 1.10 |
| 07/07/22 | Gross, Joshua R. | Revise draft wages order (.7); discuss same with committee and MB working groups (.4). | GHI14 | 1.10 |
| 07/08/22 | Gross, Joshua R. | Correspond with Committee regarding final wages order. | GHI14 | 0.10 |
| 07/11/22 | Gross, Joshua R. | Correspond with Akin and JW teams regarding entry of agreed wages order. | GHI14 | 0.30 |
| 07/19/22 | Berk, Alexander F. | Discuss employee wages motion with C. Roscopf. | GHI14 | 0.30 |
| 07/27/22 | Kiriakos, Thomas S. | Participate in telephone conference with MB/PJT/FTI/Katten working group regarding potential KGRP, KEIP and related issues (1.0); correspond with G. King of Katten on follow-up issues for Special Committee to consider (.4). | GHI14 | 1.40 |
| | | **Subtotal Hours GHI14** | | **6.40** |

Mayer Brown LLP

**GHI15: Insurance**

| Date | Name | Description | Task | Hours |
|------|------|-------------|------|-------|
| 07/02/22 | Kiriakos, Thomas S. | Telephone conference with T. Evans re: draft motion for comfort order re: D&O policies. | GHI15 | 0.20 |
| 07/05/22 | Gill, Michael J. | Review and revise draft motion to lift stay for D&O insurance. | GHI15 | 0.80 |
| 07/05/22 | Kiriakos, Thomas S. | Analyze motion to provide insurance carriers with comfort order (.6) correspond with T. Evans regarding same (.1). | GHI15 | 0.70 |
| 07/06/22 | Elkhoury, Andrew C. | Correspond with MB/GWG working group on insurance comfort order issues. | GHI15 | 0.20 |
| 07/07/22 | Gross, Joshua R. | Discuss insurance issues with T. Kiriakos. | GHI15 | 0.20 |
| 07/11/22 | Kiriakos, Thomas S. | Participate in telephone conference with T. Evans re: comfort order motion (.5); revisions to same (.7). | GHI15 | 1.20 |
| 07/19/22 | Calvanico, Michael A. | Review filings in state court case currently stayed and analyze potential impact on dismissal request. | GHI15 | 0.30 |
| 07/19/22 | Gill, Michael J. | Respond to questions from Sabes's lawyer regarding insurance coverage and materials. | GHI15 | 0.80 |
| 07/19/22 | Kelley, Charles S. | Analyze insurance coverage inquiries. | GHI15 | 0.30 |
| 07/20/22 | Gross, Joshua R. | Correspond with MB team regarding insurance coverage issues. | GHI15 | 0.30 |
| 07/20/22 | Kiriakos, Thomas S. | Correspond with Katten team on motion for entry of insurance comfort order (.3); further revisions and edits to such draft motion (.6). | GHI15 | 0.90 |
| 07/21/22 | Berk, Alexander F. | Analyze cyber insurance issues (.2); discuss same with T. Evans at the Company (.1). | GHI15 | 0.30 |
| 07/21/22 | Chiappetta, Louis S. | Analyze issues regarding insurance comfort order (.3); correspond with T. Kiriakos regarding same (.3). | GHI15 | 0.60 |
| 07/21/22 | Elkhoury, Andrew C. | Conduct legal research on insurance issues related to estate's rights and interests in D&O insurance. | GHI15 | 2.60 |
| 07/21/22 | Gross, Joshua R. | Revise draft motion to provide comfort to insurance providers motion concerning automatic stay issues. | GHI15 | 1.40 |
| 07/21/22 | Kiriakos, Thomas S. | Telephone conference with T. Evans regarding insurance comfort order (.3); telephone conferences with L. Chiappetta regarding same (.2); make revisions and edits to draft order approving insurance motion (2.6); correspond with J. Gross to provide guidance and direction regarding same (.2); analyze additional revisions to motion and order (1.6). | GHI15 | 4.90 |
| 07/22/22 | Elkhoury, Andrew C. | Conduct further legal research on insurance issues in comfort motion. | GHI15 | 2.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 54
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/22/22 | Gross, Joshua R. | Revise draft motion to provide stay relief comfort to insurance carriers. | GHI15 | 2.70 |
| 07/22/22 | Kiriakos, Thomas S. | Analyze and revise insurance comfort motion (.7); directions to J. Gross regarding same (.2); telephone conference with T. Evans regarding same (.2); correspond with insurer's counsel regarding same (.3). | GHI15 | 1.40 |
| 07/23/22 | Gross, Joshua R. | Further drafting work on insurance comfort motion. | GHI15 | 0.20 |
| 07/23/22 | Kiriakos, Thomas S. | Telephone conference with D. Chavenson regarding insurance comfort motion (.3); telephone conference with A. Dawonlakis regarding Ben comments to same (.3); analyze Katten's comments to draft (.2); correspond with G. King at Katten regarding their comments to draft (.2); edit and revise draft motion (1.8); correspond with counsel to to individual D&O defendants to discuss status of draft motion (.3). | GHI15 | 3.10 |
| 07/24/22 | Gross, Joshua R. | Drafting work on insurance comfort motion, including revisions and edits to same based on guidance received from T. Kiriakos. | GHI15 | 3.50 |
| 07/24/22 | Kelley, Charles S. | Review of draft insurance comfort motion (.3); provide comments and edits to same based on applicable Texas procedures (.5). | GHI15 | 0.80 |
| 07/24/22 | Kiriakos, Thomas S. | Additional revisions to draft comfort motion (1.5); e-mail communications with Katten re: comments re: same (.2); directions to J. Gross re: additional revisions to same (.3); e-mail to Ben coverage counsel re: status of same (.1); follow-up e-mail to T. Evans re: information request and e-mail to Katten (.2); e-mail exchange with T. Evans re: revisions to draft motion (.2); analyze additional Katten comments (.1); telephone conference with T. Evans re: same (.2); e-mail to G. King of Katten re: same (.1); multiple e-mail exchanges with J. Gross re: directions and additional revisions re: same (.4). | GHI15 | 3.30 |
| 07/25/22 | Gross, Joshua R. | Revise draft insurance comfort motion. | GHI15 | 1.20 |
| 07/25/22 | Kelley, Charles S. | Analyze insurance comfort motion's potential impact on obtaining materials from SEC counsel. | GHI15 | 0.30 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 55
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/25/22 | Kiriakos, Thomas S. | Correspondence with Ben coverage counsel regarding motion for entry of comfort order on D&O insurance (.7); follow-up correspondence with J. Gross regarding same and additional revisions to make to draft comfort motion (.4); correspondence with G. King of Katten regarding draft comfort motion (.3); correspond with Willke team, counsel to D&O insurers, and counsel to individual D&Os regarding draft comfort motion (.8); correspond with D. Chavenson regarding same (.1); correspond with Akin team regarding draft comfort motion (.1); correspond with T. Evans regarding draft comfort motion (.2); correspond with B. Masengill on insurance comfort motion (.1); provide additional revisions to make to draft motion to J. Gross (.4). | GHI15 | 3.10 |
| 07/26/22 | Chiappetta, Louis S. | Analyze issues regarding insurance comfort order (.3); correspond with MB working group regarding same (.2). | GHI15 | 0.50 |
| 07/26/22 | Elkhoury, Andrew C. | Analyze revised comfort motion and order on D&O insurance (.6); provide comments to MB working group regarding same (.2). | GHI15 | 0.80 |
| 07/26/22 | Gross, Joshua R. | Further edits and revisions to draft insurance comfort motion. | GHI15 | 3.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 56
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/26/22 | Kiriakos, Thomas S. | Analyze draft motion for entry of comfort order regarding payments under D&O policies (.6); correspond with attorneys for Ben, Willkie team, insurance carriers, Akin team, and counsel to individual defendants regarding near final draft of motion (1.2); telephone conference with D. Chavenson to discuss same (.4); analyze additional comments to draft received from Willkie team (.1); correspond with T. Evans regarding same (.4); provide directions to J. Gross regarding further revisions to make to draft motion (1.8); correspond with Katten team regarding same (.3); analyze new comments from JW team to draft motion (.3); correspond with T. Evans regarding such revisions (.1); further directions to J. Gross regarding additional revisions to draft to make (.4); correspond with attorneys for Ben, Willkie team, insurance carriers, Akin team, and counsel to individual defendants regarding as filed version of motion (.4); follow-up communication with J. Longmire at Willkie regarding filed motion (.1). | GHI15 | 6.10 |
| 07/26/22 | Reimer, Craig E. | Communications with J. Longmire at Willkie regarding developments concerning motion to be filed providing stay relief assurance to D&O insurance providers. | GHI15 | 0.20 |
| 07/27/22 | Berk, Alexander F. | Analyze insurance issues (.3); correspond with C. Roscopf re same (.1); correspond with FTI re same (.1). | GHI15 | 0.50 |
| 07/27/22 | Gross, Joshua R. | Correspond with MB/GWG working group regarding as-filed insurance comfort motion. | GHI15 | 0.30 |
| 07/27/22 | Kiriakos, Thomas S. | Correspond with Willkie team; insurers' counsel, BEN's counsel, Akin team, and attorneys for individual defendants regarding filed motion for entry of comfort order on payments by D&O carriers (.4); correspond with E. Persson of OMM re: same (.2); correspond with JW re: hearing notice and related issues (.2). | GHI15 | 0.80 |
| 07/28/22 | Berk, Alexander F. | Draft response letter to third party regarding enforcement of automatic stay (.9); correspond with MB working group regarding same (.3). | GHI15 | 1.20 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 57
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/28/22 | Chiappetta, Louis S. | Analyze issues regarding insurance comfort order (.4); correspond with MB working group regarding same (.4). | GHI15 | 0.80 |
| 07/28/22 | Kiriakos, Thomas S. | Analyze Akin information requests regarding filed insurance comfort motion and correspond with T. Evans regarding same. | GHI15 | 0.10 |
| 07/29/22 | Kiriakos, Thomas S. | Correspond with T. Evans regarding Bond Committee information request regarding filed D&O comfort motion (.1); e-mail to D. Giller of Akin regarding same (.1). | GHI15 | 0.20 |
| | | **Subtotal Hours GHI15** | | **53.10** |

**GHI20: Case Administration**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/01/22 | Ahmad, Ambreen J. | Participate in telephone conference with MB working group re WIP (.3); monitor docket and summarize key filings for MB working group (.6). | GHI20 | 0.90 |
| 07/01/22 | Berk, Alexander F. | Revise WIP list (.2); prepare for WIP telephone conference (.2); participate in WIP telephone conference (.3). | GHI20 | 0.70 |
| 07/01/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.3); participate in WIP telephone conference (.4); participate in telephone conference with PJT, FTI, client, and working group (.9). | GHI20 | 1.60 |
| 07/01/22 | Eisenberg, Leah M. | Attend WIP telephone conference (.3); participate in telephone conference with CRO/GWG/PJT/FTI/MB working group (.8); analyze summary report on new case filings (.2). | GHI20 | 1.30 |
| 07/01/22 | Gross, Joshua R. | Participate in telephone conference with MB team on WIP. | GHI20 | 0.30 |
| 07/01/22 | Paterick, Jamie Rose | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.30 |
| 07/01/22 | Paul, Adam C. | Analyze summary of motion to convert and other key case filings (.4); correspondence with MB working group re motion to convert (.2). | GHI20 | 0.60 |
| 07/01/22 | Perce, Bruce F. | Participate in telephone conference with MB team on WIP; (.3); participate in telephone conference with CRO/GWG/MB/PJT/FTI working group to go over case administration related matters (.5). | GHI20 | 0.80 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 58
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/01/22 | Reimer, Craig E. | Participate on WIP telephone conference with MB team (.4) and review new case filings (.1). | GHI20 | 0.50 |
| 07/01/22 | Tobar, Ana | Participate in telephone conference regarding case administration. | GHI20 | 0.30 |
| 07/04/22 | Berk, Alexander F. | Revise WIP list (.1); draft diligence telephone conference agenda (.3). | GHI20 | 0.40 |
| 07/05/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re WIP (.3); monitor docket and summarize key filings for MB working group (.6). | GHI20 | 0.90 |
| 07/05/22 | Anglade, Ashley | Review summary of key new case filings. | GHI20 | 0.40 |
| 07/05/22 | Berk, Alexander F. | Participate in WIP telephone conference with MB team (.3); correspond with JW team regarding recent case filings (.1); participate in diligence telephone conference with GWG/MB/FTI working group (.5). | GHI20 | 0.90 |
| 07/05/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.3); participate in WIP telephone conference with MB team (.4); participate in telephone conference with CRO/GWG/MB/PJT/FTI working group to discuss case status and strategy (.5); participate in telephone conference with FTI team, T. Evans, and MB working group regarding open diligence items (.4). | GHI20 | 1.60 |
| 07/05/22 | Eisenberg, Leah M. | Analyze revised WIP list (.2); participate in WIP telephone conference with MB team (.3); participate in telephone conference with CRO/GWG/MB/PJT/FTI working group to discuss case status and strategy (.6); analyze summaries of key new case filings (.2). | GHI20 | 1.30 |
| 07/05/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration (.3); draft objection to motion to convert (2.3); correspond with MB and JW regarding same (.3). | GHI20 | 2.90 |
| 07/05/22 | Herrera, Carolina A. | Participate in telephone conference with MB team on WIP. | GHI20 | 0.30 |
| 07/05/22 | Kiriakos, Thomas S. | Participate in telephone conference with MB team regarding status of various case administration matters. | GHI20 | 0.30 |
| 07/05/22 | Paterick, Jamie Rose | Participate in MB team call to discuss WIP. | GHI20 | 0.30 |
| 07/05/22 | Paul, Adam C. | Telephone conference with MB working group re WIP (.3); analyze docket updates (.1). | GHI20 | 0.40 |

Mayer Brown LLP

Invoice No: 36359737                                                    Page 59
GWG Holdings, Inc.                                                Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 07/05/22 | Perce, Bruce F. | Participate in telephone conference with MB team to go over WIP (.3); participate in revised telephone conference with PJT/FTI/CRO/MB teams to discuss case status and strategy (.5). | GHI20 | 0.80 |
| 07/05/22 | Rabuck, Samuel R. | Revise and update WIP list (.4); participate in telephone conference with the MB working group regarding same (.3). | GHI20 | 0.70 |
| 07/05/22 | Reimer, Craig E. | Participate in WIP telephone conference with MB team (.3); review summary of new case filings (.1). | GHI20 | 0.40 |
| 07/05/22 | Tobar, Ana | Participate in telephone conference with MB Team regarding case administration. | GHI20 | 0.30 |
| 07/06/22 | Ahmad, Ambreen J. | Telephone conference with S. Rabuck regarding case administration issues (.5); monitor docket and summarize key new filings for MB working group (.5); research case law in preparation for drafting response to motion to convert (1.3). | GHI20 | 2.30 |
| 07/06/22 | Berk, Alexander F. | Revise WIP list. | GHI20 | 0.30 |
| 07/06/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.3); participate in telephone conference with CRO/GWG/MB/PJT/FTI working group call to discuss case status and strategy (.8). | GHI20 | 1.10 |
| 07/06/22 | Eisenberg, Leah M. | Participate in telephone conference with CRO/GWG/MB/PJT/FTI working group to go over case status and strategy (.8); analyze summaries of new case filings (.3). | GHI20 | 1.10 |
| 07/06/22 | Paterick, Jamie Rose | Participate in portion of PJT/FTI/CRO/GWG/MB working group telephone conference regarding case status and strategy. | GHI20 | 0.50 |
| 07/06/22 | Perce, Bruce F. | Review request for information regarding L Bond documents and forward information to working group (.3); participate in portion of telephone conference with PJT/FTI/CRO/GWG/MB working group regarding case status and strategy (.5). | GHI20 | 0.80 |
| 07/06/22 | Rabuck, Samuel R. | Participate in portion of telephone conference with PJT/FTI/CRO/GWG/MB working group regarding case status and strategy. | GHI20 | 0.50 |
| 07/06/22 | Reimer, Craig E. | Review summary of key new case filings. | GHI20 | 0.20 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 60
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/06/22 | Wolk, Adam C. | Participate in portion of telephone conference PJT/FTI/CRO/GWG/MB working group re case strategy. | GHI20 | 0.40 |
| 07/07/22 | Ahmad, Ambreen J. | Monitor docket and summary key findings for MB working group. | GHI20 | 0.30 |
| 07/07/22 | Berk, Alexander F. | Revise WIP list. | GHI20 | 0.20 |
| 07/07/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.3); participate in telephone conference with CRO/GWG/MB/PJT/FTI working group to go over case status and strategy (.6). | GHI20 | 0.90 |
| 07/07/22 | Eisenberg, Leah M. | Analyze summary of new case filings (.2); participate in portion of telephone conference JT/FTI/GWG/MB working group on case status and strategy (.4). | GHI20 | 0.60 |
| 07/07/22 | Perce, Bruce F. | Participate in revised telephone conference with PJT/FTI/CRO/GWG working group to go over case status and strategy. | GHI20 | 0.60 |
| 07/07/22 | Rabuck, Samuel R. | Revise the master list of all contacts and related professionals involved in the case (.7); revise WIP list (.2). | GHI20 | 0.90 |
| 07/08/22 | Ahmad, Ambreen J. | Participate in telephone conference with MB working group re WIP (.4); summarize new docket filings for MB working group (.1). | GHI20 | 0.50 |
| 07/08/22 | Anglade, Ashley | Participate in MB team conference call re: WIP. | GHI20 | 0.40 |
| 07/08/22 | Berk, Alexander F. | Revise WIP list (.2); prepare for WIP telephone conference (.3); participate in WIP telephone conference (.4). | GHI20 | 0.90 |
| 07/08/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.4); participate in WIP telephone conference with MB team regarding same (.4); participate in telephone conference with CRO/GWG/PJT/FTI/MB working group to go over case status and strategy (.8). | GHI20 | 1.60 |
| 07/08/22 | Eisenberg, Leah M. | Analyze docket summary for yesterday (.2); participate in WIP telephone conference with MB team (.4); participate in telephone conference with CRO/GWG/PJT/FTI/MB working group to go over case status and strategy (.8). | GHI20 | 1.60 |
| 07/08/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 07/08/22 | Herrera, Carolina A. | Telephone conference re daily WIP with MB team. | GHI20 | 0.40 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 61
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/08/22 | Kiriakos, Thomas S. | Participate in MB internal WIP telephone conference re: status of various case administrative matters. | GHI20 | 0.30 |
| 07/08/22 | Paterick, Jamie Rose | Participate in telephone conference with MB team re case status, open items. | GHI20 | 0.30 |
| 07/08/22 | Paterick, Jamie Rose | Participate in portion of telephone conference call with CRO/GWG/PJT/MB/FTI working group re DIP issues (.5); analyze background documents, pleadings and emails re same (.4). | GHI20 | 0.90 |
| 07/08/22 | Rabuck, Samuel R. | Participate in telephone conference with MB working group regarding WIP items. | GHI20 | 0.30 |
| 07/08/22 | Reimer, Craig E. | Participate on MB team telephone conference to go over WIP (.3), review summary report on key new case filings (.2). | GHI20 | 0.50 |
| 07/10/22 | Berk, Alexander F. | Revise WIP list. | GHI20 | 0.20 |
| 07/11/22 | Anglade, Ashley | Summarize key new case filings for MB team (.4); participate in MB team telephone conference re: case administration (.3). | GHI20 | 0.70 |
| 07/11/22 | Berk, Alexander F. | Draft agenda for diligence telephone conference with GWG/FTI (.2); prepare for WIP telephone conference (.3); participate in WIP telephone conference with MB team (.3). | GHI20 | 0.80 |
| 07/11/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.6); participate in WIP telephone conference regarding same (.4); participate in telephone conference with CRO, PJT, FTI, company, and working group (.9). | GHI20 | 1.90 |
| 07/11/22 | Eisenberg, Leah M. | Analyze docket report summary (.1); participate in WIP telephone conference with MB team (.3). | GHI20 | 0.40 |
| 07/11/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning WIP. | GHI20 | 0.30 |
| 07/11/22 | Kelley, Charles S. | Participate in MB team call on WIP. | GHI20 | 0.30 |
| 07/11/22 | Kiriakos, Thomas S. | Participate in internal WIP telephone conference re: various case management matters. | GHI20 | 0.30 |
| 07/11/22 | Paterick, Jamie Rose | Participate in MB team call to discuss WIP, case strategy. | GHI20 | 0.40 |
| 07/11/22 | Paul, Adam C. | Telephone conference with MB working group re WIP (.4); analyze case revisions (.2). | GHI20 | 0.60 |
| 07/11/22 | Perce, Bruce F. | Participate in telephone conference with PJT/FTI/CRO/Special Committee on case status and strategy. | GHI20 | 0.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 62
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/11/22 | Rabuck, Samuel R. | Revise the WIP list (.4); participate in telephone conference with MB working group regarding the same (.3). | GHI20 | 0.70 |
| 07/11/22 | Reimer, Craig E. | Participate in MB team telephone conference on WIP (.4); review summary of key new case filings (.1), communications with A. Berk and S. Rabuck on case admin matters to address (.2). | GHI20 | 0.70 |
| 07/11/22 | Wolk, Adam C. | Participate on MB team telephone conference regarding the WIP (.3); participate in telephone conference with CRO/GWG/MB/PJT/FTI working group to go over case status and strategy (.8). | GHI20 | 1.10 |
| 07/12/22 | Anglade, Ashley | Prepare and circulate to MB team summary of new filings in the chapter 11 cases (.2); participate in team conference re: case administration (.3). | GHI20 | 0.50 |
| 07/12/22 | Berk, Alexander F. | Revise WIP list (.2); prepare for WIP telephone conference (.2); participate in WIP telephone conference with MB team (.3); prepare for diligence telephone conference (.2); participate in diligence telephone conference with GWG/FTI/MB working group (.5); revise certification of counsel re wages and cash management motions (.2); discuss same with JW and MB working groups (.2). | GHI20 | 1.80 |
| 07/12/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.6); participate in WIP telephone conference regarding same (.4); participate in telephone conference with CRO, PJT, FTI, company, and working group (.9). | GHI20 | 1.90 |
| 07/12/22 | Eisenberg, Leah M. | Attend WIP telephone conference with MB team (.3); CRO/PJT/FTI/GWG/MB working group to go over case status and strategy (.8). | GHI20 | 1.10 |
| 07/12/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.40 |
| 07/12/22 | Kiriakos, Thomas S. | Participate in telephone conference with MB team on various case management matters. | GHI20 | 0.40 |
| 07/12/22 | Paterick, Jamie Rose | Participate in MB team call to discuss WIP. | GHI20 | 0.40 |
| 07/12/22 | Paul, Adam C. | Participate in telephone conference with MB team re WIP (.4); discuss case strategy with MB working group (.6); analyze summary report on case filings (.2). | GHI20 | 1.20 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 63
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/12/22 | Perce, Bruce F. | Participate in telephone conference with MB team on WIP (.3); participate in telephone conference with PJT/FTI/CRO/GWG regarding case status and strategy (.5). | GHI20 | 0.80 |
| 07/12/22 | Rabuck, Samuel R. | Revise WIP list (.5); participate in telephone conference with MB working group regarding the same (.4). | GHI20 | 0.90 |
| 07/12/22 | Reimer, Craig E. | Participate in MB team telephone conference to go over WIP list (.4), review summary report on new case filings (.2), communications with S. Rabuck re same (.2). | GHI20 | 0.80 |
| 07/12/22 | Wolk, Adam C. | Participate in telephone conference with MB team to discuss WIP (.4); participate in CRO/GWG/PJT/FTI/MB working group telephone conference to discuss case status and strategy (.5). | GHI20 | 0.90 |
| 07/13/22 | Anglade, Ashley | Analyze new case filings (.4) and draft summary report on same for MB team (.6); participate in MB team conference re: case administration (.4). | GHI20 | 1.40 |
| 07/13/22 | Berk, Alexander F. | Prepare for WIP telephone conference (.2); participate in WIP telephone conference (.4). | GHI20 | 0.60 |
| 07/13/22 | Eisenberg, Leah M. | Analyze summary report on new case filings (.2); participate in WIP call with MB team (.4); participate in telephone conference with CRO/GWG/PJT/FTI/MB working group telephone conference to discuss case status and strategy (.7). | GHI20 | 1.30 |
| 07/13/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.50 |
| 07/13/22 | Herrera, Carolina A. | Participate in MB telephone conference on WIP. | GHI20 | 0.40 |
| 07/13/22 | Paul, Adam C. | Participate in telephone conference with MB team on WIP (.4); participate in CRO/GWG/PJT/FTI/MB working group telephone conference to discuss case status and strategy (.7); analyze docket summaries (.3); telephone conference with L. Chiappetta re: strategy (.4). | GHI20 | 1.80 |
| 07/13/22 | Perce, Bruce F. | Participate in telephone conference with MB team on WIP (.4); participate in telephone conference with CRO/GWG/PJT/FTI/MB working group to go over case status and strategy (.7). | GHI20 | 1.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 64
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/13/22 | Rabuck, Samuel R. | Revise WIP list (.4); participate in telephone conference with MB working group regarding the same (.4). | GHI20 | 0.80 |
| 07/13/22 | Reimer, Craig E. | Participate in MB team telephone conference to go over WIP. | GHI20 | 0.40 |
| 07/13/22 | Wolk, Adam C. | Participate in telephone conference with MB team to discuss WIP and related matters. | GHI20 | 0.40 |
| 07/14/22 | Anglade, Ashley | Review new case filings (.2); draft and circulate to MB team summary of same (.3); participate in MB team telephone conference on WIP (.1). | GHI20 | 0.60 |
| 07/14/22 | Berk, Alexander F. | Prepare for and participate in WIP telephone conference with MB team. | GHI20 | 0.10 |
| 07/14/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.6); participate in WIP telephone conference regarding same (.2); participate in telephone conference with CRO/GWG/MB/FTI/PJT working group on case status and strategy (.6). | GHI20 | 1.40 |
| 07/14/22 | Eisenberg, Leah M. | Analyze docket summary (.2); participate in WIP telephone conference with MB team (.2); participate in telephone conference with CRO/GWG/MB/FTI/PJT working group on case status and strategy (.4). | GHI20 | 0.80 |
| 07/14/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.20 |
| 07/14/22 | Kiriakos, Thomas S. | Participate in WIP telephone conference with MB team. | GHI20 | 0.20 |
| 07/14/22 | Paul, Adam C. | Participate in telephone conference with MB team on WIP (.2). | GHI20 | 0.20 |
| 07/14/22 | Perce, Bruce F. | Participate in telephone conference with MB working group on WIP (.2); participate in telephone conference with PJT/FTI/CRO/GWG/MB working group on case status and strategy (.3). | GHI20 | 0.50 |
| 07/14/22 | Rabuck, Samuel R. | Revise the WIP list (.3); participate in telephone conference with MB working group regarding same (.2). | GHI20 | 0.50 |
| 07/14/22 | Reimer, Craig E. | Participate on MB team telephone conference re: WIP and preparations for hearing on July 18 (.2); review summary of report on new case filings (.1). | GHI20 | 0.30 |

Mayer Brown LLP

Invoice No: 36359737                                                        Page 65
GWG Holdings, Inc.                                                   Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/14/22 | Stanger, Sonya Richardson | Correspond with MB working group on status of document production (.4); analyze and identify documents for production to Akin team (1.2); review for privilege CRO related documents (1.3). | GHI20 | 2.90 |
| 07/14/22 | Wolk, Adam C. | Participate in telephone conference on WIP (.3); participate in telephone conference with PJT/FTI/CRO/GWG/MB working group on case status and strategy (.3). | GHI20 | 0.60 |
| 07/15/22 | Anglade, Ashley | Analyze new case filings (.2); prepare and circulate to MB team summary of same (.4); participate in MB team conference re: case administration (.3). | GHI20 | 0.90 |
| 07/15/22 | Berk, Alexander F. | Participate in WIP telephone conference with MB team. | GHI20 | 0.30 |
| 07/15/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.2); participate in WIP telephone conference regarding same (.3); participate in telephone conference with PJT/FTI/CRO/GWG/MB working group on case status and strategy (.5). | GHI20 | 1.00 |
| 07/15/22 | Eisenberg, Leah M. | Participate in WIP telephone conference with MB team (.3); participate in telephone conference with PJT/FTI/CRO/GWG/MB working group on case status and strategy (.5). | GHI20 | 0.80 |
| 07/15/22 | Gross, Joshua R. | Participate in telephone conference with MB team on WIP. | GHI20 | 0.30 |
| 07/15/22 | Kiriakos, Thomas S. | Communications with Akin team and D. Chavenson, and T. Evans regarding July 18th hearing (.6); follow-up discussions with L. Chiappetta on issues relating to discovery and hearing preparation (.6); participate in GWG/MB working group telephone conference on status of various matters relating to hearing (1.0). | GHI20 | 2.20 |
| 07/15/22 | Paterick, Jamie Rose | Participate in MB team call on WIP. | GHI20 | 0.30 |
| 07/15/22 | Perce, Bruce F. | Participate in telephone conference with MB working group on WIP (.3); participate in portion of telephone conference with PJT/FTI/GWG/MB working group to discuss case status and strategy (.3). | GHI20 | 0.60 |
| 07/15/22 | Rabuck, Samuel R. | Revise WIP list (.3); participate in portion of telephone conference with the MB working group regarding the same (.3). | GHI20 | 0.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 66
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/15/22 | Wolk, Adam C. | Participate in MB team telephone conference to discuss WIP (.3); participate in portion of telephone conference with CRO/GWG/PJT/FTI/MB working group regarding case status and strategy (.3). | GHI20 | 0.60 |
| 07/16/22 | Stanger, Sonya Richardson | Correspond with M. Holland, T. Evans and J. Stein regarding deposition transcripts for each of them to review. | GHI20 | 0.40 |
| 07/18/22 | Anglade, Ashley | Analyze filings, court minutes, orders, and other updates to docket (.6), summarize same (.8); provide same to MB team (.2). | GHI20 | 1.60 |
| 07/18/22 | Berk, Alexander F. | Draft agenda for diligence telephone conference with MB/FTI working group. | GHI20 | 0.20 |
| 07/18/22 | Eisenberg, Leah M. | Analyze summary report on new docket filings. | GHI20 | 0.20 |
| 07/18/22 | Rabuck, Samuel R. | Correspond with the GWG team regarding upcoming hearing dates and filing deadlines (.4); analyze A. Anglade's draft of the hearing summary (.3); correspond with A. Anglade regarding the same (.2). | GHI20 | 0.90 |
| 07/18/22 | Reimer, Craig E. | Analyze summary report on new case filings and orders entered by the court. | GHI20 | 0.20 |
| 07/18/22 | Stanger, Sonya Richardson | Provide paralegal support to trial team at hearing. | GHI20 | 1.00 |
| 07/19/22 | Anglade, Ashley | Review and summarize new filings on docket for MB team (.4); participate in MB team telephone conference on WIP (.3). | GHI20 | 0.70 |
| 07/19/22 | Berk, Alexander F. | Participate in WIP telephone conference with MB team (.3); prepare for diligence telephone conference with FIT/MB working group (.2); participate in diligence telephone conference with same (.8); analyze correspondence from interested third parties sent to Debtors (.2); draft replies to same regarding case status (.3). | GHI20 | 1.80 |
| 07/19/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.8); participate in WIP telephone conference regarding same (.4); participate in telephone conference with CRO/GWG/PJT/FTI/MB working group to go over case status and strategy (.5). | GHI20 | 1.70 |

Mayer Brown LLP

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/19/22 | Eisenberg, Leah M. | Participate on WIP telephone conference with MB team (.3); participate in telephone conference with CRO/GWG/PJT/FTI/MB working group to go over case status and strategy (.6). | GHI20 | 0.90 |
| 07/19/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning case administration. | GHI20 | 0.30 |
| 07/19/22 | Kiriakos, Thomas S. | Participate in MB team telephone conference with MB team on WIP. | GHI20 | 0.30 |
| 07/19/22 | Paul, Adam C. | Analyze summary report on new case filings (.2); participate in telephone conference with MB team on WIP (.4); participate in telephone conference with L. Chiappetta on overall case status and strategy (.8). | GHI20 | 1.40 |
| 07/19/22 | Perce, Bruce F. | Participate in work in progress revised telephone conference with MB working group (.3); participate in telephone conference with CRO/GWG/PJT/FTI/MB working groups to discuss case status and strategy (.6). | GHI20 | 0.90 |
| 07/19/22 | Rabuck, Samuel R. | Revise WIP list (.7); participate in telephone conference with MB working group regarding the same (.3); correspond with DRC regarding third party requests for hearing transcripts (.1); correspond with R. Simmons (GWG) regarding new case filings (.1); participate in telephone conference with MB/FTI/GWG working group regarding open diligence items (.8). | GHI20 | 2.00 |
| 07/19/22 | Reimer, Craig E. | Participate in MB team telephone conference on WIP (.3) and analyze summary report on new case filings (.1). | GHI20 | 0.40 |
| 07/19/22 | Tobar, Ana | Participate in telephone conference with MB team regarding WIP. | GHI20 | 0.30 |
| 07/19/22 | Wolk, Adam C. | Participate in MB telephone conference on WIP (.3); participate in telephone conference with CRO/GWG/PJT/FTI/MB working groups to discuss case status and strategy (.6). | GHI20 | 0.90 |
| 07/20/22 | Berk, Alexander F. | Update draft WIP list (.2); participate in WIP telephone conference with MB team (.3). | GHI20 | 0.50 |
| 07/20/22 | Carlie, Cereta L. | Post attorney review, analysis and preparation of production data (.8); design and implement search protocols for document review project (.6). | GHI20 | 1.40 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

<div align="right">Page 68<br>Best, Edward S.</div>

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|------|-------|
| 07/20/22 | Eisenberg, Leah M. | Participate in MB team telephone conference on WIP (.3); analyze summary of new case filings (.2). | GHI20 | 0.50 |
| 07/20/22 | Paterick, Jamie Rose | Participate in MB call on WIP. | GHI20 | 0.20 |
| 07/20/22 | Paul, Adam C. | Participate in MB team telephone conference on WIP. | GHI20 | 0.30 |
| 07/20/22 | Rabuck, Samuel R. | Revise WIP list (.2); participate in telephone conference with MB working group regarding the same (.3). | GHI20 | 0.50 |
| 07/20/22 | Reimer, Craig E. | Participate in MB team telephone conference to go over WIP (.3); analyze summary report on new case filings; (.2); correspond with S. Rabuck regarding same (.1). | GHI20 | 0.60 |
| 07/20/22 | Wolk, Adam C. | Participate in telephone conference with CRO/GWG/MB/PJT/FTI working group to discuss case status and strategy (.5); participate in MB team telephone conference on WIP (.2). | GHI20 | 0.70 |
| 07/21/22 | Anglade, Ashley | Summarize new case filings (.2); advise MB team of same (.1); participate in MB team call to go over WIP (.2). | GHI20 | 0.50 |
| 07/21/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.8); participate in telephone conference with CRO/GWG/PJT/FTI/MB working group regarding same (.4). | GHI20 | 1.20 |
| 07/21/22 | Eisenberg, Leah M. | Participate in telephone conference with CRO/GWG/PJT/FTI/MB working group regarding case status and strategy. | GHI20 | 0.40 |
| 07/22/22 | Anglade, Ashley | Participate in MB working group telephone conference regarding drafting work to perform on exclusivity motion (.4); analyze correspondence from L. Chiappetta regarding plan and disclosure statement strategy (.3). | GHI20 | 0.70 |
| 07/22/22 | Berk, Alexander F. | Revise WIP list (.1); prepare agenda for WIP telephone conference (.2); participate in WIP telephone conference with MB team (.3); discuss case diligence items with C. Harvick and C. Roscopf (.2). | GHI20 | 0.80 |
| 07/22/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.8); participate in WIP telephone conference with MB team (.3); participate in telephone conference with CRO/PJT/FTI/GWG/MB working group regarding case status and strategy (.8). | GHI20 | 1.90 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 69
Best, Edward S.

## DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/22/22 | Eisenberg, Leah M. | Analyze summary report on new case filings (.3); participate in WIP telephone conference with MB team (.3). | GHI20 | 0.60 |
| 07/22/22 | Gross, Joshua R. | Participate in telephone conference with MB team concerning WIP. | GHI20 | 0.30 |
| 07/22/22 | Kiriakos, Thomas S. | Participate in MB team telephone conference on status of various case management matters. | GHI20 | 0.30 |
| 07/22/22 | Paterick, Jamie Rose | Participate on MB team call to discuss WIP. | GHI20 | 0.40 |
| 07/22/22 | Paul, Adam C. | Participate on telephone conference with MB team to discuss WIP (.3); analyze summary report on new case filings (.1). | GHI20 | 0.40 |
| 07/22/22 | Perce, Bruce F. | Participate in telephone conference with MB team to discuss WIP. | GHI20 | 0.30 |
| 07/22/22 | Rabuck, Samuel R. | Revise WIP list (.1); participate in telephone conference with MB working group regarding same (.3). | GHI20 | 0.40 |
| 07/22/22 | Reimer, Craig E. | Participate in MB team telephone conference on WIP. | GHI20 | 0.30 |
| 07/25/22 | Ahmad, Ambreen J. | Telephone conference with A. Anglade to discuss motion to extend exclusivity. | GHI20 | 0.40 |
| 07/25/22 | Anglade, Ashley | Correspond with MB working group regarding disclosure statement (.1); participate in telephone conference with A. Ahmad regarding edits to make to working draft of the exclusivity extension motion (.4). | GHI20 | 0.50 |
| 07/25/22 | Berk, Alexander F. | Draft agenda for diligence telephone conference (.2); revise WIP list (.2). | GHI20 | 0.40 |
| 07/25/22 | Chiappetta, Louis S. | Participate in telephone conference with CRO/GWG/PJT/FTI/MB working group on case status and strategy. | GHI20 | 0.90 |
| 07/25/22 | Kelley, Charles S. | Participate in telephone conference with CRO/GWG/PJT/FTI/MB working group on case status and strategy. | GHI20 | 0.70 |
| 07/25/22 | Perce, Bruce F. | Participate in telephone conference with CRO/GWG/PJT/FTI/MB to go over case status and strategy. | GHI20 | 0.40 |
| 07/25/22 | Reimer, Craig E. | Participate in MB team telephone conference on WIP (.3), correspondence with A. Berk regarding issues to address on next diligence telephone conference (.2). | GHI20 | 0.50 |
| 07/26/22 | Ahmad, Ambreen J. | Participate in telephone conference with MB team on WIP (.3); summarize new case filings and circulate to MB team (.1). | GHI20 | 0.40 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 70
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/26/22 | Anglade, Ashley | Participate in MB team telephone conference on WIP. | GHI20 | 0.30 |
| 07/26/22 | Berk, Alexander F. | Prepare for WIP telephone conference (.2); participate in WIP telephone conference (.3); prepare for diligence telephone conference (.2); participate in diligence telephone conference with MB/FTI working group, T. Evans and C. Roscopf (.8). | GHI20 | 1.50 |
| 07/26/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.8); participate in WIP telephone conference with MB team (.3); participate in telephone conference with CRO/GWG/PJT/FTI/MB working group to go over case status and strategy (.7). | GHI20 | 1.80 |
| 07/26/22 | Herrera, Carolina A. | Participate in telephone conference with MB team on WIP. | GHI20 | 0.30 |
| 07/26/22 | Kiriakos, Thomas S. | Participate in MB internal WIP telephone conference re: status of various case administrative matters. | GHI20 | 0.30 |
| 07/26/22 | Paterick, Jamie Rose | Participate in MB telephone conference to discuss WIP. | GHI20 | 0.30 |
| 07/26/22 | Perce, Bruce F. | Participate in MB team telephone conference on WIP. | GHI20 | 0.20 |
| 07/26/22 | Rabuck, Samuel R. | Participate in telephone conference regarding diligence items with FTI/MB/GWG working group (.4); participate in telephone conference with MB team on WIP (.3). | GHI20 | 0.70 |
| 07/26/22 | Reimer, Craig E. | Participate on MB team telephone conference on WIP (.3); participate on diligence telephone conference with FTI/MB/GWG working group to go over case admin related matters and issues (.4); follow-up correspondence with A. Berk and S. Rabuck regarding same (.2). | GHI20 | 0.90 |
| 07/26/22 | Tobar, Ana | Participate in telephone conference with MB team regarding case administration. | GHI20 | 0.30 |
| 07/27/22 | Ahmad, Ambreen J. | Monitor docket and summarize new filings for MB working group | GHI20 | 0.20 |
| 07/27/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.7); participate in telephone conference with CRO/PJT/FTI/GWG/MB working group to discuss case status and strategy (.6). | GHI20 | 1.30 |
| 07/27/22 | Eisenberg, Leah M. | Participate in telephone conference with CRO/PJT/FTI/GWG/MB working group to discuss case status and strategy. | GHI20 | 0.60 |

Mayer Brown LLP

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/27/22 | Kiriakos, Thomas S. | Participate in GWG/MB/PJT/FTI working group telephone conference regarding case status and strategy (.6); follow-up telephone conference with T. Evans regarding status of various case administrative matters (.8). | GHI20 | 1.40 |
| 07/27/22 | Paul, Adam C. | Participate in telephone conference with CRO/PJT/FTI/GWG/MB working group to discuss case status and strategy (.6); analyze docket summary update report (.1). | GHI20 | 0.70 |
| 07/27/22 | Stanger, Sonya Richardson | Provide support to MB working group regarding case production and document review related issues (2.0); assist database vendor with document production to L. Bond Management (.5). | GHI20 | 2.50 |
| 07/28/22 | Ahmad, Ambreen J. | Further updates and revisions to draft motion to extend exclusivity periods. | GHI20 | 1.40 |
| 07/28/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.6); participate in telephone conference with CRO/PJT/FTI/GWG/MB working group to discuss case status and strategy (.6). | GHI20 | 1.20 |
| 07/28/22 | Eisenberg, Leah M. | Participate in telephone conference with CRO/PJT/FTI/GWG/MB working group to discuss case status and strategy. | GHI20 | 0.60 |
| 07/28/22 | Kiriakos, Thomas S. | Participate in CRO/GWG/MB/PJT/FTI telephone conference regarding status of case and strategy (.6); participate in telephone conference with Katten team regarding same (.5). | GHI20 | 1.10 |
| 07/28/22 | Paterick, Jamie Rose | Participate in portion of CRO/GWG/MB/PJT/FTI telephone conference regarding status of case and strategy. | GHI20 | 0.50 |
| 07/28/22 | Perce, Bruce F. | Participate in portion of CRO/GWG/MB/PJT/FTI telephone conference regarding status of case and strategy. | GHI20 | 0.30 |
| 07/28/22 | Rabuck, Samuel R. | Revise the chart containing summaries of contacts with third parties regarding general case inquiries. | GHI20 | 0.20 |
| 07/29/22 | Ahmad, Ambreen J. | Telephone conference with MB working group re WIP (4); monitor docket and summarize new filings for MB working group (.1). | GHI20 | 0.50 |
| 07/29/22 | Anglade, Ashley | Participate in telephone conference with MB team on WIP. | GHI20 | 0.40 |
| 07/29/22 | Berk, Alexander F. | Revise WIP list (.2); prepare for WIP telephone conference (.3); participate in WIP telephone conference (.4). | GHI20 | 0.90 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 72
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/29/22 | Chiappetta, Louis S. | Analyze issues regarding case administration (.8); participate in WIP telephone conference with MB team (.4). | GHI20 | 1.20 |
| 07/29/22 | Eisenberg, Leah M. | Participate in WIP telephone conference with MB team. | GHI20 | 0.40 |
| 07/29/22 | Gross, Joshua R. | Participate in telephone conference with MB working group on WIP. | GHI20 | 0.40 |
| 07/29/22 | Herrera, Carolina A. | Participate in telephone conference with MB team on WIP. | GHI20 | 0.40 |
| 07/29/22 | Holl Chang, Lisa A. | Participate in WIP telephone conference with MB team. | GHI20 | 0.40 |
| 07/29/22 | Kiriakos, Thomas S. | Participate in telephone conference with MB team to discuss WIP. | GHI20 | 0.40 |
| 07/29/22 | Paterick, Jamie Rose | Participate in telephone conference with MB team to discuss WIP. | GHI20 | 0.40 |
| 07/29/22 | Rabuck, Samuel R. | Revise WIP list (.6); participate in telephone conference with MB working group regarding the same (.4); correspond with DRC team regarding master service list issues (.2). | GHI20 | 1.20 |
| 07/29/22 | Reimer, Craig E. | Participate in MB team telephone conference on WIP (.4), review summary report on new case filings (.2). | GHI20 | 0.60 |
| 07/31/22 | Berk, Alexander F. | Revise and update WIP list. | GHI20 | 0.20 |
| | | **Subtotal Hours GHI20** | | **142.30** |

**GHI21: Retention – MB**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/01/22 | Reimer, Craig E. | Revise draft schedules to monthly fee statement (.8); communications with MB working group re same (.4). | GHI21 | 1.20 |
| 07/05/22 | Reimer, Craig E. | Initial drafting work on second fee statement materials and exhibits (1.4); communications with MB team concerning same (.3); revise Bankruptcy Rule 2014 parties in interest list for professional retention (.2); communications with MB team regarding same (.2). | GHI21 | 2.10 |
| 07/06/22 | Chiappetta, Louis S. | Analyze issues regarding supplemental disclosure declaration (.2); correspond with MB working group regarding same (.2). | GHI21 | 0.40 |
| 07/06/22 | Kiriakos, Thomas S. | Analyze, edit, and revise draft fee statement materials. | GHI21 | 2.60 |
| 07/06/22 | Reimer, Craig E. | Drafting work on schedules to second fee statement (2.6), communications with MB working group regarding same (1.2). | GHI21 | 3.80 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 73
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/07/22 | Reimer, Craig E. | Communications with T. Kiriakos regarding supplementing declaration in support of retention application (.2); analyze, revise and edit materials for next fee statement (2.2). | GHI21 | 2.40 |
| 07/08/22 | Kiriakos, Thomas S. | Analyze revised draft of April-May invoice and additional revisions to same (1.7); communications with A. Paul and L. Chiappetta (.1); correspond to T. Evans/J. Stein re: same (.1). | GHI21 | 1.90 |
| 07/08/22 | Reimer, Craig E. | Review, revise and provide comments to draft exhibits for second interim fee statement. | GHI21 | 1.60 |
| 07/11/22 | Connor, Andrew A. | Revise draft fee statement in preparation for filing (.9); follow-up with C. Reimer regarding same (.3). | GHI21 | 1.20 |
| 07/11/22 | Paul, Adam C. | Correspondence with MB working group regarding MB's first monthly fee statement. | GHI21 | 0.30 |
| 07/11/22 | Rabuck, Samuel R. | Telephone conference with MB working group regarding fee statement issues. | GHI21 | 0.10 |
| 07/11/22 | Reimer, Craig E. | Revise first fee statement (.7); correspond with MB team regarding same (.2); revisions and edits to draft second fee statement materials (2.2); communications with A. Connor and S. Rabuck re same (.4). | GHI21 | 3.50 |
| 07/12/22 | Reimer, Craig E. | Revise and edit second fee statement materials (2.8), communications with MB team regarding same (.4). | GHI21 | 3.20 |
| 07/13/22 | Reimer, Craig E. | Revise and draft comments to materials for second fee statement (3.9), communications with S. Rabuck regarding same (.4). | GHI21 | 4.30 |
| 07/14/22 | Reimer, Craig E. | Communications with MB team regarding second fee statement. | GHI21 | 0.40 |
| 07/15/22 | Reimer, Craig E. | Review revised information concerning additional potential parties in interest in the chapter 11 cases (.2) discuss same with MB team (.3). | GHI21 | 0.50 |
| 07/18/22 | Reimer, Craig E. | Analyze and revise second fee statement materials (.6); correspond with MB working group regarding same (.3). | GHI21 | 0.90 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 74
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/19/22 | Reimer, Craig E. | Analyze fee letter and related DIP supplemental materials concerning potential additional parties in interest (.3); draft summary of analysis (.8) and discuss same with MB working group (.3); provide further revisions to draft second fee statement materials (1.2); discuss same with MB working group (.3). | GHI21 | 2.90 |
| 07/20/22 | Chiappetta, Louis S. | Analyze issues regarding MB's second monthly fee statement (.2); provide comment on related exhibits (1.4); correspond with MB working group regarding same (.6). | GHI21 | 2.20 |
| 07/20/22 | Reimer, Craig E. | Draft and revise fee statement materials (.9); correspond with MB working group regarding same (.4); correspond with JW team regarding first quarterly/interim fee application, related issues (.2); analyze and commence drafting work on first interim fee application (.5). | GHI21 | 2.00 |
| 07/21/22 | Connor, Andrew A. | Revise draft fee statement. | GHI21 | 0.80 |
| 07/21/22 | Rabuck, Samuel R. | Analyze the replacement DIP credit agreement in connection with professional fee statement issues (.2); participate in telephone conferences with the MB working group regarding same (.2). | GHI21 | 0.40 |
| 07/21/22 | Reimer, Craig E. | Revise and finalize first monthly fee statement (.8), communications with L. Chiappetta regarding same (.3); communications with JW team for filing and service of fee statement (.2); analyze materials for second fee statement (.6); communications with MB team regarding same (.4). | GHI21 | 2.30 |
| 07/22/22 | Kiriakos, Thomas S. | Analyze exhibits to draft fee statement (1.8); revise and edit same (1.4); correspond with MB working group regarding same (.7). | GHI21 | 3.90 |
| 07/25/22 | Reimer, Craig E. | Communications with MB working group on final revisions to make to second fee statement exhibits. | GHI21 | 0.40 |
| 07/26/22 | Kiriakos, Thomas S. | Analyze revised draft of MB fee statement and its exhibits (.8); provide additional edits and revisions to same (.4). | GHI21 | 1.20 |
| 07/26/22 | Reimer, Craig E. | Final revisions to MB's second fee statement and its exhibits (.9); discuss same with MB team (.2). | GHI21 | 1.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 75
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/27/22 | Connor, Andrew A. | Prepare next monthly fee statement (.7); correspond with MB working group regarding same (.4). | GHI21 | 1.10 |
| 07/27/22 | Kiriakos, Thomas S. | Analyze new version of fee statement exhibits (.3); office conference with C. Reimer regarding final revisions to make to same before sending to GWG (T. Evans) for review (.3). | GHI21 | 0.60 |
| 07/27/22 | Reimer, Craig E. | Revise and edit materials for second fee statement (.4), communications with MB team concerning same (.3). | GHI21 | 0.70 |
| 07/28/22 | Rabuck, Samuel R. | Participate in telephone conference with MB working group regarding monthly fee statement issues. | GHI21 | 0.10 |
| 07/28/22 | Reimer, Craig E. | Communications with JW team on filing and service of MB's fee statement (.2), communications with MB team on preparation and finalization of exhibits to second fee statement (.2). | GHI21 | 0.40 |
| 07/29/22 | Chiappetta, Louis S. | Analyze issues regarding MB's fee statement (.2); correspond with MB working group regarding same (.2). | GHI21 | 0.40 |
| | | **Subtotal Hours GHI21** | | **50.90** |

**GHI22: Retention – Non-MB**

| | | | | |
|------|------|-------------|-----------|-------|
| 07/01/22 | Reimer, Craig E. | Communications with G. King at Katten re: retention matters, issues to address, and current potential parties in interest list for Katten to run Rule 2014(a) checks. | GHI22 | 0.20 |
| 07/05/22 | Reimer, Craig E. | Correspond with PJT team, FTI team, and Wilke team re: coordination on finalizing and filing of fee statement and related matters (.6); correspond with G. Kaplan at KLDiscovery re: compliance with OCP Order (.3); work with G. Kaplan on finalizing KLD's OCP Declaration to file in support (.2); correspond with JW team on filing and service of KLD Declaration for OCP retention (.2); correspond with T. Binh at FTI re: status of retention of OCP firms and related matters (.4). | GHI22 | 1.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 76
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/06/22 | Reimer, Craig E. | Communications with J. Longmire at Wilke re: retention issues to be addressed and resolved (.2); communications with J. Ansley at Vedder re: OCP Declaration and compliance with OCP Order requirements (.3); communications with G. Kaplan at KLDiscovery re: finalizing and filing of KLD's OCP Declaration (.2); communications with FTI working group re same (.2). | GHI22 | 0.90 |
| 07/08/22 | Reimer, Craig E. | Communications with S. Seabury at Baker Tilly and C. Roscopf regarding Baker Tilly's retention as an OC (.3); correspond with with W. Nolan at PJT re: second interim fee statement for professionals to file (.2). | GHI22 | 0.50 |
| 07/11/22 | Reimer, Craig E. | Communications with C. Harvick at FTI re: professional fee statement status, procedures and coordination re: submission of same (.3); review and comment on Vedder's draft OCP declaration (.3); correspond with J. Ansley at Vedder and T. Binh at FTI regarding same (.4); follow-up with JW team on filing and service of OCP Declarations (.2). | GHI22 | 1.20 |
| 07/12/22 | Reimer, Craig E. | Communications with J. Ansley at Vedder and T. Binh at FTI re: OCP related matters and issues to be addressed (.3); communications with JW team and T. Evans at GWG regarding JW's first and second draft fee statements (.2), review and analyze those statements (.4). | GHI22 | 0.90 |
| 07/18/22 | Reimer, Craig E. | Communications with S. Seabury at Baker Tilly re: Baker's OCP Declaration to prepare and file. | GHI22 | 0.30 |
| 07/26/22 | Paul, Adam C. | Correspond with MB/FTI working group regarding reporting obligations for ordinary course professionals. | GHI22 | 0.20 |
| 07/27/22 | Rabuck, Samuel R. | Participate in telephone conference with MB and DRC working group regarding DRC invoice and payment issues to address and resolve. | GHI22 | 0.50 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 77
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/27/22 | Reimer, Craig E. | Analyze draft retention materials from Katten (.8), draft summary report on Katten materials (.6); discuss same with L. Chiappetta (.2); analyze correspondence and invoice materials from DRC (.3), communications with N. Voorheis at DRC regarding same (.4), follow-up communications with MB and FTI teams on invoice review and payment process for DRC (.2). | GHI22 | 2.50 |
| 07/28/22 | Reimer, Craig E. | Finalize review and summary of comments to Katten retention materials (.3), communications with L. Chiappetta and G. King regarding same (.4) | GHI22 | 0.70 |
| 07/29/22 | Reimer, Craig E. | Correspondence with FTI team, PJT team, and Wilke team regarding additional potential parties in interest to search following closing on final DIP loan (.5), update Rule 2014(a) list regarding same (.2). | GHI22 | 0.70 |
| | | **Subtotal Hours GHI22** | | **10.30** |

**GHI24: Securities Litigation**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/26/22 | Paul, Adam C. | Correspondence with MB working group regarding investor request. | GHI24 | 0.20 |
| | | **Subtotal Hours GHI24** | | **0.20** |

**GHI25: Bond Committee**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/01/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee demands (.7); correspond with client working group regarding same (.6). | GHI25 | 1.30 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 78
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/01/22 | Crutcher, Jessica L. | Telephone conference with C. Kelley re: status of discovery and opposition to production of securities litigation materials (.6); analyze securities litigation discovery materials (.7); analyze communications with Committee counsel re discovery and other issues (1.2); participate in telephone conference re: discovery dispute and protective order (.5); analysis and supervision of document review issues (.3); analysis and supervision of responses to discovery requests (.6); investigation and analysis of factual and legal issues for response to Committee Motion to Compel production of securities litigation documents (2.3). | GHI25 | 6.20 |
| 07/01/22 | Kelley, Charles S. | Participate in telephone conference with MB team regarding status of responding to discovery issues with Bond Committee (1.0); office meeting with J. Crutcher regarding matters to address in discovery brief to prepare and file (1.5); analyze key background materials pertaining to brief (1.0); follow-up discussions with T. Yanez at Wilke regarding open issues, SEC approach to investigation, and other related matters (.7); telephone conference with J. Stein regarding SEC issues, possible protective order, and related matters (1.3); telephone discussion with L. Chiappatta regarding open discovery issues and briefing same (.4). | GHI25 | 5.90 |
| 07/01/22 | Stanger, Sonya Richardson | Analyze Company documents for production to Bondholders Committee. | GHI25 | 0.50 |
| 07/02/22 | Chiappetta, Louis S. | Analyze issues regarding Bond Committee demands (.7); correspond with Akin team regarding same (.4); prepare summary analysis of issues with Committee (.8); correspond with CRO/GWG/MB/PJT/FTI working group regarding same (.9). | GHI25 | 2.80 |
| 07/02/22 | Herrera, Carolina A. | Analyze correspondence from Akin Gump legal team regarding production deadlines and requested depositions. | GHI25 | 0.30 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 79
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|---|---|---|---|---|
| 07/02/22 | Kelley, Charles S. | Telephone conference with T. Kiriakos and L. Chiappetta regarding Bond Committee discovery requests (.4); analyze email from Akin team regarding same (.3); draft detailed response (1.1); telephone conference with J. Stein regarding response and approach with Committee (.5); correspond with possible deponents re Committee's deposition requests, scheduling and related issues (1.1). | GHI25 | 3.40 |
| 07/02/22 | Kiriakos, Thomas S. | Communications with C. Kelley and L. Chiappetta re: LBC discovery request (.4); analyze and revise draft communication to Akin re: same (.1). | GHI25 | 0.50 |
| 07/02/22 | Paul, Adam C. | Correspondence with MB working group re LBH committee discovery. | GHI25 | 0.30 |
| 07/03/22 | Herrera, Carolina A. | Correspond with R. Adams regarding data room and production organization (.2); analyze and organize production materials (.2); analyze document subpoena and correspondence from South Carolina OAG (.2); analyze correspondence regarding production uploads from T. Evans and BEN team (.2). | GHI25 | 0.80 |
| 07/03/22 | Kelley, Charles S. | Respond to CRO inquiry regarding updates on discovery status. | GHI25 | 0.30 |
| 07/03/22 | Paul, Adam C. | Analyze Committee discovery requests (.2); analyze presentation to Committee (.3). | GHI25 | 0.50 |
| 07/04/22 | Berk, Alexander F. | Draft agenda for Committee all hands telephone conference. | GHI25 | 0.30 |
| 07/04/22 | Crutcher, Jessica L. | Detailed analysis of underlying facts, briefing, emergency hearing rulings, and case law for response brief to Committee Motion to Compel production of securities litigation materials (3.7); begin outlining brief to Court in opposition to production of securities litigation materials (2.1). | GHI25 | 5.80 |
| 07/04/22 | Elkhoury, Andrew C. | Analyze materials relating to production of SEC documents to Committee. | GHI25 | 1.00 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 80
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/04/22 | Herrera, Carolina A. | Correspond with J. Crutcher regarding Committee motion requesting SEC documents (.1); analyze emails from Akin team regarding document requests (.2); analyze correspondence from T. Pearce at BEN regarding production document export (.2); correspond with MB Willkie teams regarding document production for subpoenas (.2); review documents for responsiveness to production for subpoena (.3). | GHI25 | 1.00 |
| 07/05/22 | Berk, Alexander F. | Draft agenda for all hands call with Committee's professionals (.2); participate in all hands telephone conference with Committee (.4). | GHI25 | 0.60 |
| 07/05/22 | Chiappetta, Louis S. | Analyze issues regarding open Bond Committee issues (.8); correspond with Company and working group regarding same (.9); prepare for meeting with Bond Committee professionals (.7); participate in meeting regarding same (.8); participate in meet and correspond with Bond Committee (.9). | GHI25 | 4.10 |
| 07/05/22 | Crutcher, Jessica L. | Analyze underlying facts and case law for response brief to Committee Motion to Compel production of securities litigation materials (1.7); drafting work on brief in opposition to production of securities litigation materials (4.3); in office meeting with C. Kelley, A. Elkhoury, C. Herrera, A. Durham, and R. Adams regarding status of proceedings and key action items, including document production, depositions, and response brief (2.0); participate in telephone conference with D. Giller (Akin) and GWG/MB working group re: discovery issues (.7). | GHI25 | 8.70 |
| 07/05/22 | Durham, Anna V. | Correspond with MB team re document production, including access to workspace, analysis of subpoenas received and draft protective order (.3); attend in office conference with MB team re document production and case management strategy (1.1); review and analyze documents for production (.3). | GHI25 | 1.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 81
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/05/22 | Elkhoury, Andrew C. | Participate in in office meeting with MB team on litigation and discovery work streams generated by Committee requests (1.7); conduct legal research and analysis related to PSLRA and SEC documents (4.6); telephone conference with Committee on 2nd RFP (1.3); work on responses to 2nd RFP (.5). | GHI25 | 8.10 |
| 07/05/22 | Gross, Joshua R. | Participate in telephone conference with MB working group and advisors to Committee to discuss open issues to resolve in case. | GHI25 | 0.50 |
| 07/05/22 | Herrera, Carolina A. | Analyze correspondence from Akin team regarding production requests (.1); correspond with A. Durham and R. Adams regarding production status (.4); analyze documents for responsiveness and privilege for production (1.1); analyze correspondence from T. Evans re production (.1); draft written responses and objections to Second RFPs (1.2); telephone conference with MB litigation team regarding subpoena and production status (.9); telephone conference re MB and AG biweekly revised telephone conference (.2). | GHI25 | 4.00 |
| 07/05/22 | Kelley, Charles S. | Participate in conference with MB working group regarding draft brief and legal issues to research (.5); analyze Committee's 2nd RFP (.3); participate in zoom conference with Committee's advisors and MB working group (.7); analyzed notes from GWG on responsive materials to Committee's 2nd RFP (.6); draft summary report on status of open requests, incorporating notes from Company on its expectations re production and gathering responsive materials (.8). | GHI25 | 2.90 |
| 07/05/22 | Kiriakos, Thomas S. | Analyze and revise agenda for semi-weekly telephone conference with Committee (.1); participate in semi-weekly telephone conference with Committee's professionals (.6). | GHI25 | 0.70 |
| 07/05/22 | Paterick, Jamie Rose | Correspond with MB team regarding open issues to address and resolve with the Committee (.8); analyze related materials (.4). | GHI25 | 1.20 |
| 07/05/22 | Perce, Bruce F. | Participate in telephone conference with Committee's advisors. | GHI25 | 0.40 |

Mayer Brown LLP

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/05/22 | Stanger, Sonya Richardson | Analysis of GWG documents for production to Akin Gump team. | GHI25 | 2.00 |
| 07/06/22 | Chiappetta, Louis S. | Analyze issues regarding open Bondholder Committee issues (.6); correspond with CRO/GWG/MB working group regarding same (.8); correspond with Akin team regarding same (.4); correspond with FTI regarding same (.3). | GHI25 | 2.10 |
| 07/06/22 | Crutcher, Jessica L. | Drafting work on response brief to file in opposition to production of securities litigation materials (2.8); correspond with MB team re status of document production and related discovery demands (.3). | GHI25 | 3.10 |
| 07/06/22 | Durham, Anna V. | Conference with R. Adams re case status and factual background for addressing Committee production requests (.6); participate in meetings with MB litigation team to work on document review, production processes, and strategy (4.3); research and analyze applicable authority (1.2). | GHI25 | 6.10 |
| 07/06/22 | Eisenberg, Leah M. | Analyze company presentation to bond committee. | GHI25 | 0.40 |
| 07/06/22 | Elkhoury, Andrew C. | Conduct legal research and analysis of applicable authority for brief to file in response to Committee's motion to compel production of SEC documents (4.2); analyze and provide comments on draft responses to Committee's second RFPs (1.4); provide advice on managing privilege issues for Committee document requests (.6). | GHI25 | 6.20 |
| 07/06/22 | Herrera, Carolina A. | Draft written responses and objections to second requests for production (2.5); correspond with MB litigation team re production status and deliverables (1.4); analyze correspondence between MB litigation team and AG litigation team regarding production (.4); correspond with MB litigation team re status of document review for production (.4). | GHI25 | 4.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 83
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/06/22 | Kelley, Charles S. | Analyze, edit, and revise draft responses to Committee's 2nd Request for Production (1.5); correspond with CRO/GWG/MB working group regarding same (.5); analyze SEC production and related subpoenas and discovery materials (1.7); telephone conference with the Company and MB team regarding issues on custodians and document review (.5); draft email to Committee with materials to produce as to reasonable custodians (.4). | GHI25 | 4.60 |
| 07/06/22 | Stanger, Sonya Richardson | Analyze and select documents for production in response to Committee requests (.9); correspond with MB team regarding same (.1); communicate with S. Marton (Willkie) regarding SEC productions (.1); compile and arrange for delivery to MB team additional documents for review/production to Akin Gump team (1.8). | GHI25 | 2.90 |
| 07/07/22 | Adams, Reagan E. | Participate in telephone conference with MB team regarding rolling document production in response to Committee requests. | GHI25 | 1.00 |
| 07/07/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference with bondholder committee (.3); discuss status of discovery issues with A. Elkhoury, C. Herrera, and R. Adams (.3); participate in all hands telephone conference with Bondholder committee (.8). | GHI25 | 1.40 |
| 07/07/22 | Chiappetta, Louis S. | Analyze issues regarding open Bond Committee issues (.6); correspond with PJT/FTI/GWG/MB working group regarding same (.8); prepare for meeting with Committee (.6); participate in meeting with Committee and GWG professionals (.8). | GHI25 | 2.80 |
| 07/07/22 | Crutcher, Jessica L. | Draft and revise brief to Court in opposition to production of securities litigation materials. | GHI25 | 2.50 |
| 07/07/22 | Dodd, Cheryl M. | Manage logistics for production of documents to Committee. | GHI25 | 0.50 |
| 07/07/22 | Durham, Anna V. | Continuing work performing document review and outlining production processes for litigation team (3.1); participate in telephone conferences with MB team re same (.8); further research and analysis of case law for incorporation of same into response to motion to compel (4.7). | GHI25 | 8.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 84
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 07/07/22 | Elkhoury, Andrew C. | Participate in telephone conference with MB team on management of document review work streams (.8); review, edit and revise draft protective order (1.2); perform research and analysis on Rule 2004 and Section 1103 authority for brief in response to Committee's request to obtain SEC documents (3.6); revise and edit draft discovery responses to 2nd RFPs (2.0); conduct privilege review for documents to be produced (.9); discuss same with A. Durham (.3). | GHI25 | 8.80 |
| 07/07/22 | Gross, Joshua R. | Discuss case status and DIP process with bondholder committee professionals. | GHI25 | 0.50 |
| 07/07/22 | Herrera, Carolina A. | Correspond with A. Durham regarding production status (.5); correspond with Akin Gump and MB team correspondence re production (.9); telephone conference with MB litigation team regarding document production status (.8); draft and revise written responses and objections to Second RFPs (4.3); correspond with MB litigation team regarding draft production responses (.6); telephone conference, bi-weekly, between MB and AG teams regarding outstanding items (.5); telephone conference with C. Kelley regarding production responses and objections (.5); review correspondence from AG legal team regarding contested SEC information issues (.2). | GHI25 | 8.30 |
| 07/07/22 | Kelley, Charles S. | Telephone conference with MB litigation working group to provide direction regarding document review, issues, scope, and background questions (1.0); analyze ongoing issues surrounding document review (.8); negotiating search terms of custodians with Committee's counsel (1.5); reviewing sampling size and materials (.8); telephone conference with D. Giller regarding metadata and search terms and custodians (.5); revise and edit and submit marked up Protective Order (1.3); provide further edits to Second Request for Production responses (.9). | GHI25 | 6.80 |
| 07/07/22 | Kiriakos, Thomas S. | Correspond with L. Chiappetta and C. Kelley re: document production. | GHI25 | 0.30 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 85
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/07/22 | Kluczny-Glomski, Arpad | Design and implement search protocols for attorney review project (.5); post attorney review, analysis and preparation of client production data (.9). | GHI25 | 1.40 |
| 07/07/22 | Mills, David T. | Correspond with MB working group re Committee issues. | GHI25 | 3.50 |
| 07/07/22 | Perce, Bruce F. | Participate in telephone conference with bond committee advisors and MB working group. | GHI25 | 0.70 |
| 07/07/22 | Stanger, Sonya Richardson | In office meeting with MB-litigation team regarding document review and production protocols to follow (.9); communicate with EDS regarding client document uploads (.4); draft and circulate index reflecting Beneficient document received (.5); communicate with A. Goodman (Vedder Price) regarding SEC document production (.2); communicate with S. Marton at Willkie regarding SEC document production (.1); analyze GWG discovery responses as submitted to Akin Gump team (.3); analyze and select documents for production to Akin (.8); correspond with MB working group regarding additional document production issues to address (.4); draft privilege terms for MB team to use for document review (1.0). | GHI25 | 4.60 |
| 07/08/22 | Adams, Reagan E. | Research and confirm statements in brief on SEC discovery issue with Bond Committee. | GHI25 | 0.30 |
| 07/08/22 | Carlie, Cereta L. | Design and implement custom interface for analysis of review analytics for attorney review project. | GHI25 | 0.30 |
| 07/08/22 | Chiappetta, Louis S. | Analyze issues regarding Bondholder Committee demands (.6); follow up with MB working group regarding same (.4); correspond with Akin team regarding same (.4). | GHI25 | 1.40 |
| 07/08/22 | Crutcher, Jessica L. | Draft and revise brief to Court in opposition to production of securities litigation materials (3.8); plan 7/15 response brief (.6). | GHI25 | 4.40 |
| 07/08/22 | Durham, Anna V. | Analyze and review documentation for production and revise response to motion to compel. | GHI25 | 3.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 86
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/08/22 | Elkhoury, Andrew C. | Correspond with MB team on document review and production work streams (1.2); provide revisions to draft briefing on turnover of SEC documents (.8); correspond with J. Crutcher on issues relating to briefing motion to compel (.7); correspond with A. Durham on privilege issues (.4); conduct follow-up research and analysis for SEC document briefing (.6). | GHI25 | 3.70 |
| 07/08/22 | Herrera, Carolina A. | Participate in telephone conference with C. Kelley and T. Evans re production and pending items (.7); review documents for responsiveness and privilege (4.7); correspond with Akin team re access to new productions (.3); correspond with MB team re new production details, access, and specifications used (1.3); correspond with C. Kelley and A. Elkhoury re documents to produce (.5); correspond with FTI team re document status for production (.6); correspond with T. Evans and T. Pearce re production search parameters and data filtering (.4). | GHI25 | 8.50 |
| 07/08/22 | Kelley, Charles S. | Further correspondence with Committee's counsel on search terms for Request for Production 1 and 2 (.3); review posited questions to Wilke Farr lawyers (.4); circulate email to MB team regarding same (.1); review issues on privilege on regulatory investigation (.4); review documents requested by Committee for production prior to depositions commencing (.6); discussion with MB team regarding document production issues (.1). | GHI25 | 1.90 |
| 07/08/22 | Kluczny-Glomski, Arpad | Design and implement search protocols for attorney review project (.5); post attorney review, analysis and preparation of client production data (1.0). | GHI25 | 1.50 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 87
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/08/22 | Stanger, Sonya Richardson | Communicate with Committee counsel regarding revisions to July 7th document production (.3); coordinate with EDS regarding outstanding document tasks (.2); communicate with S. Marton (Willkie) regarding SEC document production issues (.1); revise internal production index with July 7th document production to L Bond Committee (.5); continue working on compliance with protocols related to production of GWG documents received, search term application and privilege review (4.8). | GHI25 | 5.90 |
| 07/09/22 | Carlie, Cereta L. | Post attorney review, analysis and preparation of production data. | GHI25 | 2.30 |
| 07/09/22 | Durham, Anna V. | Analyze and provide comments to response to Committee's motion to compel (.3); review and analyze documents for production to Committee (.7). | GHI25 | 1.00 |
| 07/09/22 | Herrera, Carolina A. | Analyze documents for responsiveness and privilege (.8); correspond with MB litigation team regarding production status (.2); correspond with Akin team regarding production status and access (.2). | GHI25 | 1.20 |
| 07/09/22 | Kelley, Charles S. | Communication with MB team regarding document review of CRO/ID production (.6); follow up analysis of search parameters and privilege pull used for production (.4). | GHI25 | 1.00 |
| 07/09/22 | Stanger, Sonya Richardson | Analyze and select client documents for production to Akin team. | GHI25 | 1.40 |
| 07/10/22 | Crutcher, Jessica L. | Draft and revise Response to Bondholders' Committee Motion to Compel SEC materials. | GHI25 | 2.30 |
| 07/10/22 | Elkhoury, Andrew C. | Conduct legal research in relation to responding to Committee's motion to compel SEC documents. | GHI25 | 0.90 |
| 07/11/22 | Berk, Alexander F. | Analyze draft opening brief re Committee discovery issues. | GHI25 | 0.60 |
| 07/11/22 | Carlie, Cereta L. | Design and implement search protocols for attorney review project. | GHI25 | 1.30 |
| 07/11/22 | Chiappetta, Louis S. | Analyze issues regarding open Bond Committee issues (.6); correspond with client and working group regarding same (.7). | GHI25 | 1.30 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 88
Best, Edward S.

### DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/11/22 | Crutcher, Jessica L. | Draft and revise Response to Bondholders' Committee Motion to Compel SEC materials (5.3); supervise filing of same (.1); analysis of Bondholders' Committee's brief in opposition to CRO confirmation (.7). | GHI25 | 6.10 |
| 07/11/22 | Elkhoury, Andrew C. | Analyze search terms used and propose revisions to same to MB team (.8); conduct QA/QC on document review and production (1.2); conduct legal analysis of SEC document related issues (1.7). | GHI25 | 3.70 |
| 07/11/22 | Herrera, Carolina A. | Correspond with MB team re briefing opposition to motion to compel (1.5); analyze and provide comments to  draft briefing regarding dispute over production of SEC documents to LBC (.7). | GHI25 | 2.40 |
| 07/11/22 | Kelley, Charles S. | Analyze responsive documents for compliance with search parameters and doc review protocols (3.4); participate in telephone conference with MB working group regarding issues for hearing preparations (.8); follow-up correspondence with MB working group regarding same (.7). | GHI25 | 4.90 |
| 07/11/22 | Stanger, Sonya Richardson | Revise search terms for production to Akin team (.2); correspond with EDS team regarding outstanding tasks and next steps for document review (.3); analyze and revise privilege terms with information received from GWG (.8); analyze and select documents for production to Akin team (.3); revise master production index with July 8th and July 9th production information (.5). | GHI25 | 2.10 |
| 07/12/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference with Committee professionals (.3); analyze discovery issues regarding Committee's requests for production in connection with CRO and ID motion (.3); prepare for all hands telephone conference with Committee working group (.2); participate in same (.6). | GHI25 | 1.40 |
| 07/12/22 | Cabitac, Rowena A. | Post attorney review, analysis and preparation of document production data. | GHI25 | 1.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 89
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/12/22 | Chiappetta, Louis S. | Analyze issues regarding open Bond Committee issues (.9); correspond with client and working group regarding same (.8); prepare for meeting with Bond Committee (.8); participate in meeting with debtors and Bond Committee professionals (.8); analyze issues raised in Bond Committee objection to CRO/ID motion (.3); begin outlining reply regarding same (.9); prepare witnesses for depositions regarding same (.3); correspond with working group regarding same (.8); comment on pleadings regarding SEC production (1.2); correspond with working group regarding same (1.1); correspond with JW regarding same (.4); finalize pleading regarding same for filing (.4). | GHI25 | 8.70 |
| 07/12/22 | Crutcher, Jessica L. | Prepare for J. Stein deposition preparation (.8); J. Stein deposition preparation pre-7/18 CRO hearing (2.0); analysis of Bondholders' Committee briefs in opposition to CRO confirmation and in support of motion to compel SEC documents, in preparation for response to same (1.8); detailed analysis of additional case law and legal authority in opposition to Motion to Compel SEC documents (1.7); draft and revise Reply to Motion to Compel SEC documents (2.3). | GHI25 | 8.60 |
| 07/12/22 | Durham, Anna V. | Further correspondence with MB working group regarding document review strategy and protocols (.7); analyze documents to produce pursuant to same (3.1). | GHI25 | 3.80 |
| 07/12/22 | Elkhoury, Andrew C. | Revise draft motion on motion to compel production of SEC documents (1.9); correspond with J. Crutcher regarding same (.4). | GHI25 | 2.30 |
| 07/12/22 | Gross, Joshua R. | Participate in telephone conference with MB/GWG working group and Akin team to discuss and address issues raised by Committee. | GHI25 | 0.50 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/12/22 | Herrera, Carolina A. | Update and revise status tracking, and communications log regarding production requests and responses and pending production items (.9); analyze documents for responsiveness to requests from Bond Committee (3.2); correspond with A. Durham re document review, production protocols and privilege issues (.9); telephone conference with C. Kelley and A. Durham re document review and production (.5); telephone conference with S. Stanger and A Durham re document review and production (.4); correspond with MB working group regarding production of CRO/ID related documents (.3); analyze correspondence from A. Berk regarding bi-weekly telephone conference with Akin team (.2); correspond with J. Crutcher re response to motion to compel draft (.6); correspond with Akin team regarding CRO/ID related document production (.2). | GHI25 | 7.20 |
| 07/12/22 | Kelley, Charles S. | Supervise and provide guidance to MB working group regarding production of CRO/ID related documents (1.2); correspond with Akin team regarding production of such documents (.2); correspond with Wilke team regarding production of SEC documents (.4). | GHI25 | 1.80 |
| 07/12/22 | Kiriakos, Thomas S. | Participate in semi-weekly telephone conference with Akin team. | GHI25 | 0.30 |
| 07/12/22 | Paul, Adam C. | Analyze Committee discovery requests (.4); analyze document hold (.2); participate in telephone conference with Akin team to discuss Committee requests (.6). | GHI25 | 1.20 |
| 07/12/22 | Perce, Bruce F. | Participate in telephone conference with Akin team Committee requests and open issues. | GHI25 | 0.70 |
| 07/12/22 | Stanger, Sonya Richardson | Revise search terms to use for production of documents to Akin team (1.10); review and select additional documents for production to Akin (1.50). | GHI25 | 2.60 |
| 07/13/22 | Adams, Reagan E. | Perform research for case law and other authority to incorporate into response to the Committee's SEC production brief. | GHI25 | 4.00 |
| 07/13/22 | Berk, Alexander F. | Analyze Committee's objection to Debtors' CRO/ID motion (1.1); draft reply to Committee objection (4.5). | GHI25 | 5.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 91
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/13/22 | Cabitac, Rowena A. | Post attorney review, analysis and preparation of production data to respond to Committee requests. | GHI25 | 1.20 |
| 07/13/22 | Chiappetta, Louis S. | Analyze issues regarding open Bond Committee issues (.9); correspond with GWG/MB working group regarding same (.8); prepare for meeting with Bond Committee (.8); participate in meeting with GWG and Bond Committee professionals (.8); analyze issues raised in Bond Committee objection to CRO/ID motion (.7); begin outlining reply regarding same (1.4); prepare witnesses for depositions regarding same (1.3); correspond with MB working group regarding same (.8); provide comments on pleadings regarding response to motion to compel SEC production and finalizing of same before filing it (1.6); correspond with MB/JW working group regarding same (1.5). | GHI25 | 10.60 |
| 07/13/22 | Crutcher, Jessica L. | Deposition preparation for T. Evans and R. Holland (1.4); meeting with T. Evans and R. Holland re: pre-CRO hearing depositions (2.0); draft and revise Reply to Bondholder Committee Motion to Compel SEC materials (5.7). | GHI25 | 9.10 |
| 07/13/22 | Durham, Anna V. | Correspond with MB working group on plans and preparations for document production (1.6) analyze case law and authority applicable to pending motion to compel production of SEC-related documents (1.7). | GHI25 | 3.30 |
| 07/13/22 | Elkhoury, Andrew C. | Correspond with MB working group concerning document production status and strategy. | GHI25 | 0.60 |
| 07/13/22 | Herrera, Carolina A. | Correspond with MB working group regarding response to Committee objections to motion to appoint CRO/IDs (.5); analyze Committee's objections (.4); correspond with FTI team regarding related document production (.7); correspond with S. Stanger and A. Durham on production status and pending items (.4); correspond with Akin team as to production status (.6). | GHI25 | 2.60 |

Mayer Brown LLP

Invoice No: 36359737                                                                    Page 92
GWG Holdings, Inc.                                                               Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|--------------|-------|
| 07/13/22 | Kelley, Charles S. | Analyze Committee objections and joinder filed by committee members (1.9); develop arguments for incorporation into brief responding to same (1.6); correspond with Akin team regarding document production and search terms used (1.2); prepare for defending depositions of M. Holland and T. Evans (2.2); prepare with Katten team Akin's deposition of J. Stein (1.0). | GHI25 | 7.90 |
| 07/13/22 | Stanger, Sonya Richardson | Revise case document production with CRO production information (.4); review FTI correspondence regarding responsive documents to Committee's request for production (.3); correspond with MB working group regarding additional documents to review and produce (.4); review and respond to Akin Gump correspondence regarding redacted CRO documents (.2). | GHI25 | 1.30 |
| 07/14/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference with Committee professionals (.2); participate in such telephone conference (.5). | GHI25 | 0.70 |
| 07/14/22 | Carlie, Cereta L. | Design and implement custom interface for review analytics for document review project (.9); post updates to attorney review, analysis and production data (.6). | GHI25 | 1.50 |
| 07/14/22 | Chiappetta, Louis S. | Analyze issues regarding open Bond Committee issues (.7); correspond with MB/GWG working group regarding same (.9); prepare for meeting with Bond Committee (.6); participate in meeting with debtors and Bond Committee professionals (.4); analyze issues raised in Bond Committee objection to CRO/ID motion (.7); edit and revise draft reply regarding same (4.4); prepare witnesses for depositions regarding same (1.4); correspond with MB working group regarding same (.8); provide comments to responses to document requests regarding SEC production (.6); correspond with MB working group regarding same (.7). | GHI25 | 11.20 |

Mayer Brown LLP

Invoice No: 36359737                                                                                   Page 93
GWG Holdings, Inc.                                                                               Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/14/22 | Crutcher, Jessica L. | Attend deposition of M. Holland (3.2); prepare T. Evans for deposition (1.2); prepare for T. Evans deposition (1.6); defend T. Evans deposition (2.5); revise internal team re: depositions (.3); revise reply brief in opposition to Committee Motion to Compel production of securities litigation materials (4.3). | GHI25 | 13.10 |
| 07/14/22 | Durham, Anna V. | Analyze subpoena letter (.2); research and analyze legal references for brief in response to motion to compel briefing (1.1); analyze status of document review and production to Committee (.7). | GHI25 | 2.00 |
| 07/14/22 | Gross, Joshua R. | Participate in telephone conference with MB working group and Akin team to discuss open items and forthcoming hearing. | GHI25 | 0.40 |
| 07/14/22 | Herrera, Carolina A. | Participate in telephone conference with MB working group regarding depositions of Murray Holland, J. Stein, T. Evans (.4); correspond with MB working group regarding same (.3); participate and assist in defense of deposition of Murray Holland (3.2);  participate T. Evans deposition (2.0); coordinate with MB working group and T. Evans on scheduling preparation of T. Evans for his deposition (.3); correspond with MB regarding production status (.7);  correspond with Akin team regarding production status, access to documents (.5). | GHI25 | 7.40 |
| 07/14/22 | Kelley, Charles S. | Defend deposition of M. Holland (3.5); analyze issues for preparation session with J. Stein (1.0); settlement communication with A. Quereshi (.2); participate in telephone conference with Committee's advisors and MB working group to discuss open issues (.4); participate in follow-up telephone conference with Katten and MB teams regarding same (.3); participate in T. Evans deposition (2.0); analyze documents and materials used as exhibits at dep. (.4); draft and revise written settlement proposal (.4) discussions with CRO/Katten working group regarding same (.2). | GHI25 | 8.40 |

Mayer Brown LLP

Invoice No: 36359737                                                              Page 94
GWG Holdings, Inc.                                                        Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|------|-------|
| 07/14/22 | Kiriakos, Thomas S. | Participate in telephone conference with Committee's advisors and MB/PJT/FTI working group (.7); follow-up communications with MB working group regarding same (.3). | GHI25 | 1.00 |
| 07/14/22 | Perce, Bruce F. | Participate in telephone conference with Committee's advisors and MB/PJT/FTI working group. | GHI25 | 0.40 |
| 07/14/22 | Tobar, Ana | Research Delaware case law in connection with response to Committee objection. | GHI25 | 3.90 |
| 07/15/22 | Berk, Alexander F. | Telephone conference with Katten working group and MB working group re CRO/ID response (.6); revise reply in support of CRO/ID motion and response to Committee objection (4.7); analyze case law in connection with CRO/ID motion (1.1); discuss CRO/ID response with MB working group (.9); analyze Committee's proposed revised resolutions (.4); draft summary of Committee open issues versus Debtors' Amended Resolutions (.4). | GHI25 | 8.10 |
| 07/15/22 | Chiappetta, Louis S. | Analyze issues raised in Bond Committee objection to CRO/ID motion (.7); continue to draft reply pleadings, edit and revise court papers regarding same (5.1); participate in depositions regarding same (1.6); correspond with working group regarding same (.8); comment on reply regarding SEC production (.4); correspond with MB working group regarding same (.7); finalize pleading regarding same (.4). | GHI25 | 9.70 |
| 07/15/22 | Crutcher, Jessica L. | Final revisions to Reply on Bondholders' Committee Motion to Compel SEC documents. | GHI25 | 1.70 |
| 07/15/22 | Elkhoury, Andrew C. | Participate in meetings with MB team on administration of discovery and document review issues (1.6); analyze and review company reply brief regarding SEC documents (.7); analyze and review Committee reply brief regarding SEC documents (.6). | GHI25 | 2.90 |

Mayer Brown LLP

Invoice No: 36359737                                                                    Page 95
GWG Holdings, Inc.                                                            Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

DESCRIPTION OF LEGAL SERVICES

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/15/22 | Kelley, Charles S. | Participate in telephone conference with Katten/MB working group to discuss draft response to Committee objection to CRO/ID motion (1.2); review and analyze draft response to Committee objection (.5); analyze and comment on documents and exhibits from deposition and other items for exhibit list to file with court (.7); review and comment on proposal from Committee regarding same (.3); co-defend CRO J. Stein on Committee deposition (2.3); post deposition conference with Committee counsel (.4); various communications with MB/Katten working groups regarding draft of reply brief and advancing settlement communications with Committee regarding same (1.7); review and revise SEC reply brief (1.0); in-office conference with MB working group to finalize terms for document pull and search protocols and uploading of further custodians (1.1). | GHI25 | 9.20 |
| 07/15/22 | Kiriakos, Thomas S. | Analyze and provide comments to Katten revisions to draft reply to ID/CRO motion. | GHI25 | 0.60 |
| 07/15/22 | Stanger, Sonya Richardson | Prepare, compile and circulate documents and materials for MB team to use at July 18, 2022 hearing (2.5); comparison and analysis of CRO-redacted documents against produced documents to address issues raised by Committee counsel regarding redactions (.2). | GHI25 | 2.70 |
| 07/16/22 | Crutcher, Jessica L. | Prepare for 7/18 hearing on Committee Motion to Compel production of securities litigation materials (2.2); prepare notes for witness preparation for 7/18 hearings (2.3). | GHI25 | 4.50 |
| 07/16/22 | Herrera, Carolina A. | Correspond with MB litigation team re hearing preparation (.5); draft and edit witness interview outlines for use at hearing (1.7); telephone conference with C. Kelley re hearing preparation (.5). | GHI25 | 2.70 |

Mayer Brown LLP

Invoice No: 36359737                                                                                          Page 96
GWG Holdings, Inc.                                                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|------|------|-------------|--------------|-------|
| 07/16/22 | Kelley, Charles S. | Correspond with MB and Akin working groups on possible settlement of Committee discovery and evidentiary issues (1.0); participate in conference with Katten team regarding same (.5); analyze and comment on exhibit list from Committee and review exhibits and outline limited objections and possible resolutions (1.1). | GHI25 | 2.60 |
| 07/16/22 | Kelley, Charles S. | Analyze Committee request of Friday to resolve CRO/ID appointment issues and (.4); correspondence with CRO/GWG/MB working group regarding same (.3); analyze and comment on draft resolutions to bridge difference with Committee (.3). | GHI25 | 1.00 |
| 07/17/22 | Crutcher, Jessica L. | Prepare for 7/18 hearing on Committee Motion to Compel production of securities litigation materials (1.6); prepare T. Evans for 7/18 testimony in support of CRO Motion (2.5); prepare materials and argument for hearing on CRO Motion (3.7); prepare examination outlines for CRO Motion witnesses (2.2); prepare evidentiary submissions (1.3). | GHI25 | 11.30 |
| 07/17/22 | Herrera, Carolina A. | Analyze correspondence from Akin regarding possible resolution of disputes over SEC Materials and Committee objections to board resolutions (.8); analyze, edit and finalize draft responses to Committee's requests to admit (.9); correspond with L. Chiappetta and T. Evans regarding same (.4); correspond with C. Harvick at FTI regarding status of production of documents to Akin (.2); correspond with T. Evans  regarding same (.6). | GHI25 | 2.90 |
| 07/18/22 | Crutcher, Jessica L. | Prepare for 7/18 hearing on Committee Motion to Compel production of SEC materials (.8); prepare materials and outline of argument for hearing on motion to appoint CRO/IDs (1.2); draft and finalize proffer of T. Evans testimony (.9); prepare outline for evidentiary submissions (.6); participate in 7/18 hearing (2.9); participate in follow-up conference with MB/CRO/GWG/PJT/FTI working group (1.3). | GHI25 | 7.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 97
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/18/22 | Durham, Anna V. | Correspond with MB working group regarding issues with Committee addressed at hearing. | GHI25 | 0.30 |
| 07/18/22 | Eisenberg, Leah M. | Correspond with MB working group regarding disposition of objections from Committee at hearing. | GHI25 | 0.30 |
| 07/18/22 | Herrera, Carolina A. | Preparation for hearing, including outlines and trial binders for use at same (.9);  participate in hearing in bankruptcy court on LBC motion to compel, final DIP, CRO appointment, and other docketed issues (2.8); correspond with C. Kelley and J. Crutcher regarding hearing preparation (.5). | GHI25 | 4.20 |
| 07/18/22 | Kelley, Charles S. | Analyze correspondence with Committee to commence structure of implementing stipulated order on SEC document production issues. | GHI25 | 1.20 |
| 07/18/22 | Reimer, Craig E. | Communications with MB working group re: discovery protocols to use with Committee. | GHI25 | 0.20 |
| 07/19/22 | Berk, Alexander F. | Discuss document review protocol regarding Committee diligence requests with MB working group (.4); analyze document review memorandum (.2). | GHI25 | 0.60 |
| 07/19/22 | Chiappetta, Louis S. | Analyze Bond Committee discovery issues (.7); correspond with working group regarding same (.8); comment on stipulations regarding same (1.1); correspond with Katten and working group regarding same (.6). | GHI25 | 3.20 |
| 07/19/22 | Crutcher, Jessica L. | Analyze, edit, and revise proposed discovery protocols with Bondholder Committee (1.9); correspond with Akin team to negotiation terms of such protocols (.6); revise draft stipulation and agreed order on production of SEC materials (2.1); correspond exchanges with Akin team to negotiate terms of such stipulation (.5); analyze and provide comments on agreed subpoena to BEN (.7); prepare document review protocol for ongoing document review and production (1.4); telephone conference with A. Durham re: same (.5). | GHI25 | 7.70 |
| 07/19/22 | Durham, Anna V. | Analyze, edit and revise draft document review protocols (2.1); telephone conference with J. Crutcher regarding same (.5); correspond with MB working group on document review and production issues (.8). | GHI25 | 3.40 |

Mayer Brown LLP

Invoice No: 36359737                                                                  Page 98
GWG Holdings, Inc.                                                            Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/19/22 | Herrera, Carolina A. | Analyze correspondence from MB working group regarding request from Committee for D&O insurance policies (.4); correspond with MB working group regarding same (.6); compile, upload and process documents for production (.9); analyze documents for responsiveness and privilege for production (1.7); analyze correspondence regarding draft protective order with Committee (.5); correspond with MB and Akin working groups regarding edits and revisions to proposed stipulation (.8); correspond with A. Elkhoury and A. Durham regarding production to Akin team (.8). | GHI25 | 5.70 |
| 07/19/22 | Kelley, Charles S. | Draft, edit, and revise potential stipulation and agreed order with Committee on production of SEC materials (1.2); participate in telephone conferences with G. King at Katten regarding language, concepts and structure (1.3); analyze and revise discovery protocols (.9); correspond with MB working group regarding same (1.0); analyze and provide comments to draft protective order (.9); correspond with MB/Katten/Akin working group regarding same (.6); analyze and provide comments to draft Rule 2004 subpoena to BEN/D. Bennett regarding BEN LOI (.8); participate in telephone conference with D. Bennett and Quereshi regarding same (.5). | GHI25 | 7.20 |
| 07/19/22 | Reimer, Craig E. | Communications with A. Berk and J. Crutcher regarding precedent materials to use for discovery protocols for litigation team to follow in its review of documentation to provide in response to Committee discovery requests. | GHI25 | 0.40 |
| 07/20/22 | Berk, Alexander F. | Analyze discovery issues regarding Bond Committee requests. | GHI25 | 0.60 |
| 07/20/22 | Chiappetta, Louis S. | Analyze Bond Committee discovery issues (.6); comment on draft stipulations addressing such issues (.4); correspond with Katten and MB teams regarding same (.6). | GHI25 | 1.60 |
| 07/20/22 | Crutcher, Jessica L. | Negotiations with D. Giller at Akin regarding stipulated discovery protocols (.7); correspond with MB working group regarding same (.4); review document production (.8). | GHI25 | 1.90 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 99
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/20/22 | Durham, Anna V. | Draft and circulate to MB working group updates to document review protocols. | GHI25 | 0.10 |
| 07/20/22 | Herrera, Carolina A. | Analyze and provide comments to latest edits and revisions to SEC Discovery stipulation (1.2); review documents for responsiveness and privilege for production (.9); correspond with L. Laguerne of Taft law on pending requested documents (.3); correspond with Akin team to negotiation terms of stipulation and other document production issues (.8); telephone conference with A. Durham to discuss same (.3); analyze and revise document review protocols (.6); correspond with C. Kelley regarding same and status of document production (.3). | GHI25 | 4.40 |
| 07/20/22 | Kelley, Charles S. | Analyze D&O insurance package maintained by debtors, including for all 28 layers and any tail extensions obtained (1.7); supervise production of such documents to Committee (.3); revise and edit draft protective order with Committee (1.4); numerous telephone conferences with T. Evans regarding D&O policies, history and coverage (1.0); revise and edit resolutions regarding open SEC issues to resolve with Committee (1.5). | GHI25 | 5.90 |
| 07/21/22 | Alkadri, Susan L. | Correspond with A. Durham and C. Herrera regarding status and strategy for completing document review and production in accordance with latest protocols with Akin over Committee's first and second requests for production. | GHI25 | 0.60 |
| 07/21/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference with Bond Committee's advisors (.4); correspond with MB working group regarding document review protocol (.9); analyze document review protocol (.2); participate in all hands telephone conference with Committee professionals (.4). | GHI25 | 1.90 |
| 07/21/22 | Carlie, Cereta L. | Monitor and update search protocols for use in document review project. | GHI25 | 0.40 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 100
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/21/22 | Chiappetta, Louis S. | Prepare for call with Committee's professionals to go over open issues (.4); participate in MB/Katten/Akin working group telephone conference regarding same (.4); analyze Committee discovery issues (.6); analyze stipulations being negotiated with Committee regarding same (.4); correspond with Katten and MB working to provide comments regarding same (.6). | GHI25 | 2.40 |
| 07/21/22 | Crutcher, Jessica L. | Correspond with MB and Akin teams regarding final negotiations over SEC document production stipulation with Committee (.5); conference with A. Berk and A. Durham to discuss document review and production in response to Bondholder requests (.7); correspond with MB working group handling document review (1.6); provide further edits and revisions to document review protocols for team to use (1.3). | GHI25 | 4.10 |
| 07/21/22 | Durham, Anna V. | Analyze status of document review project and production to Committee (.6); revise and edit document review protocols; (4); correspond with MB working group regarding same (1.8). | GHI25 | 2.80 |
| 07/21/22 | Elkhoury, Andrew C. | Work on revisions and updates to document review protocol (.8); correspond with MB working group regarding same (.4). | GHI25 | 1.20 |
| 07/21/22 | Gross, Joshua R. | Participate in telephone conference to discuss status and upcoming issues with bondholder committee's counsel and MB working group. | GHI25 | 0.40 |
| 07/21/22 | Herrera, Carolina A. | Update document review and production tracking spreadsheet and document review protocols to use (1.1); correspond with C. Kelley on stipulated discovery order and productions status (.7); analyze correspondence from MB litigation team regarding production status (.4); analyze new court filings regarding discovery issues with Committee (.2); analyze updated draft of stipulation concerning SEC materials for production (.3). | GHI25 | 2.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 101
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/21/22 | Kelley, Charles S. | Analyze latest turn of draft SEC stipulation (.5); further drafting and editing work on stipulation (.8); correspond with MB working group regarding same (.3); participate in telephone conferences with D. Giller for Committee to negotiate SEC stipulation (.9); finalize and oversee filing of stipulation by JW team (.3); analyze issues and revisions from Committee to agreed protective order (.8); revise and finalize same for filing with court (.4). | GHI25 | 4.00 |
| 07/21/22 | Kiriakos, Thomas S. | Correspond with A. Berk and L. Chiappetta regarding agenda for telephone conference with Committee's advisors (.3); participate in telephone conference with Bondholder Committee professionals (.6). | GHI25 | 0.90 |
| 07/22/22 | Alkadri, Susan L. | Correspond with A. Durham regarding debtors' production responding to Committee's First and Second Set of document requests. | GHI25 | 0.50 |
| 07/22/22 | Berk, Alexander F. | Analyze issues regarding document review for production to Committee (.4); correspond with MB working group regarding same (.2). | GHI25 | 0.60 |
| 07/22/22 | Durham, Anna V. | Continuing document review and production, including editing of document review protocols and identifying documents for production. | GHI25 | 3.60 |
| 07/22/22 | Herrera, Carolina A. | Correspond with MB working group on production status and related issues (.8); correspond with C. Kelley regarding production of SEC materials, protocols, specs, and timeline (1.1); analyze FTI regarding materials produced to AlixPartners and available for production (.6) update internal spreadsheet tracking document review matters and issues (.5); correspond with A. Durham regarding updates to document review protocols (.5); perform final review of SEC materials to produce to Committee (1.4). | GHI25 | 4.90 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 102
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/22/22 | Kelley, Charles S. | Communications inbound from L Bond Management and M. Okin regarding request for participation in Stipulation on SEC issues (.2) correspond with Special Committee regarding resolution of issues with Committee (.6); correspond with MB working group regarding production of SEC issues per requirements of Stipulation within 2 business days (.8); correspond with Akin team regarding protective order entered by court with respect to Letter of Intent (.2). | GHI25 | 1.60 |
| 07/23/22 | Barac, Nicoleta C. | Perform legal review and analysis of GWG Holdings, Inc. documents for responsiveness, relevancy and privilege in response to Committee's First Request for Production of Documents to the Debtors (5.6); analyze document review protocols (.5); correspond with A. Durham regarding same (.6). | GHI25 | 6.70 |
| 07/23/22 | Berk, Alexander F. | Analyze issues re Committee document review. | GHI25 | 0.40 |
| 07/23/22 | Carlie, Cereta L. | Analyze documents reviewed for production and compile and post document review and revised protocols for MB working group reference. | GHI25 | 3.40 |
| 07/23/22 | Herrera, Carolina A. | Correspond with FTI team on document production (.2): analyze latest update of document review protocols (.1); correspond with MB working group regarding same (.1). | GHI25 | 0.40 |
| 07/24/22 | Barac, Nicoleta C. | Perform legal review and analysis of documents for responsiveness, relevancy and privilege in response to Committee's request for production of documents (6.1); communicate with MB working group regarding privilege issues pertaining to same (.8). | GHI25 | 6.90 |
| 07/24/22 | Berk, Alexander F. | Perform legal review for privilege, responsiveness and relevancy regarding production of documents to Committee. | GHI25 | 2.10 |
| 07/24/22 | Carlie, Cereta L. | Perform legal review and analysis of documents for responsiveness, relevancy and privilege regarding Committee's request for production of documents. | GHI25 | 2.40 |
| 07/24/22 | Crutcher, Jessica L. | Correspond with MB working group regarding its document review in response to Committee requests. | GHI25 | 0.60 |

Mayer Brown LLP

Invoice No: 36359737                                                                        Page 103
GWG Holdings, Inc.                                                                    Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/24/22 | Durham, Anna V. | Perform document review in compliance with EDS search terms and protocols. | GHI25 | 1.80 |
| 07/24/22 | Herrera, Carolina A. | Correspond with MB working group regarding production status and updates regarding rolling productions to Akin team. | GHI25 | 0.20 |
| 07/24/22 | Powell, Valerie Elizabeth | Analyze coding protocols and procedures for determining relevancy, responsiveness, and privilege (1.10); perform legal review of documents to produce to Committee (1.2). | GHI25 | 2.30 |
| 07/25/22 | Alkadri, Susan L. | Perform legal review and code documents for production pursuant to applicable protocols and procedures (1.4); analyze precedent documents to refine document review and production protocols governing response to Committee requests (.5). | GHI25 | 1.90 |
| 07/25/22 | Barac, Nicoleta C. | Perform legal review and analysis of documents for responsiveness, relevancy and privilege in response to Request for Production of Documents from Committee. | GHI25 | 7.30 |
| 07/25/22 | Berk, Alexander F. | Document review regarding Bondholder Committee requests for production. | GHI25 | 2.30 |
| 07/25/22 | Carlie, Cereta L. | Correspond with MB working group regarding search protocols for document review project. | GHI25 | 0.20 |
| 07/25/22 | Crutcher, Jessica L. | Assess and address privilege log request from Bondholders Committee (2.2); manage and assist with document review and production preparation in response to Bondholders Committee requests (2.3). | GHI25 | 4.50 |
| 07/25/22 | Durham, Anna V. | Correspond with MB working group regarding document review and production, including privilege log issues, additional custodians to review, protocol additions, and strategy. | GHI25 | 1.50 |
| 07/25/22 | Gonzales, Seve J. | Analyze document review protocol, precedent materials, privilege term list, and Committee requests for production of documents (1.3); perform legal review of GWG documents and tag same based on compliance with applicable review protocols (5.8). | GHI25 | 7.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 104
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/25/22 | Herrera, Carolina A. | Correspond with MB working group to review search parameters and production items (.9); telephone conference with A. Durham to address specific production issues (.4); compile documents for next rolling production to Committee (1.8); correspond with Akin team regarding production and access (.6); in office meeting with C. Kelley regarding production status and pending production items (.6). | GHI25 | 4.30 |
| 07/25/22 | Kelley, Charles S. | Analyze correspondence regarding proposed language for protective order (.3); telephone conference with D. Giller regarding same (.3); office meeting with C. Herrera regarding production status, issues, and responses (.6); analyze updated document review protocols and privilege inquiries (.7). | GHI25 | 1.90 |
| 07/25/22 | Powell, Valerie Elizabeth | Review documents for responsiveness and privilege. | GHI25 | 4.10 |
| 07/25/22 | Stanger, Sonya Richardson | Review and select SEC documents for production to Committee (.4); review and select privilege documents, redacted or withheld from Committee document production (1.7). | GHI25 | 2.10 |
| 07/26/22 | Alkadri, Susan L. | Update reporting on document production to Committee (.2); perform document review and code documents for production under applicable protocols (.8). | GHI25 | 1.00 |
| 07/26/22 | Barac, Nicoleta C. | Perform legal review of documents for their responsiveness, relevancy and privilege in connection with responding to discovery requests. | GHI25 | 7.60 |
| 07/26/22 | Berk, Alexander F. | Draft agenda for all hands telephone conference with Akin/MB working group (.2) participate in same (.4); continuing document review to respond to Bondholder Committee's requests for production (1.8). | GHI25 | 2.40 |
| 07/26/22 | Carlie, Cereta L. | Prepare updated report on analysis of production data for MB working group. | GHI25 | 1.10 |
| 07/26/22 | Chiappetta, Louis S. | Analyze Committee discovery issues (.7); correspond with MB working group regarding same (.6); correspond with Katten team regarding same (.3). | GHI25 | 1.60 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 105
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/26/22 | Crutcher, Jessica L. | Manage and assess responsiveness and privilege issues in response to Bondholder Committee discovery issues (1.8); supervise production of same to Akin team (.7). | GHI25 | 2.50 |
| 07/26/22 | Durham, Anna V. | Perform continuing document review to respond to Committee requests (1.3); correspond with MB working group regarding same (.4). | GHI25 | 1.70 |
| 07/26/22 | Elkhoury, Andrew C. | Analyze privilege issues for purpose of rolling document production to Committee. | GHI25 | 0.60 |
| 07/26/22 | Gonzales, Seve J. | Perform document review and tag documents for rolling production to Committee in accordance with protocols. | GHI25 | 4.50 |
| 07/26/22 | Gross, Joshua R. | Participate in telephone conference with MB working group and Committee's advisors to go over case status, open issues and upcoming matters to discuss. | GHI25 | 0.40 |
| 07/26/22 | Herrera, Carolina A. | Correspond with MB working group regarding rolling production and production of SEC materials pursuant to terms of stipulation (1.1); correspond with Akin team regarding same (.4); telephone conference with C. Kelley regarding production issues (.2); correspond with A. Durham regarding document review protocols (.2); participate in telephone conference with MB/Akin teams regarding outstanding issues to address (.4); compile production of SEC materials to Committee pursuant to terms of stipulation (1.4). | GHI25 | 3.70 |
| 07/26/22 | Kelley, Charles S. | Correspond with MB working group regarding production of SEC materials (.7); analyze subpoenas and responses to same (1.0); provide edits to summary of status report on documents produced to Committee (.5); participate in telephone conference with MB/Akin working groups to discuss case status and issues to address (.6). | GHI25 | 2.80 |
| 07/26/22 | Kiriakos, Thomas S. | Participate in semi-weekly telephone conference with Committee professionals and MB working group regarding case status and pending matters to discuss. | GHI25 | 0.60 |
| 07/26/22 | Perce, Bruce F. | Participate in telephone conference with MB working group and Akin team. | GHI25 | 0.30 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 106
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Task Code</u> | <u>Hours</u> |
|------|------|-------------|-----------|-------|
| 07/26/22 | Powell, Valerie Elizabeth | Review documents for responsiveness and privilege regarding rolling production to Committee. | GHI25 | 2.00 |
| 07/26/22 | Stanger, Sonya Richardson | Revise production index for productions made to Bond Committee (.6); participate in office meeting with MB working group regarding outstanding requests and document production status, related matters (1.5). | GHI25 | 2.10 |
| 07/27/22 | Alkadri, Susan L. | Continue performing document review for rolling production to Committee (1.5); participate in office meeting to discuss privilege review issues with C. Kelley and J. Crutcher (.4); correspond with MB working group on revised privilege protocol to follow (.3). | GHI25 | 2.20 |
| 07/27/22 | Barac, Nicoleta C. | Continue performing document review for rolling production to Committee (6.8); correspond with MB working group regarding potentially privileged documents and questions regarding protocols governing document review (.6). | GHI25 | 7.40 |
| 07/27/22 | Berk, Alexander F. | Continue performing document review for rolling production to Committee. | GHI25 | 0.70 |
| 07/27/22 | Chiappetta, Louis S. | Analyze Bond Committee discovery issues (.9); correspond with MB working group regarding same (.8). | GHI25 | 1.70 |
| 07/27/22 | Crutcher, Jessica L. | Manage review of documents requested by Bondholders Committee. | GHI25 | 1.30 |
| 07/27/22 | Durham, Anna V. | Perform continuing document review for rolling production to Committee (1.2); correspond with Mayer Brown team regarding same (.8); participate in telephone conference with Katten team regarding discovery issues to be addressed with Committee (.7). | GHI25 | 2.70 |
| 07/27/22 | Gonzales, Seve J. | Perform documents review and tag for production of same in accordance with production review protocols. | GHI25 | 6.60 |
| 07/27/22 | Herrera, Carolina A. | Correspond with MB working group regarding production document protocols (.8); correspond with T. Pearce on production status (.5); correspond with A. Berk regarding same and internal tracking (.5); draft summary report on tracking rolling production and protocol updates (.7). | GHI25 | 2.50 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 107
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/27/22 | Kelley, Charles S. | Review PCA and production information related to PCA Litigation and extension of privilege with counsel in action (1.0); review subpoena to GWG (.4); review emails re privilege (.7); attention to review and production of emails/communications and ongoing privilege review and solve staffing issues (1.0); correspond with Willkie team to set up telephone conference and further document gathering and review (.3). | GHI25 | 3.40 |
| 07/27/22 | Powell, Valerie Elizabeth | Analyze documents for responsiveness and privilege. | GHI25 | 5.50 |
| 07/28/22 | Barac, Nicoleta C. | Perform review of documents for responsiveness, relevancy and privilege in response to Committee requests. | GHI25 | 8.40 |
| 07/28/22 | Berk, Alexander F. | Draft agenda for telephone conference with Committee professionals (.3); participate in telephone conference with Committee professionals and MB/FTI/PJT working group (.3). | GHI25 | 0.60 |
| 07/28/22 | Carlie, Cereta L. | Design and implement updated search protocols for document review project. | GHI25 | 0.80 |
| 07/28/22 | Chiappetta, Louis S. | Analyze issues regarding open Bond Committee issues (.4); correspond with MB working group regarding same (.3); prepare for meeting with Committee professionals (.3); participate in meeting with MB/PJT/FTI working group and Committee professionals (.3). | GHI25 | 1.30 |
| 07/28/22 | Crutcher, Jessica L. | Conference with A. Durham to discuss document production issues (.9); work on privilege log requested by Bondholders Committee (.8); manage document production requested by Bondholders Committee (.6). | GHI25 | 2.30 |
| 07/28/22 | Durham, Anna V. | Oversee review and production of documents, including conferences with J. Crutcher and C. Herrera re same. | GHI25 | 2.40 |
| 07/28/22 | Elkhoury, Andrew C. | Analyze and review privilege issues relating to BEN. | GHI25 | 0.80 |
| 07/28/22 | Gonzales, Seve J. | Perform document review and tag for production in accordance with production review protocol. | GHI25 | 7.20 |
| 07/28/22 | Gorodetsky, Janet Z. | Design and implement EDS search protocols for document review project. | GHI25 | 0.30 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 108
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/28/22 | Gross, Joshua R. | Participate in telephone conference with MB/PJT/FTI working group and Committee professionals. | GHI25 | 0.30 |
| 07/28/22 | Herrera, Carolina A. | Correspond with MB working group regarding rolling production status and issues to address (.9); participate in telephone conference with MB/PJT/FTI working group and Committee professionals (.3); draft internal notes tracking production responses and document status (1.2); correspond with FTI team regarding production status and revisions (.6) correspond with Wilke team regarding gathering SEC materials for production to Committee (.4); organize and compile documents for review (.8). | GHI25 | 4.20 |
| 07/28/22 | Kelley, Charles S. | Receive and redirect Bondholder inquiries to MB to Akin team as counsel to Bondhodler Committee (.5); correspond with MB team regarding same (.2). | GHI25 | 0.70 |
| 07/28/22 | Kiriakos, Thomas S. | Participate in telephone conference with MB/PJT/FTI working group and Committee professionals. | GHI25 | 0.30 |
| 07/28/22 | Paterick, Jamie Rose | Participate in telephone conference with MB/PJT/FTI working group and Committee professionals. | GHI25 | 0.30 |
| 07/28/22 | Powell, Valerie Elizabeth | Analyze documents for responsiveness and privilege. | GHI25 | 4.00 |
| 07/29/22 | Barac, Nicoleta C. | Perform document review for responsiveness, relevancy and privilege in response to Request for Production of Documents from Committee to the Debtors. | GHI25 | 7.80 |
| 07/29/22 | Berk, Alexander F. | Analyze open discovery issues with Bondholder Committee. | GHI25 | 0.30 |
| 07/29/22 | Carlie, Cereta L. | Compile and circulate to MB working group document production data. | GHI25 | 2.30 |
| 07/29/22 | Chiappetta, Louis S. | Analyze Bond Committee discovery issues (.6); correspond with working group regarding same (.5). | GHI25 | 1.10 |
| 07/29/22 | Crutcher, Jessica L. | Telephone conference with C. Kelley and A. Durham to discuss discovery issues (.5); work on privilege log requested by Bondholders Committee (.3). | GHI25 | 0.80 |
| 07/29/22 | Durham, Anna V. | Analyze correspondence related to document review and production to Committee. | GHI25 | 0.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 109
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/29/22 | Gonzales, Seve J. | Review and analyze client provided documents and tag in accordance with production review protocol. | GHI25 | 7.90 |
| 07/29/22 | Herrera, Carolina A. | Correspond with MB working group regarding production status and compliance with review protocols (1.1); correspond with T. Pearce regarding documents to produce (.3); correspond with Akin team regarding production of SEC Materials (.5). | GHI25 | 1.90 |
| 07/29/22 | Kelley, Charles S. | Correspond with MB working group handling document review to address and provide guidance as to various privilege issues and items associated with history and operations of company (.7); correspond with T. Yanez regarding production letters (.2); correspond with Vedder team regarding production letters (.2); correspond with Wilke team regarding further discovery requested by LBC (.5); participate in MB working group telephone conference to discuss progress of review and protocols (.8); telephone conference with T. Evans regarding additional materials to produce (.5); in office meeting with C. Herrera regarding updates on responses to LBC and inquiries regarding search parameters and solving search issues for review team (1.6); respond to D. Giller at Akin regarding production letter (.3). | GHI25 | 4.80 |
| 07/29/22 | Stanger, Sonya Richardson | Revise Bond Committee production index with recent document productions (.9); work with L Bond Management vendor regarding Committee document production (.4); select documents for production to the Bond Committee (1.8). | GHI25 | 3.10 |
| 07/30/22 | Barac, Nicoleta C. | Perform document review for responsiveness, relevancy and privilege in response to Request for Production of Documents from Committee to the Debtors. | GHI25 | 7.20 |
| 07/30/22 | Herrera, Carolina A. | Correspond with Vedder team regarding production of SEC Materials. | GHI25 | 0.30 |
| 07/31/22 | Barac, Nicoleta C. | Perform document review for responsiveness, relevancy and privilege in response to Request for Production of Documents from Committee to the Debtors. | GHI25 | 7.50 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 110
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/31/22 | Herrera, Carolina A. | Analyze correspondence from Akin team regarding productions (.2); analyze correspondence from FTI team regarding its production and diligence responses (.4). | GHI25 | 0.60 |
| 07/31/22 | Kelley, Charles S. | Correspond with MB working group to address specific inquiries and provide guidance on privilege and relevancy issues (.7); analyze materials summarizing status of document review and production (.2). | GHI25 | 0.90 |
| | | **Subtotal Hours GHI25** | | **712.10** |

**GHI26: Investigations**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/01/22 | Chiappetta, Louis S. | Prepare for meeting with counsel for Investigations Committee (.4); participate in meeting with Katten and working group regarding same (.8). | GHI26 | 1.20 |
| 07/01/22 | Herrera, Carolina A. | Participate in telephone conference with Katten team to discuss gathering of preliminary materials, and providing documents and responses for investigation (1.0); work on strategy for addressing issues with subpoena (.2); correspond with Company regarding same (.2). | GHI26 | 1.40 |
| 07/01/22 | Kelley, Charles S. | Participate in telephone conference with Katten team to discuss gathering of preliminary materials, providing documents, and scheduling (1.0); provide guidance to MB working group regarding additional materials to get to Committee, including SEC materials (1.5). | GHI26 | 2.50 |
| 07/08/22 | Stanger, Sonya Richardson | Correspond with Special Committee counsel (Katten) regarding production of GWG documents. | GHI26 | 0.70 |
| 07/11/22 | Durham, Anna V. | Coordinate with MB team re document review strategy and processes and review and analyze documents pursuant to same. | GHI26 | 5.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 111
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/11/22 | Herrera, Carolina A. | Analyze motion to retain CRO/IDs and related email correspondence (.6); correspond with C. Kelley regarding same (.9); telephone conference with C. Kelley and Wilke Farr team re depositions and documents in response to document requests from Special Committee (.6); correspond with A. Durham regarding document review protocols (.8);  analyze documents for responsiveness to requests (1.1); correspond with MB working group regarding production status, specs, and pending items (1.0); analyze and edit proposed list of firms involved for production review parameters (.6). | GHI26 | 5.60 |
| 07/11/22 | Stanger, Sonya Richardson | Analyze and select documents for production to Special Litigation Committee (Katten). | GHI26 | 1.50 |
| 07/12/22 | Carlie, Cereta L. | Post for attorney review, analysis and preparation of production data (1.4);  design and implement search protocols for attorney review project (.9). | GHI26 | 2.30 |
| 07/12/22 | Rabuck, Samuel R. | Participate in telephone conference with the MB working group regarding discovery hold issues. | GHI26 | 0.20 |
| 07/13/22 | Carlie, Cereta L. | Design and implement search protocols for attorney review project (.7); post attorney review, analysis and preparation of client production data (.9). | GHI26 | 1.60 |
| 07/18/22 | Kelley, Charles S. | Discussion with MB working group regarding protocols on gathering and producing materials for Katten and Special Committee (.8); correspond with Katten team on scheduling to discuss process for IC productions (.2). | GHI26 | 1.00 |
| 07/25/22 | Chiappetta, Louis S. | Analyze Investigations Committee discovery issues  (.7); correspond with MB working group regarding same (.4); correspond with Katten team regarding same (.3). | GHI26 | 1.40 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 112
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | Task<br><u>Code</u> | <u>Hours</u> |
|---|---|---|---|---|
| 07/25/22 | Kelley, Charles S. | Conference with L. Chiappetta regarding production of documents to Special Committee (.4); analyze discovery requests from Katten (.5); correspond with MB working group regarding gathering and producing documents to Special Committee (.4); correspond with Katten team regarding discovery requests and documents to gather form third parties (.6). | GHI26 | 1.90 |
| 07/26/22 | Chiappetta, Louis S. | Analyze Special Committee's discovery requests (.4); correspond with Katten team regarding same (.3). | GHI26 | 0.70 |
| 07/26/22 | Crutcher, Jessica L. | Analysis of discovery requests from Special Committee (.6); participate in conference in office with C. Kelley, A. Durham, C. Herrerra, and S. Stanger regarding response to same (2.1). | GHI26 | 2.70 |
| 07/26/22 | Herrera, Carolina A. | Telephone conference with MB working group regarding document requests and interrogatories from Special Committee (1.3); correspond with C. Kelley and T. Evans regarding same (.6); correspond with Katten team to schedule call to discuss scope of discovery and responding to same (.2); analyze and comment on Committee's written discovery requests (.5). | GHI26 | 2.60 |
| 07/26/22 | Kelley, Charles S. | Correspond with MB working group on document requests and interrogatories from Special Committee to outline steps for gathering documents and responding to such requests. | GHI26 | 2.20 |
| 07/26/22 | Stanger, Sonya Richardson | Review and select SEC materials to produce, redacted productions and additional productions to Special Committee. | GHI26 | 0.90 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 113
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/27/22 | Herrera, Carolina A. | Correspond with MB working group regarding production timeline and related document review issues to address (1.0); telephone conference with MB/Katten working group regarding responses to RFPs and interrogatories (1.1); telephone conference with T. Evans and R. Simmons at GWG and C. Roscopf regarding discovery sought by Special Committee (2.5); correspond with C. Kelley regarding protocols to use, timeline, and tracking responsive information provided to Special Committee (.4). | GHI26 | 5.00 |
| 07/27/22 | Kelley, Charles S. | Participate in telephone conference with Katten team to go over Special Committee's discovery requests (1.5); participate in telephone conference with T. Evans and R. Simmons at GWG regarding discovery sought by Special Committee (2.5); follow up discussion with counsel to BEN regarding same (.9); follow up discussion with D. Barnowski regarding publicizing investigation documents (.4); correspond with MB working group to provide guidance and organizational overview to addressing Special Committee's discovery requests (.8). | GHI26 | 6.10 |
| 07/28/22 | Chiappetta, Louis S. | Analyze Special Committee discovery issues (.4); correspond with MB working group regarding same (.3). | GHI26 | 0.70 |
| 07/28/22 | Herrera, Carolina A. | Correspond with MB working group regarding RFIs and production of documents sought by Special Committee (.6); correspond with T. Evans regarding same (.6); draft internal notes tracker of production responses and interrogatory responses (1.1). | GHI26 | 2.30 |
| 07/28/22 | Kelley, Charles S. | Telephone conference with D. Bennett regarding materials to produce per request from Special Committee (.7); correspond with D. Chavenson and MB working group regarding investigation requests (.7). | GHI26 | 1.40 |
| 07/29/22 | Chiappetta, Louis S. | Analyze Special Committee discovery issues (.3); correspond with Katten team regarding same (.2). | GHI26 | 0.50 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 114
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/29/22 | Herrera, Carolina A. | Draft internal notes of production responses and interrogatory responses (1.5); correspond with MB working group regarding production status and documents for RFPs (.6); correspond with Wilke team regarding SEC Materials for production (.6); correspond with Vedder team regarding SEC Materials for production (.3). | GHI26 | 3.00 |
| 07/29/22 | Kelley, Charles S. | Participate in telephone conference with MB working group to discuss process to gather and share information responsive to Special Committee requests (1.0); in office meeting with C. Watts and J. Vallette to discuss GWG background in respect of history and privilege issues (.7). | GHI26 | 1.70 |
| 07/31/22 | Herrera, Carolina A. | Draft and update internal tracker regarding production status for special committee investigation. | GHI26 | 0.10 |
| | | **Subtotal Hours GHI26** | | **56.90** |

**GHI28: Beneficient**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/25/22 | Kelley, Charles S. | Negotiate terms of stipulation with counsel to BEN on completing issues to obtain LOI (1.2); analyze edits to Stipulation from BEN's counsel (.3). | GHI28 | 1.50 |
| 07/26/22 | Kelley, Charles S. | Analyze BEN LOI (.3); correspond with MB working group regarding same (.2); correspond with G. King at Katten stipulation on BEN LOI (.9); analyze BEN LOI upon receipt (1.0). | GHI28 | 2.40 |
| 07/27/22 | Kiriakos, Thomas S. | Telephone conference with D. Chavenson regarding Beneficent. | GHI28 | 0.20 |
| 07/28/22 | Kelley, Charles S. | Analyze substantive issues on BEN LOI and consider potential Rule 2004 requests to BEN (1.1); further follow up among MB/PJT/FTI working group regarding information to possible Rule 2004 requests to BEN 2004 (.8). | GHI28 | 1.90 |
| 07/29/22 | Chiappetta, Louis S. | Analyze Ben LOI issues  (.4); correspond with MB working group regarding same (.4). | GHI28 | 0.80 |
| 07/29/22 | Herrera, Carolina A. | Telephone conference with PJT/MB working group regarding BEN LOI. | GHI28 | 1.00 |

Mayer Brown LLP

Invoice No: 36359737                                                                              Page 115
GWG Holdings, Inc.                                                                        Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/29/22 | Kiriakos, Thomas S. | Participate in MB/PJT working group telephone conference regarding Ben due diligence (1.0); correspond with D. Chavenson regarding same(.2); participate in telephone conference with D Chavenson and B. Perce regarding same (.5). | GHI28 | 1.70 |
| | | **Subtotal Hours GHI28** | | **9.50** |

**GHI29: FOXO**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/30/22 | Kelley, Charles S. | Analyze potential discovery issues arising from corporate transaction contemplated by FOXO and its potential impact on debtors' interests in FOXO. | GHI29 | 0.50 |
| 07/30/22 | Kiriakos, Thomas S. | Correspond with W. Evarts (PJT), B. Perce regarding FOXO capitalization status, plans and related issues potentially impacting GWG. | GHI29 | 0.40 |
| 07/30/22 | Paul, Adam C. | Correspondence with MB/PJT working group regarding FOXO. | GHI29 | 0.10 |
| 07/30/22 | Perce, Bruce F. | Telephone conference with FOXO's counsel. | GHI29 | 0.10 |
| 07/31/22 | Kelley, Charles S. | Correspond with MB working group regarding documents and information GWG needs to obtain from Foxo. | GHI29 | 0.70 |
| | | **Subtotal Hours GHI29** | | **1.80** |

**GHI30: Litigation**

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/05/22 | Adams, Reagan E. | MB discussion regarding SEC discovery issues. | GHI30 | 1.40 |
| 07/05/22 | Chiappetta, Louis S. | Analyze issues regarding motion to convert filed (.4); correspond with MB working group regarding same (.3). | GHI30 | 0.70 |
| 07/06/22 | Chiappetta, Louis S. | Analyze issues regarding motion to convert (.4); correspond with JW and working group regarding same (.3). | GHI30 | 0.70 |
| 07/06/22 | Gross, Joshua R. | Draft objection to motion to convert (7.1); discuss same with MB and JW teams (.6). | GHI30 | 7.70 |
| 07/07/22 | Ahmad, Ambreen J. | Research case law re response to motion to convert (1.8); correspond with J. Gross re analysis and use of such authority (.7). | GHI30 | 2.50 |
| 07/07/22 | Gross, Joshua R. | Discuss motion to convert with MB and JW working groups. | GHI30 | 0.80 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 116
Best, Edward S.

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Tkpr | Description | Task Code | Hours |
|------|------|-------------|-----------|-------|
| 07/07/22 | Kelley, Charles S. | Telephone conference with MB litigation team regarding Motion to Convert and preparing response to same (1.0); draft outline of issues for team to address in response (.7). | GHI30 | 1.70 |
| | | **Subtotal Hours GHI30** | | **15.50** |
| **GHI31: Seller Trusts** | | | | |
| 07/26/22 | Kelley, Charles S. | Respond to inquiries from counsel to L Bond Management regarding production of documents provided to Committee (.4); correspond with MB working group regarding scope of document review for responding to L Bond Management's requests and applying privilege protocols to same (.4). | GHI31 | 0.80 |
| | | **Subtotal Hours GHI31** | | **0.80** |
| | | **Total Hours** | | **2028.80** |
| | | **Total Fees** | | **$2,046,489.50** |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 117
Best, Edward S.

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 04/23/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 4.10 |
| 04/28/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 1.40 |
| 05/04/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010499788 DATE: 6/1/2022<br>Teleconference Call on 5/4/2022 at 18:29 | 2.57 |
| 05/06/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 1.70 |
| 05/11/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010499788 DATE: 6/1/2022<br>Teleconference Call on 5/11/2022 at 09:28 | 6.14 |
| 05/19/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010499788 DATE: 6/1/2022<br>Teleconference Call on 5/19/2022 at 13:59 | 1.26 |
| 05/23/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010499788 DATE: 6/1/2022<br>Teleconference Call on 5/23/2022 at 10:29 | 5.70 |
| 05/25/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 2.40 |
| 05/26/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010499788 DATE: 6/1/2022<br>Teleconference Call on 5/26/2022 at 13:00 | 4.76 |
| 06/01/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 2.70 |
| 06/01/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010530812 DATE: 7/1/2022<br>Teleconference Call on 6/1/2022 at 09:47 | 4.50 |
| 06/01/22 | **Telephone - Conference Calls** | 4.10 |

Mayer Brown LLP

Invoice No: 36359737                                        Page 118
GWG Holdings, Inc.                                           Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: AT&T Teleconference Services INVOICE#: B010530812 DATE: 7/1/2022 Teleconference Call on 6/1/2022 at 13:29 | |
| 06/02/22 | **Official Records Search** VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 6.40 |
| 06/02/22 | **Official Records Search** VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 4.40 |
| 06/04/22 | **Telephone - Conference Calls** VENDOR: AT&T Teleconference Services INVOICE#: B010530814 DATE: 7/1/2022 Teleconference Call on 6/4/2022 at 10:00 | 2.88 |
| 06/06/22 | **Telephone - Conference Calls** VENDOR: AT&T Teleconference Services INVOICE#: B010530812 DATE: 7/1/2022 Teleconference Call on 6/6/2022 at 09:28 | 4.91 |
| 06/09/22 | **Official Records Search** VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 1.60 |
| 06/09/22 | **Official Records Search** VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 16.40 |
| 06/10/22 | **Official Records Search** VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 15.90 |
| 06/15/22 | **Telephone - Conference Calls** VENDOR: AT&T Teleconference Services INVOICE#: B010530816 DATE: 7/1/2022 Teleconference Call on 6/15/2022 at 16:29 | 1.18 |
| 06/16/22 | **Telephone - Conference Calls** VENDOR: AT&T Teleconference Services INVOICE#: B010530814 DATE: 7/1/2022 Teleconference Call on 6/16/2022 at 09:31 | 4.09 |
| 06/16/22 | **Telephone - Conference Calls** VENDOR: AT&T Teleconference Services INVOICE#: B010530814 DATE: 7/1/2022 Teleconference Call on 6/16/2022 at 14:59 | 6.05 |
| 06/23/22 | **Official Records Search** VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 3.00 |
| 06/27/22 | **Official Records Search** VENDOR: Pacer Service Center INVOICE#: 41353642Q2022 DATE: 07/25/22 | 6.00 |

Mayer Brown LLP

Invoice No: 36359737                                                              Page 119
GWG Holdings, Inc.                                                          Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|--------|
| 06/28/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010530812 DATE: 7/1/2022<br>Teleconference Call on 6/28/2022 at 19:32 | 1.06 |
| 06/29/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010530812 DATE: 7/1/2022<br>Teleconference Call on 6/29/2022 at 10:15 | 1.66 |
| 06/29/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010530812 DATE: 7/1/2022<br>Teleconference Call on 6/29/2022 at 10:06 | 1.64 |
| 06/30/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010530812 DATE: 7/1/2022<br>Teleconference Call on 6/30/2022 at 15:49 | 1.36 |
| 07/01/22 | **Official Records Search**<br>VENDOR: File & ServeXpress INVOICE#: 202206062639501 DATE: 7/1/2022<br>June 2022 Research Fees | 10.00 |
| 07/01/22 | **Document Reproduction** | 7.50 |
| 07/01/22 | **Document Reproduction** | 9.00 |
| 07/01/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010561321 DATE: 8/1/2022<br>Teleconference Call on 7/1/2022 at 09:28 | 4.56 |
| 07/05/22 | **Travel - Airfare**<br>VENDOR: Chiappetta, Louis S. INVOICE#: 5302795307260816 DATE: 7/26/2022<br>Sioux Falls, 7/11/22; Economy class air travel expense incurred by Louis Chiappetta<br>54459 on 07/11/2022 to Sioux Falls-Chicago | 427.70 |
| 07/05/22 | **Travel - Agent Fee**<br>VENDOR: Chiappetta, Louis S. INVOICE#: 5302795307260816 DATE: 7/26/2022<br>Sioux Falls, 7/11/22; Agent fee incurred by Louis Chiappetta 54459 on 07/05/2022 | 28.00 |
| 07/05/22 | **Document Binding** | 1.08 |
| 07/06/22 | **Document Reproduction** | 918.00 |
| 07/07/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592767Q22022 DATE: 7/7/2022<br>Usage from 4/1/2022-6/30/2022 | 12.00 |
| 07/07/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010561321 DATE: 8/1/2022<br>Teleconference Call on 7/7/2022 at 10:29 | 2.04 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 120
Best, Edward S.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 07/08/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010561321 DATE: 8/1/2022<br>Teleconference Call on 7/8/2022 at 11:29 | 1.42 |
| 07/08/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010561321 DATE: 8/1/2022<br>Teleconference Call on 7/8/2022 at 10:29 | 8.25 |
| 07/10/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010561321 DATE: 8/1/2022<br>Teleconference Call on 7/10/2022 at 13:28 | 36.37 |
| 07/11/22 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000072093W292<br>DATE: 7/16/2022<br>UPS 110918 Inv #: 00000072093W292 Inv Date: 20220716 To:  From: Leah<br>Eisenberg Airbill: 1Z72093W0196724799 Ref: | 22.67 |
| 07/11/22 | **Document Reproduction** | 7.50 |
| 07/11/22 | **Document Reproduction** | 64.35 |
| 07/12/22 | **Document Reproduction** | 0.30 |
| 07/13/22 | **Document Reproduction** | 11.40 |
| 07/13/22 | **Document Reproduction** | 3.00 |
| 07/13/22 | **Document Reproduction** | 4.05 |
| 07/13/22 | **Document Reproduction** | 0.45 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 0.45 |
| 07/13/22 | **Document Reproduction** | 0.45 |
| 07/13/22 | **Document Reproduction** | 3.00 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 0.60 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 0.30 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 121
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|------|--------|
| 07/13/22 | **Document Reproduction** | 0.75 |
| 07/13/22 | **Document Reproduction** | 0.75 |
| 07/13/22 | **Document Reproduction** | 21.90 |
| 07/13/22 | **Document Reproduction** | 2.25 |
| 07/13/22 | **Document Reproduction** | 4.05 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 2.70 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 0.30 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 1.95 |
| 07/13/22 | **Document Reproduction** | 4.65 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 3.60 |
| 07/13/22 | **Document Reproduction** | 5.70 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 1.35 |
| 07/13/22 | **Document Reproduction** | 1.35 |
| 07/13/22 | **Document Reproduction** | 0.60 |
| 07/13/22 | **Document Reproduction** | 2.25 |
| 07/13/22 | **Document Reproduction** | 5.10 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 2.10 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 122
Best, Edward S.

<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/22 | **Document Reproduction** | 0.75 |
| 07/13/22 | **Document Reproduction** | 1.95 |
| 07/13/22 | **Document Reproduction** | 7.35 |
| 07/13/22 | **Document Reproduction** | 4.95 |
| 07/13/22 | **Document Reproduction** | 6.45 |
| 07/13/22 | **Document Reproduction** | 0.90 |
| 07/13/22 | **Document Reproduction** | 3.60 |
| 07/13/22 | **Document Reproduction** | 7.20 |
| 07/13/22 | **Document Reproduction** | 0.45 |
| 07/13/22 | **Document Reproduction** | 1.65 |
| 07/13/22 | **Document Reproduction** | 0.30 |
| 07/13/22 | **Document Reproduction** | 1.35 |
| 07/13/22 | **Document Reproduction** | 1.65 |
| 07/13/22 | **Document Reproduction** | 5.55 |
| 07/13/22 | **Document Reproduction** | 1.50 |
| 07/13/22 | **Document Reproduction** | 1.35 |
| 07/13/22 | **Document Reproduction** | 3.00 |
| 07/13/22 | **Document Reproduction** | 1.65 |
| 07/13/22 | **Document Reproduction** | 22.50 |
| 07/13/22 | **Document Reproduction** | 50.40 |
| 07/13/22 | **Document Reproduction** | 1.35 |
| 07/13/22 | **Document Reproduction** | 1.65 |
| 07/13/22 | **Document Reproduction** | 1.80 |
| 07/13/22 | **Document Reproduction** | 101.10 |
| 07/13/22 | **Document Reproduction** | 7.35 |
| 07/13/22 | **Document Reproduction** | 1.65 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 123
Best, Edward S.

<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/22 | **Document Reproduction** | 0.75 |
| 07/13/22 | **Document Reproduction** | 2.70 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 7.35 |
| 07/13/22 | **Document Reproduction** | 5.70 |
| 07/13/22 | **Document Reproduction** | 1.65 |
| 07/13/22 | **Document Reproduction** | 0.15 |
| 07/13/22 | **Document Reproduction** | 7.35 |
| 07/13/22 | **Document Reproduction** | 1.95 |
| 07/13/22 | **Document Reproduction** | 1.35 |
| 07/13/22 | **Document Reproduction** | 5.70 |
| 07/13/22 | **Document Reproduction** | 2.10 |
| 07/13/22 | **Document Reproduction** | 11.40 |
| 07/13/22 | **Color Document Reproduction** | 7.75 |
| 07/13/22 | **Color Document Reproduction** | 7.50 |
| 07/13/22 | **Color Document Reproduction** | 7.50 |
| 07/13/22 | **Telephone - Conference Calls** <br> VENDOR: AT&T Teleconference Services INVOICE#: B010561325 DATE: 8/1/2022 Teleconference Call on 7/13/2022 at 20:30 | 2.64 |
| 07/13/22 | **Telephone - Conference Calls** <br> VENDOR: AT&T Teleconference Services INVOICE#: B010561321 DATE: 8/1/2022 Teleconference Call on 7/13/2022 at 14:29 | 3.52 |
| 07/14/22 | **Travel - Other** <br> VENDOR: National Black Car INVOICE#: 958991896 DATE: 7/14/2022 Car Services 6/2/2022-7/7/2022 - 325 N Saint Paul to 3200 E Airfield Drive | 109.00 |
| 07/14/22 | **Travel - Other** <br> VENDOR: National Black Car INVOICE#: 958991896 DATE: 7/14/2022 Car Services 6/2/2022-7/7/2022 -West O'Hare to 71 S Wacker | 86.00 |
| 07/14/22 | **Travel - Other** <br> VENDOR: National Black Car INVOICE#: 958991896 DATE: 7/14/2022 Car Services 6/2/2022-7/7/2022 - 71 S Wacker to West O'Hare | 86.00 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 124
Best, Edward S.

<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|--------|
| 07/14/22 | **Travel - Other**<br>VENDOR: National Black Car INVOICE#: 958991896 DATE: 7/14/2022<br>Car Services 6/2/2022-7/7/2022 - 3200 E Airfield Dr to 650 N Pearl St | 110.00 |
| 07/14/22 | **Travel - Other**<br>VENDOR: National Black Car INVOICE#: 958991896 DATE: 7/14/2022<br>Car Services 6/2/2022-7/7/2022 - 650 N Pearl St to 3200 E Airfield Drive | 160.00 |
| 07/14/22 | **Travel - Other**<br>VENDOR: National Black Car INVOICE#: 958991896 DATE: 7/14/2022<br>Car Services 6/2/2022-7/7/2022 - W O'Hare to 26W279 Grand Ave | 111.00 |
| 07/14/22 | **Document Reproduction** | 2.55 |
| 07/14/22 | **Document Reproduction** | 0.75 |
| 07/14/22 | **Document Reproduction** | 0.15 |
| 07/14/22 | **Document Reproduction** | 0.30 |
| 07/14/22 | **Color Document Reproduction** | 0.75 |
| 07/14/22 | **Color Document Reproduction** | 2.50 |
| 07/14/22 | **Color Document Reproduction** | 1.50 |
| 07/14/22 | **Color Document Reproduction** | 2.25 |
| 07/14/22 | **Color Document Reproduction** | 0.50 |
| 07/14/22 | **Color Document Reproduction** | 0.75 |
| 07/14/22 | **Color Document Reproduction** | 0.75 |
| 07/14/22 | **Color Document Reproduction** | 1.25 |
| 07/14/22 | **Color Document Reproduction** | 8.50 |
| 07/14/22 | **Color Document Reproduction** | 0.50 |
| 07/14/22 | **Color Document Reproduction** | 17.00 |
| 07/14/22 | **Color Document Reproduction** | 3.25 |
| 07/14/22 | **Color Document Reproduction** | 3.50 |
| 07/14/22 | **Color Document Reproduction** | 6.75 |
| 07/14/22 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010561321 DATE: 8/1/2022<br>Teleconference Call on 7/14/2022 at 15:04 | 1.49 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 125
Best, Edward S.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/22 | **Travel - Airfare**<br>VENDOR: Chiappetta, Louis S. INVOICE#: 5335402208110816 DATE: 8/11/2022 Houston TX meeting 7/18/22; Economy class air travel expense incurred by Louis Chiappetta 54459 on 07/18/2022 to Houston-Chicago | 274.56 |
| 07/15/22 | **Travel - Airfare**<br>VENDOR: Chiappetta, Louis S. INVOICE#: 5335415508110816 DATE: 8/11/2022 Houston TX meeting 7/17-18/22; Economy class air travel expense incurred by Louis Chiappetta 54459 on 07/17/2022 to Chicago-Houston-Chicago | 875.14 |
| 07/15/22 | **Travel - Airfare**<br>VENDOR: Chiappetta, Louis S. INVOICE#: 5340498808120816 DATE: 8/12/2022 Cancelled fare; Economy class air travel expense incurred by Louis Chiappetta 54459 on 07/18/2022 to Houston-Chicago | -274.56 |
| 07/15/22 | **Travel - Airfare**<br>VENDOR: Kiriakos, Thomas S. INVOICE#: 5333737808120816 DATE: 8/12/2022 Travel to Dallas, TX - BK Court Hearings; Business class air travel expense incurred by Thomas Kiriakos 05426 on 07/18/2022 to Houston-Chicago | 274.56 |
| 07/15/22 | **Travel - Airfare**<br>VENDOR: Kiriakos, Thomas S. INVOICE#: 5340525008120816 DATE: 8/12/2022 Travel (Refunded); Business class air travel expense incurred by Thomas Kiriakos 05426 on 07/18/2022 to Houston-Chicago | -274.56 |
| 07/15/22 | **Travel - Airfare**<br>VENDOR: Berk, Alexander F. INVOICE#: 5341105908150816 DATE: 8/15/2022 DC Airfare 7/17-7/18; Economy class air travel expense incurred by Alexander Berk 54791 on 07/18/2022 to Houston-Chicago | 274.56 |
| 07/15/22 | **Travel - Airfare**<br>VENDOR: Berk, Alexander F. INVOICE#: 5341105908150816 DATE: 8/15/2022 DC Airfare 7/17-7/18; Economy class air travel expense incurred by Alexander Berk 54791 on 07/17/2022 to Chicago-Houston-Chicago | 875.14 |
| 07/15/22 | **Travel - Airfare**<br>VENDOR: Kiriakos, Thomas S. INVOICE#: 5333737808160815 DATE: 8/16/2022 Travel to Dallas, TX - BK Court Hearings; Business class air travel expense incurred by Thomas Kiriakos 05426 on 07/17/2022 to Chicago-Houston-Chicago | 875.14 |
| 07/15/22 | **Travel - Other**<br>VENDOR: Sunny's Worldwide INVOICE#: 266278 DATE: 7/15/2022 July Car Services | 703.25 |
| 07/15/22 | **Travel - Agent Fee**<br>VENDOR: Kiriakos, Thomas S. INVOICE#: 5333737808120816 DATE: 8/12/2022 Travel to Dallas, TX - BK Court Hearings; Agent fee incurred by Thomas Kiriakos 05426 on 07/15/2022 | 28.00 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 126
Best, Edward S.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/22 | **Travel - Agent Fee** | 28.00 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5335415508110816 DATE: 8/11/2022 Houston TX meeting 7/17-18/22; Agent fee incurred by Louis Chiappetta 54459 on 07/15/2022 | |
| 07/15/22 | **Travel - Agent Fee** | 28.00 |
| | VENDOR: Berk, Alexander F. INVOICE#: 5341105908150816 DATE: 8/15/2022 DC Airfare 7/17-7/18; Agent fee incurred by Alexander Berk 54791 on 07/15/2022 | |
| 07/15/22 | **Document Reproduction** | 22.80 |
| 07/15/22 | **Document Reproduction** | 1.65 |
| 07/15/22 | **Document Reproduction** | 1.95 |
| 07/15/22 | **Document Reproduction** | 1.35 |
| 07/15/22 | **Document Reproduction** | 1.05 |
| 07/15/22 | **Document Reproduction** | 7.35 |
| 07/15/22 | **Document Reproduction** | 1.35 |
| 07/15/22 | **Document Reproduction** | 9.45 |
| 07/15/22 | **Document Reproduction** | 18.90 |
| 07/15/22 | **Document Reproduction** | 1.35 |
| 07/15/22 | **Document Reproduction** | 1.05 |
| 07/15/22 | **Document Reproduction** | 14.70 |
| 07/15/22 | **Document Reproduction** | 0.60 |
| 07/15/22 | **Document Reproduction** | 348.00 |
| 07/15/22 | **Document Reproduction** | 0.75 |
| 07/15/22 | **Document Reproduction** | 1.50 |
| 07/15/22 | **Document Reproduction** | 2.70 |
| 07/15/22 | **Document Reproduction** | 0.15 |
| 07/15/22 | **Document Reproduction** | 1.95 |
| 07/15/22 | **Document Reproduction** | 91.20 |
| 07/15/22 | **Document Reproduction** | 28.35 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 127
Best, Edward S.

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/22 | **Document Reproduction** | 10.50 |
| 07/15/22 | **Document Reproduction** | 5.70 |
| 07/15/22 | **Document Reproduction** | 1.80 |
| 07/15/22 | **Document Reproduction** | 7.20 |
| 07/15/22 | **Document Reproduction** | 1.05 |
| 07/15/22 | **Document Reproduction** | 1.05 |
| 07/15/22 | **Document Reproduction** | 12.60 |
| 07/15/22 | **Document Reproduction** | 11.55 |
| 07/15/22 | **Document Reproduction** | 13.95 |
| 07/15/22 | **Document Reproduction** | 4.20 |
| 07/15/22 | **Document Reproduction** | 13.65 |
| 07/15/22 | **Document Reproduction** | 25.50 |
| 07/15/22 | **Document Reproduction** | 0.75 |
| 07/15/22 | **Document Reproduction** | 8.40 |
| 07/15/22 | **Document Reproduction** | 51.45 |
| 07/15/22 | **Document Reproduction** | 126.00 |
| 07/15/22 | **Document Reproduction** | 13.65 |
| 07/15/22 | **Document Reproduction** | 9.45 |
| 07/15/22 | **Document Reproduction** | 2.25 |
| 07/15/22 | **Document Reproduction** | 87.00 |
| 07/15/22 | **Document Reproduction** | 2.10 |
| 07/15/22 | **Document Reproduction** | 1.05 |
| 07/15/22 | **Document Reproduction** | 10.50 |
| 07/15/22 | **Document Reproduction** | 144.00 |
| 07/15/22 | **Document Reproduction** | 50.40 |
| 07/15/22 | **Document Reproduction** | 9.45 |

Mayer Brown LLP

Invoice No: 36359737                                                    Page 128
GWG Holdings, Inc.                                                Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<p align="center">Disbursements</p>

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/22 | **Document Reproduction** | 36.30 |
| 07/15/22 | **Document Reproduction** | 1.50 |
| 07/15/22 | **Document Reproduction** | 18.75 |
| 07/15/22 | **Color Document Reproduction** | 0.75 |
| 07/15/22 | **Color Document Reproduction** | 59.50 |
| 07/15/22 | **Color Document Reproduction** | 1.25 |
| 07/15/22 | **Color Document Reproduction** | 24.25 |
| 07/15/22 | **Document Binding** | 2.88 |
| 07/15/22 | **Document Binding** | 4.50 |
| 07/15/22 | **Document Binding** | 0.90 |
| 07/15/22 | **Outside Support Services** | 959.52 |
| | VENDOR: CT Corporation System INVOICE#: 24374562RI DATE: 7/15/2022 GWG DLP Funding V, LLC (DE) GWG DLP Funding V Holdings, LLC (DE) GWG Holdings, Inc. (DE)  GWG Life USA, LLC (DE) | |
| 07/15/22 | **Outside Support Services** | 2,339.52 |
| | VENDOR: CT Corporation System INVOICE#: 24374602RI DATE: 7/15/2022 GWG DLP Funding V Holdings, LLC (DE) , GWG DLP Funding V, LLC (DE), GWG Holdings Inc. (DE) , GWG Life USA, LLC (DE) | |
| 07/16/22 | **Document Reproduction** | 0.30 |
| 07/16/22 | **Document Reproduction** | 121.50 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 93.60 |
| 07/16/22 | **Document Reproduction** | 1.50 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 1.50 |
| 07/16/22 | **Document Reproduction** | 6.00 |
| 07/16/22 | **Document Reproduction** | 28.50 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 5.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 129
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/16/22 | **Document Reproduction** | 24.45 |
| 07/16/22 | **Document Reproduction** | 0.15 |
| 07/16/22 | **Document Reproduction** | 1.50 |
| 07/16/22 | **Document Reproduction** | 0.15 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 3.00 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 8.25 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.15 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 1.50 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 85.50 |
| 07/16/22 | **Document Reproduction** | 78.30 |
| 07/16/22 | **Document Reproduction** | 6.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 9.75 |
| 07/16/22 | **Document Reproduction** | 0.15 |
| 07/16/22 | **Document Reproduction** | 4.35 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 130
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 07/16/22 | **Document Reproduction** | 0.30 |
| 07/16/22 | **Document Reproduction** | 149.40 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 4.50 |
| 07/16/22 | **Document Reproduction** | 10.20 |
| 07/16/22 | **Document Reproduction** | 0.60 |
| 07/16/22 | **Document Reproduction** | 0.60 |
| 07/16/22 | **Document Reproduction** | 87.00 |
| 07/16/22 | **Document Reproduction** | 5.25 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 1.50 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 2.25 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 60.30 |
| 07/16/22 | **Document Reproduction** | 0.15 |
| 07/16/22 | **Document Reproduction** | 18.00 |
| 07/16/22 | **Document Reproduction** | 0.60 |
| 07/16/22 | **Document Reproduction** | 4.35 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 10.80 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 97.20 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 131
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/16/22 | **Document Reproduction** | 82.80 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 10.20 |
| 07/16/22 | **Document Reproduction** | 5.70 |
| 07/16/22 | **Document Reproduction** | 5.25 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.15 |
| 07/16/22 | **Document Reproduction** | 287.10 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 113.40 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 8.25 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.15 |
| 07/16/22 | **Document Reproduction** | 4.20 |
| 07/16/22 | **Document Reproduction** | 0.15 |
| 07/16/22 | **Document Reproduction** | 7.95 |
| 07/16/22 | **Document Reproduction** | 0.15 |
| 07/16/22 | **Document Reproduction** | 1.50 |
| 07/16/22 | **Document Reproduction** | 1.50 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 8.25 |
| 07/16/22 | **Document Reproduction** | 186.30 |
| 07/16/22 | **Document Reproduction** | 0.75 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 132
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/16/22 | **Document Reproduction** | 0.75 |
| 07/16/22 | **Document Reproduction** | 6.75 |
| 07/16/22 | **Document Reproduction** | 5.70 |
| 07/16/22 | **Document Reproduction** | 7.95 |
| 07/16/22 | **Document Reproduction** | 74.70 |
| 07/16/22 | **Color Document Reproduction** | 325.25 |
| 07/16/22 | **Color Document Reproduction** | 0.50 |
| 07/16/22 | **Color Document Reproduction** | 3.50 |
| 07/16/22 | **Color Document Reproduction** | 1.25 |
| 07/16/22 | **Color Document Reproduction** | 8.50 |
| 07/16/22 | **Color Document Reproduction** | 1.25 |
| 07/16/22 | **Color Document Reproduction** | 39.25 |
| 07/16/22 | **Color Document Reproduction** | 3.50 |
| 07/16/22 | **Color Document Reproduction** | 17.00 |
| 07/16/22 | **Color Document Reproduction** | 24.25 |
| 07/16/22 | **Color Document Reproduction** | 0.25 |
| 07/16/22 | **Color Document Reproduction** | 7.75 |
| 07/16/22 | **Color Document Reproduction** | 13.25 |
| 07/16/22 | **Color Document Reproduction** | 13.25 |
| 07/16/22 | **Color Document Reproduction** | 39.25 |
| 07/16/22 | **Color Document Reproduction** | 1.75 |
| 07/16/22 | **Color Document Reproduction** | 0.25 |
| 07/16/22 | **Color Document Reproduction** | 13.25 |
| 07/16/22 | **Color Document Reproduction** | 1.75 |
| 07/16/22 | **Color Document Reproduction** | 2.25 |
| 07/16/22 | **Color Document Reproduction** | 24.25 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 133
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 07/16/22 | **Color Document Reproduction** | 17.00 |
| 07/16/22 | **Color Document Reproduction** | 0.25 |
| 07/16/22 | **Color Document Reproduction** | 0.25 |
| 07/16/22 | **Color Document Reproduction** | 8.50 |
| 07/16/22 | **Color Document Reproduction** | 3.50 |
| 07/16/22 | **Color Document Reproduction** | 17.00 |
| 07/16/22 | **Color Document Reproduction** | 1.25 |
| 07/16/22 | **Color Document Reproduction** | 8.50 |
| 07/16/22 | **Color Document Reproduction** | 3.25 |
| 07/16/22 | **Color Document Reproduction** | 17.00 |
| 07/16/22 | **Color Document Reproduction** | 3.25 |
| 07/16/22 | **Color Document Reproduction** | 1.75 |
| 07/16/22 | **Color Document Reproduction** | 2.25 |
| 07/16/22 | **Color Document Reproduction** | 0.25 |
| 07/16/22 | **Color Document Reproduction** | 24.25 |
| 07/16/22 | **Color Document Reproduction** | 2.25 |
| 07/16/22 | **Color Document Reproduction** | 39.25 |
| 07/16/22 | **Color Document Reproduction** | 3.25 |
| 07/16/22 | **Color Document Reproduction** | 0.25 |
| 07/17/22 | **Travel - Other**<br>VENDOR: Berk, Alexander F. INVOICE#: 5300627007250816 DATE: 7/25/2022<br>Travel To/From Airport; Out-of-Town taxi/car service expense incurred by Alexander<br>Berk 54791 to Home/Airport on 07/17/2022 | 50.85 |
| 07/17/22 | **Travel - Other**<br>VENDOR: Chiappetta, Louis S. INVOICE#: 5316000108010816 DATE: 8/1/2022<br>NY 7/20 and TX 7/18; Lodging expense incurred by Louis Chiappetta 54459 at JW<br>Marriott TX from 07/17/2022 to 07/18/2022 | 269.09 |
| 07/17/22 | **Travel - Other**<br>VENDOR: Kiriakos, Thomas S. INVOICE#: 5333737808120816 DATE: 8/12/2022<br>Travel to Dallas, TX - BK Court Hearings; Lodging expense incurred by Thomas | 269.09 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 134
Best, Edward S.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Kiriakos 05426 at JW Marriott Houston Downtown from 07/17/2022 to 07/18/2022 | |
| 07/17/22 | **Parking Expenses** | 84.00 |
| | VENDOR: Kiriakos, Thomas S. INVOICE#: 5333737808120816 DATE: 8/12/2022 Travel to Dallas, TX - BK Court Hearings; Local parking expense incurred by Thomas Kiriakos 05426 on 07/17/2022 | |
| 07/17/22 | **Document Reproduction** | 0.75 |
| 07/17/22 | **Document Reproduction** | 0.30 |
| 07/17/22 | **Document Reproduction** | 0.30 |
| 07/17/22 | **Document Reproduction** | 51.75 |
| 07/17/22 | **Document Reproduction** | 27.75 |
| 07/17/22 | **Document Reproduction** | 2.40 |
| 07/17/22 | **Document Reproduction** | 6.60 |
| 07/17/22 | **Document Reproduction** | 2.70 |
| 07/17/22 | **Document Reproduction** | 51.75 |
| 07/17/22 | **Document Reproduction** | 0.75 |
| 07/17/22 | **Document Reproduction** | 16.95 |
| 07/17/22 | **Document Reproduction** | 3.00 |
| 07/17/22 | **Document Reproduction** | 0.30 |
| 07/17/22 | **Document Reproduction** | 1.20 |
| 07/17/22 | **Document Reproduction** | 1.80 |
| 07/17/22 | **Document Reproduction** | 2.10 |
| 07/17/22 | **Document Reproduction** | 83.25 |
| 07/17/22 | **Document Reproduction** | 0.30 |
| 07/17/22 | **Document Reproduction** | 0.60 |
| 07/17/22 | **Document Reproduction** | 1.50 |
| 07/17/22 | **Document Reproduction** | 0.30 |
| 07/17/22 | **Document Reproduction** | 50.85 |
| 07/17/22 | **Document Reproduction** | 7.95 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 135
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/17/22 | **Document Reproduction** | 23.55 |
| 07/17/22 | **Document Reproduction** | 0.30 |
| 07/17/22 | **Document Reproduction** | 0.30 |
| 07/17/22 | **Document Reproduction** | 0.60 |
| 07/17/22 | **Document Reproduction** | 14.40 |
| 07/17/22 | **Document Reproduction** | 8.70 |
| 07/17/22 | **Document Reproduction** | 0.60 |
| 07/17/22 | **Document Reproduction** | 2.70 |
| 07/17/22 | **Document Reproduction** | 23.55 |
| 07/17/22 | **Document Reproduction** | 0.75 |
| 07/17/22 | **Document Reproduction** | 12.60 |
| 07/17/22 | **Document Reproduction** | 8.10 |
| 07/17/22 | **Document Reproduction** | 11.70 |
| 07/17/22 | **Document Reproduction** | 0.60 |
| 07/17/22 | **Document Reproduction** | 3.30 |
| 07/17/22 | **Document Reproduction** | 155.25 |
| 07/17/22 | **Document Reproduction** | 7.95 |
| 07/17/22 | **Document Reproduction** | 0.30 |
| 07/17/22 | **Document Reproduction** | 2.70 |
| 07/17/22 | **Document Reproduction** | 8.25 |
| 07/17/22 | **Document Reproduction** | 7.95 |
| 07/17/22 | **Document Reproduction** | 23.55 |
| 07/17/22 | **Document Reproduction** | 2.70 |
| 07/17/22 | **Document Reproduction** | 0.90 |
| 07/17/22 | **Document Reproduction** | 6.30 |
| 07/17/22 | **Document Reproduction** | 31.35 |

Mayer Brown LLP

Invoice No: 36359737                           Page 136
GWG Holdings, Inc.                         Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|--------|
| 07/17/22 | **Document Reproduction** | 8.10 |
| 07/17/22 | **Document Reproduction** | 0.30 |
| 07/17/22 | **Document Reproduction** | 0.60 |
| 07/17/22 | **Document Reproduction** | 23.55 |
| 07/17/22 | **Document Reproduction** | 25.80 |
| 07/17/22 | **Document Reproduction** | 0.90 |
| 07/17/22 | **Document Reproduction** | 3.60 |
| 07/17/22 | **Document Reproduction** | 10.50 |
| 07/17/22 | **Color Document Reproduction** | 2.50 |
| 07/17/22 | **Color Document Reproduction** | 9.00 |
| 07/18/22 | **Transcripts** | 2,262.00 |
| | VENDOR: TSG Reporting, Inc INVOICE#: 2087592 DATE: 7/18/2022 Transcript - Deposition Witness: Murray Taft Holland, Timothy Evans 7/14/2022 | |
| 07/18/22 | **Travel - Airfare** | 482.34 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5335371608110816 DATE: 8/11/2022 Houston, TX meeting 7/18/22; Economy class air travel expense incurred by Louis Chiappetta 54459 on 07/18/2022 to Houston-Chicago | |
| 07/18/22 | **Travel - Other** | 47.99 |
| | VENDOR: Berk, Alexander F. INVOICE#: 5300627007250816 DATE: 7/25/2022 Travel To/From Airport; Out-of-Town taxi/car service expense incurred by Alexander Berk 54791 to Airport/Home on 07/18/2022 | |
| 07/18/22 | **Travel - Other** | 274.94 |
| | VENDOR: Berk, Alexander F. INVOICE#: 5313701907290816 DATE: 7/29/2022 Marriott Hotel Reimbursement; Lodging expense incurred by Alexander Berk 54791 at JW Marriott Hotel from 07/17/2022 to 07/18/2022 | |
| 07/18/22 | **Travel - Other** | 35.67 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5316000108010816 DATE: 8/1/2022 NY 7/20 and TX 7/18; Out-of-Town taxi/car service expense incurred by Louis Chiappetta 54459 to 700 Louisiana St, Houston TX/2800 N Terminal Rd, Houston TX on 07/18/2022 | |
| 07/18/22 | **Business Meals - Travel** | 49.22 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5324394408030815 DATE: 8/3/2022 GWG dinner; Out-of-Town meal expense incurred by Louis Chiappetta 54459 on 07/18/2022; Louis Chiappetta 54459 | |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 137
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/18/22 | **Outside Courier** | 2.07 |
| | VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000013725W302 DATE: 7/23/2022 UPS 110918 Inv #: 00000013725W302 Inv Date: 20220723 To: William Nolan From: Airbill: 1Z13725W0195225507 Ref: | |
| 07/18/22 | **Outside Courier** | 42.38 |
| | VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000013725W302 DATE: 7/23/2022 UPS 110918 Inv #: 00000013725W302 Inv Date: 20220723 To: William Nolan From: Charles Kelley Airbill: 1Z13725W0195225507 Ref: | |
| 07/18/22 | **Document Reproduction** | 2.10 |
| 07/18/22 | **Document Reproduction** | 1.20 |
| 07/18/22 | **Document Reproduction** | 2.70 |
| 07/18/22 | **Document Reproduction** | 1.20 |
| 07/18/22 | **Document Reproduction** | 2.70 |
| 07/18/22 | **Document Reproduction** | 1.80 |
| 07/18/22 | **Document Reproduction** | 0.30 |
| 07/18/22 | **Document Reproduction** | 0.30 |
| 07/18/22 | **Document Reproduction** | 14.85 |
| 07/18/22 | **Document Reproduction** | 1.80 |
| 07/18/22 | **Document Reproduction** | 14.70 |
| 07/18/22 | **Document Reproduction** | 4.20 |
| 07/18/22 | **Document Reproduction** | 6.00 |
| 07/18/22 | **Document Reproduction** | 0.60 |
| 07/18/22 | **Document Reproduction** | 2.70 |
| 07/18/22 | **Document Reproduction** | 0.90 |
| 07/18/22 | **Document Reproduction** | 0.90 |
| 07/18/22 | **Document Reproduction** | 2.70 |
| 07/18/22 | **Document Reproduction** | 3.90 |
| 07/18/22 | **Document Reproduction** | 1.80 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 138
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/18/22 | **Document Reproduction** | 1.80 |
| 07/18/22 | **Document Reproduction** | 1.05 |
| 07/18/22 | **Document Reproduction** | 3.30 |
| 07/18/22 | **Document Reproduction** | 34.20 |
| 07/18/22 | **Document Reproduction** | 2.40 |
| 07/18/22 | **Document Reproduction** | 1.50 |
| 07/18/22 | **Document Reproduction** | 2.70 |
| 07/18/22 | **Document Reproduction** | 55.35 |
| 07/18/22 | **Document Reproduction** | 0.30 |
| 07/18/22 | **Document Reproduction** | 1.35 |
| 07/18/22 | **Document Reproduction** | 13.20 |
| 07/18/22 | **Document Reproduction** | 1.95 |
| 07/18/22 | **Document Reproduction** | 3.60 |
| 07/18/22 | **Document Reproduction** | 2.10 |
| 07/18/22 | **Document Reproduction** | 3.90 |
| 07/18/22 | **Document Reproduction** | 0.60 |
| 07/18/22 | **Document Reproduction** | 0.90 |
| 07/18/22 | **Document Reproduction** | 9.60 |
| 07/18/22 | **Document Reproduction** | 82.80 |
| 07/18/22 | **Document Reproduction** | 3.30 |
| 07/18/22 | **Document Reproduction** | 5.40 |
| 07/18/22 | **Document Reproduction** | 1.20 |
| 07/18/22 | **Document Reproduction** | 0.90 |
| 07/18/22 | **Document Reproduction** | 2.70 |
| 07/18/22 | **Document Reproduction** | 2.70 |
| 07/18/22 | **Document Reproduction** | 3.00 |

Mayer Brown LLP

Invoice No: 36359737                                                    Page 139
GWG Holdings, Inc.                                                 Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 07/18/22 | **Document Reproduction** | 3.30 |
| 07/18/22 | **Document Reproduction** | 2.70 |
| 07/18/22 | **Document Reproduction** | 1.80 |
| 07/18/22 | **Document Reproduction** | 1.20 |
| 07/18/22 | **Document Reproduction** | 0.60 |
| 07/18/22 | **Document Reproduction** | 0.45 |
| 07/18/22 | **Document Reproduction** | 13.50 |
| 07/18/22 | **Document Reproduction** | 0.15 |
| 07/18/22 | **Document Reproduction** | 1.65 |
| 07/18/22 | **Document Reproduction** | 0.90 |
| 07/18/22 | **Document Reproduction** | 7.20 |
| 07/18/22 | **Document Reproduction** | 0.60 |
| 07/18/22 | **Document Reproduction** | 1.35 |
| 07/18/22 | **Document Reproduction** | 1.50 |
| 07/18/22 | **Document Reproduction** | 1.65 |
| 07/18/22 | **Document Reproduction** | 0.15 |
| 07/19/22 | **Transcripts**<br>VENDOR: TSG Reporting, Inc INVOICE#: 2087684 DATE: 7/19/2022<br>Transcript - Witness: Jeffrey S. Stein Deposition 7/15/2022 | 955.10 |
| 07/19/22 | **Travel - Airfare**<br>VENDOR: Kiriakos, Thomas S. INVOICE#: 5333768408090816 DATE: 8/9/2022<br>BD Trip to New York; Business class air travel expense incurred by Thomas Kiriakos<br>05426 on 07/20/2022 to Chicago-New York-Chicago | 479.52 |
| 07/19/22 | **Document Reproduction** | 7.65 |
| 07/19/22 | **Document Reproduction** | 7.65 |
| 07/19/22 | **Color Document Reproduction** | 173.50 |
| 07/19/22 | **Color Document Reproduction** | 1.50 |
| 07/19/22 | **Color Document Reproduction** | 26.50 |
| 07/20/22 | **Travel - Other** | 25.17 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 140
Best, Edward S.

<div align="center">Disbursements</div>

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5316000108010816 DATE: 8/1/2022 NY 7/20 and TX 7/18; Out-of-Town taxi/car service expense incurred by Louis Chiappetta 54459 to 242 E 53rd St, New York/22 E 29th Street, New York on 07/20/2022 | |
| 07/20/22 | **Travel - Other** | 604.80 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5316000108010816 DATE: 8/1/2022 NY 7/20 and TX 7/18; Lodging expense incurred by Louis Chiappetta 54459 at The Lexington from 07/20/2022 to 07/21/2022 | |
| 07/20/22 | **Parking Expenses** | 66.00 |
| | VENDOR: Kiriakos, Thomas S. INVOICE#: 5333768408090816 DATE: 8/9/2022 BD Trip to New York; Out of Townl parking expense incurred by Thomas Kiriakos 05426 on 07/20/2022 | |
| 07/20/22 | **Document Binding** | 2.34 |
| 07/21/22 | **Telephone - Conference Calls** | 4.54 |
| | VENDOR: AT&T Teleconference Services INVOICE#: B010561321 DATE: 8/1/2022 Teleconference Call on 7/21/2022 at 10:44 | |
| 07/22/22 | **Travel - Other** | 92.10 |
| | VENDOR: Elite Limousine Plus, Inc. INVOICE#: 1857683 DATE: 7/22/2022 Car Services 7/15/2022-7/21/2022 - Lexington Hotel to LGA | |
| 07/22/22 | **Outside Courier** | 35.43 |
| | VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000072093W302 DATE: 7/23/2022 UPS 110918 Inv #: 00000072093W302 Inv Date: 20220723 To:  From: Leah Eisenberg Airbill: 1Z72093W4498125398 Ref: | |
| 07/22/22 | **Document Reproduction** | 12.45 |
| 07/22/22 | **Document Reproduction** | 10.20 |
| 07/22/22 | **Document Reproduction** | 1.20 |
| 07/22/22 | **Document Reproduction** | 12.00 |
| 07/22/22 | **Document Reproduction** | 12.45 |
| 07/22/22 | **Electronic Discovery Services** | 151.48 |
| | Mayer Brown Monthly Relativity Fee - Billable Size [GB]: 6.5860 - Price per [GB]: $23 | |
| 07/22/22 | **Electronic Discovery Services** | 5,206.74 |
| | Mayer Brown Monthly Relativity Fee - Billable Size [GB]: 226.3799 - Price per [GB]: $23 | |
| 07/25/22 | **Filing Fees** | 40.00 |
| | VENDOR: United States Patent & Trademark Office; INVOICE#: 07122022R; DATE: | |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 141
Best, Edward S.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | 7/12/2022  -  IP FILING FEES FROM 5/25/22-7-12/22-To clear account 5461 upon next replenishment to USPTO 8521 - RECORDING TRADEMARK ASSIGNMENT, AGREEMENT OR OTHER PAPER, FIRST MARK PER DOCUMENT-Application #85930034 | |
| 07/25/22 | **Filing Fees** | 200.00 |
| | VENDOR: United States Patent & Trademark Office; INVOICE#: 07122022R; DATE: 7/12/2022  -  IP FILING FEES FROM 5/25/22-7-12/22-To clear account 5461 upon next replenishment to USPTO 8522 - FOR SECOND AND SUBSEQUENT MARKS IN THE SAME DOCUMENT.-Application #85930034 | |
| 07/25/22 | **Document Reproduction** | 7.50 |
| 07/26/22 | **Color Document Reproduction** | 6.00 |
| 07/26/22 | **Telephone - Conference Calls** | 1.76 |
| | VENDOR: AT&T Teleconference Services INVOICE#: B010561325 DATE: 8/1/2022 Teleconference Call on 7/26/2022 at 09:59 | |
| 07/27/22 | **Travel - Airfare** | 428.14 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5340707408120816 DATE: 8/12/2022 Detroit MI/NY 8/6-8/10; Economy class air travel expense incurred by Louis Chiappetta 54459 on 08/06/2022 to Chicago--Chicago | |
| 07/27/22 | **Travel - Agent Fee** | 28.00 |
| | VENDOR: Chiappetta, Louis S. INVOICE#: 5340707408120816 DATE: 8/12/2022 Detroit MI/NY 8/6-8/10; Agent fee incurred by Louis Chiappetta 54459 on 07/27/2022 | |
| 07/27/22 | **Telephone - Conference Calls** | 15.09 |
| | VENDOR: AT&T Teleconference Services INVOICE#: B010561323 DATE: 8/1/2022 Teleconference Call on 7/27/2022 at 13:58 | |
| 07/27/22 | **Telephone - Conference Calls** | 4.96 |
| | VENDOR: AT&T Teleconference Services INVOICE#: B010561325 DATE: 8/1/2022 Teleconference Call on 7/27/2022 at 11:28 | |
| 07/28/22 | **Outside Courier** | 18.82 |
| | VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000072093W312 DATE: 7/30/2022 UPS 110918 Inv #: 00000072093W312 Inv Date: 20220730 To:  From: Leah Eisenberg Airbill: 1Z72093W0198972606 Ref: | |
| 07/28/22 | **Document Reproduction** | 31.80 |
| 07/28/22 | **Document Reproduction** | 33.60 |
| 07/28/22 | **Document Reproduction** | 29.70 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 142
Best, Edward S.

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 07/28/22 | **Document Reproduction** | 40.05 |
| 07/31/22 | **Outside Support Services** | 659.52 |
| | VENDOR: CT Corporation System INVOICE#: 24410382RI DATE: 7/31/2022 GWG Life USA, LLC (DE) , GWG DLP Funding V Holdings, LLC (DE) , GWG DLP Funding V, LLC (DE) , GWG Holdings, Inc. (DE) | |

**Total Disbursements** **$28,005.00**

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 143
Best, Edward S.

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Adams, Reagan E. | 6.70 | 3,685.00 |
| Ahmad, Ambreen J. | 22.30 | 12,822.50 |
| Alkadri, Susan L. | 6.20 | 4,092.00 |
| Anglade, Ashley | 30.70 | 17,652.50 |
| Barac, Nicoleta C. | 66.80 | 29,392.00 |
| Berk, Alexander F. | 126.60 | 92,758.00 |
| Cabitac, Rowena A. | 2.90 | 449.50 |
| Calvanico, Michael A. | 0.30 | 217.50 |
| Campos, Jocelyn | 1.10 | 231.00 |
| Carlie, Cereta L. | 21.30 | 8,094.00 |
| Chiappetta, Louis S. | 250.30 | 334,084.00 |
| Connor, Andrew A. | 3.10 | 1,348.50 |
| Crutcher, Jessica L. | 124.50 | 159,360.00 |
| Cruz, Leslie S. | 1.90 | 2,080.50 |
| Dodd, Cheryl M. | 0.50 | 190.00 |
| Durham, Anna V. | 59.40 | 36,234.00 |
| Eisenberg, Leah M. | 106.00 | 124,550.00 |
| Elkhoury, Andrew C. | 66.30 | 59,007.00 |
| Gill, Michael J. | 1.60 | 2,048.00 |
| Gonzales, Seve J. | 33.30 | 14,652.00 |
| Gorodetsky, Janet Z. | 0.30 | 114.00 |
| Gross, Joshua R. | 84.80 | 73,352.00 |
| Herrera, Carolina A. | 136.50 | 75,075.00 |
| Holl Chang, Lisa A. | 13.70 | 13,289.00 |
| Kelley, Charles S. | 175.00 | 224,000.00 |
| Kelly, Jim J. | 0.10 | 110.00 |
| Kiriakos, Thomas S. | 185.00 | 271,656.00 |
| Kluczny-Glomski, Arpad | 2.90 | 1,102.00 |
| Kratochvil, Jennifer A. | 0.20 | 228.00 |
| Kulewicz, Adam A.M. | 13.30 | 7,581.00 |
| Lennon, Michael P. | 0.50 | 622.50 |
| Mills, David T. | 79.20 | 66,528.00 |
| Paterick, Jamie Rose | 107.40 | 115,455.00 |
| Paul, Adam C. | 28.90 | 47,251.50 |
| Perce, Bruce F. | 44.00 | 54,780.00 |
| Powell, Valerie Elizabeth | 17.90 | 9,129.00 |
| Rabuck, Samuel R. | 39.90 | 24,937.50 |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 144
Best, Edward S.

<u>TIMEKEEPER SUMMARY</u>

| Name | Hours | Amount |
|------|-------|--------|
| Reimer, Craig E. | 52.90 | 60,041.50 |
| Siegel, William R. | 0.40 | 176.00 |
| Stanger, Sonya Richardson | 45.30 | 17,893.50 |
| Stein, Alan H. | 2.00 | 630.00 |
| Tobar, Ana | 5.10 | 2,805.00 |
| Wolk, Adam C. | 61.30 | 76,625.00 |
| Yip-Daniels, May K. | 0.40 | 160.00 |
| **Total Legal Fees** | **2028.80** | **$2,046,489.50** |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 145
Best, Edward S.

DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Official Records Search | 88.00 |
| Filing Fees | 240.00 |
| Transcripts | 3,217.10 |
| Travel - Airfare | 4,717.68 |
| Travel - Other | 3,034.95 |
| Travel - Agent Fee | 140.00 |
| Business Meals - Travel | 49.22 |
| Outside Courier | 121.37 |
| Parking Expenses | 150.00 |
| Document Reproduction | 5,705.70 |
| Color Document Reproduction | 1,072.00 |
| Document Binding | 11.70 |
| Telephone - Conference Calls | 140.50 |
| Electronic Discovery Services | 5,358.22 |
| Outside Support Services | 3,958.56 |
| **Total Disbursements** | **$28,005.00** |

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 146
Best, Edward S.

### Summary by Task Code

| | | Hours | Amount |
|---|---|---|---|
| GHI03 | Corporate & Governance Matters | 127.40 | 141,849.00 |
| GHI04 | Disclosure Statement/Plan Confirmation | 92.90 | 100,834.50 |
| GHI05 | DIP Financing and Cash Collateral | 501.40 | 562,213.00 |
| GHI06 | Automatic Stay Issues | 1.10 | 836.00 |
| GHI07 | Section 363 Issues: Use, Sale & Disposition of Property | 7.70 | 8,571.00 |
| GHI09 | Business Operations | 32.40 | 28,496.50 |
| GHI10 | Claims Administration | 8.40 | 7,095.50 |
| GHI11 | U.S. Trustee and Statutory Reporting | 2.60 | 2,275.00 |
| GHI12 | Hearings | 159.50 | 180,875.00 |
| GHI13 | Non-Working Travel | 35.60 | 23,026.00 |
| GHI14 | Employee Issues | 6.40 | 7,976.00 |
| GHI15 | Insurance | 53.10 | 65,626.50 |
| GHI20 | Case Administration | 142.30 | 145,382.50 |
| GHI21 | Retention – MB | 50.90 | 60,251.50 |
| GHI22 | Retention – Non-MB | 10.30 | 11,535.50 |
| GHI24 | Securities Litigation | 0.20 | 327.00 |
| GHI25 | Bond Committee | 712.10 | 621,838.50 |
| GHI26 | Investigations | 56.90 | 48,388.50 |
| GHI28 | Beneficient | 9.50 | 11,988.00 |
| GHI29 | FOXO | 1.80 | 2,440.00 |
| GHI30 | Litigation | 15.50 | 13,640.00 |
| GHI31 | Seller Trusts | 0.80 | 1,024.00 |
| **Total Fees** | | **2028.80** | **$2,046,489.50** |

Mayer Brown LLP

Invoice No: 36359737                                                    Page 147
GWG Holdings, Inc.                                                Best, Edward S.
22705610 GWG Entities in Ch. 11 Bankruptcy

<u>Disbursements</u>

OTHER Unassigned Cost Code                                              27,993.30

**Total Disbursements**                                            **$27,993.30**

Mayer Brown LLP

Invoice No: 36359737
GWG Holdings, Inc.
22705610 GWG Entities in Ch. 11 Bankruptcy

Page 148
Best, Edward S.

**Billing History**
**(including this invoice)**

| | |
|---|---|
| Fees Billed Year-to-Date | $6,380,257.00 |
| Disbursements Billed Year-to-Date | <u>$51,008.45</u> |
| Total Billed Year-to-Date | $6,431,265.45 |
| Total Received Year-to-Date | $2,101,264.78 |

| | |
|---|---|
| Fees Billed Life-to-Date | $6,380,257.00 |
| Disbursements Billed Life-to-Date | <u>$51,008.45</u> |
| Total Billed Life-to-Date | $6,431,265.45 |
| Total Received Life-to-Date | $2,101,264.78 |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:              GWG Holdings, Inc.

Matter:              22705610 GWG Entities in Ch. 11
                     Bankruptcy

Invoice Number:      36359737

Invoice Date:        August 29, 2022

**Current Invoice Amount :**                    **$2,074,494.50**

**Previous Outstanding Balance:**               **2,255,506.17**

Invoice Number    Invoice Date        Amount Due

36318729          07/25/22             524,575.90
36342440          07/27/22           1,730,930.27

**TOTAL DUE AND OUTSTANDING:**          **$4,330,000.67**

<div style="border:1px solid black;">

**AMOUNT ENCLOSED: $**

</div>

**MAILING ADDRESS**
Mayer Brown LLP, 2027 Collection Center Dr., Chicago, Illinois 60693-0020
OR
Wire Transfer to our account at
Bank of America, 135 S. LaSalle Street, Chicago, Illinois 60604
**SWIFT Code:** BOFA US 3N (for intl wires only)
**ABA #:** 026-009-593
**Account No.:** 87656-63350

Please include the invoice and/or matter number being paid.

**Remittance Detail Email:** pmtnotices@mayerbrown.com
**Payment/Billing Questions Email:**  pmtnotices@mayerbrown.com

| FOR BANK USE ONLY: | |
|---|---|
| Payor Code: | 194125 |
| Apply Invoices: | 36359737 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CORRECTED NOTICE OF MAYER BROWN LLP'S ~~SECOND~~THIRD MONTHLY
FEE STATEMENT FOR COMPENSATION OF SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022[2]**

| Name of Applicant: | Mayer Brown LLP | |
|---|---|---|
| Applicant's Role in Case: | Counsel to Debtors | |
| Date Order of Employment Signed: | June 8, 2022 [Docket No. 222] | |
| | **Beginning of Period:** | **End of Period** |
| Time period covered by this Statement: | July 1, 2022 | July 31, 2022 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total fees requested in this Statement: | | $2,046,489.50 |
| Total expenses requested in this Statement: | | $28,005.00 |
| Total fees and expenses requested in this Statement (exclusive of 20% Holdback): | | $1,665,196.60 |
| Total fees and expenses referenced in this Statement (inclusive of 20% Holdback): | | $2,074,494.50 |
| **Summary of Attorney Fees Requested** | | |
| Total attorney fees requested in this Statement: | | $2,034,170.50 |
| Total actual attorney hours covered by this Statement: | | 1,994.3 |
| Average hourly rate for attorneys: | | $1,020.00 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); and GWG Life USA, LLC (5538);. The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

[2] This fee statement originally was filed on September 16, 2022 [Docket 764], but incorrectly makes references in its title and introductory paragraph as being Mayer Brown's second monthly fee statement. In fact, this is Mayer Brown's third monthly statement, and so this corrected notice is being filed to correct such erroneous references.

| Summary of Paraprofessional Fees Requested | |
|---|---:|
| Total paraprofessional fees requested in this Statement: | $12,319.00 |
| Total actual paraprofessional hours covered by this Statement: | 34.5 |
| Average hourly rate for paraprofessionals: | $357.07 |

> **In accordance with the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 351], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* (the "Fee Procedures Order") [Docket No. 378][23], Mayer Brown LLP ("Mayer Brown"), as counsel to the Debtors, hereby files its ~~Second~~Third *Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from July 1, 2022 Through July 31, 2022* ("Monthly Fee Statement").

1.      By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, Mayer Brown seeks interim payment of $1,637,191.60 (80% of $2,046,489.50) as compensation for professional services rendered to the Debtors during the period from July 1, 2022 through July

---

[23] Capitalized terms used herein but not defined have the meanings ascribed to them in the Fee Procedures Order.

31, 2022 (the "Fee Period"); and reimbursement of actual and necessary expenses in the amount of $28,005.00 for a total amount of $1,665,196.60.

2.      In support of the Monthly Fee Statement, Mayer Brown submits a *Summary of Expenses for the Fee Period*, attached hereto as **Exhibit A**, a *Summary of Fees by Category for the Fee Period*, attached hereto as **Exhibit B**, and a *Detailed Record of Fees and Expenses for the Fee Period*, attached hereto as **Exhibit C**.

3.      Pursuant to the Fee Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall, within fourteen (14) days of service of the Monthly Fee Statement, serve via email to Mayer Brown, and the following Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before 4:00 p.m. (prevailing Central Time) fourteen (14) days after service of this Monthly Fee Statement:

(a)      the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans;

(b)      counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos and Louis S. Chiappetta;

(c)      co-counsel to the Debtors, Jackson Walker L.L.P., 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh;

(d)      counsel to the interim DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente;

(e)      counsel to the final DIP Lender, Cravath, Swaine & Moore LLP, Worldwide Plaza, 825 Eighth Avenue New York, NY 10019, Attn: Paul Zumbro, David J. Perkins and George E. Zobitz, and Winston & Strawn LLP, 333 South Grand Avenue, 38th Floor Los Angeles, CA 90071, Attn: Daniel Passage and Francisco Flores

(f)      counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al*., Akin Gump Strauss Hauer & Feld, LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; 2300 N. Field St., Suite 1800, Dallas, TX

3

75201, Attn: Lacy Lawrence; One Bryant Park, New York, NY 10036, Attn: Michael Stamer, Abid Qureshi and Jason P. Rubin;

(g)      co-counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al.*, Porter Hedges LLP, 1000 Main Street, 36th Floor, Houston, TX 77002, Attn: Eric M. English, M. Shane Johnson;

(h)      the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran; and

(i)      counsel to the Bank of Utah in its capacity as indenture trustee for the Bonds, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036-8704 Attn: Mark Somerstein.

4.      If a Notice of Objection is timely served pursuant to the Fee Procedures Order, the objecting party and the Professional shall attempt to resolve the objection on a consensual basis. If the parties reach an agreement, the Debtors shall promptly pay Mayer Brown an amount equal to 80% of the agreed-upon fees and 100% of the agreed-upon expenses.

5.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Mayer Brown reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

Houston, Texas
September ~~16~~19, 2022

*/s/ Kristhy M. Peguero*
**JACKSON WALKER LLP**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Kristhy M. Peguero (TX Bar No. 24102776)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone:   (713) 752-4200
Email: kpeguero@jw.com
Email: mcavenaugh@jw.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

**MAYER BROWN**
Charles S. Kelley (TX Bar No. 11199580)
700 Louisiana Street, Suite 2400
Houston, TX 77002-2730
Telephone: (713) 238-3000
Email: ckelley@mayerbrown.com

-- and --

Thomas S. Kiriakos (admitted *pro hac vice*)
Louis S. Chiappetta (admitted *pro hac vice*)
71 S. Wacker Drive
Chicago, IL 60606
Telephone: (312) 701-0600
Email: tkiriakos@mayerbrown.com
Email: lchiappetta@mayerbrown.com

-and-

Adam C. Paul (admitted *pro hac vice*)
Lucy F. Kweskin (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020-1001
Telephone:    (212) 506-2500
Email:        apaul@mayerbrown.com
              lkweskin@mayerbrown.com

*Counsel for the Debtors and*
*Debtors in Possession*

5

## EXHIBIT A

### SUMMARY OF EXPENSES FOR THE FEE PERIOD

| EXPENSE | TOTAL |
|---|---|
| Official Records Search | $88.00 |
| Filing Fees | $240.00 |
| Transcripts | $3,217.10 |
| Travel – Airfare | $4,717.68 |
| Travel – Other | $3,034.95 |
| Travel - Agent Fee | $140.00 |
| Business Meals Travel | $49.22 |
| Outside Courier | $121.37 |
| Parking Expenses | $150.00 |
| Document Reproduction | $5,705.70 |
| Color Document Reproduction | $1,072.00 |
| Document Binding | $11.70 |
| Telephone –Conference Calls | 140.50 |
| Electronic Discovery Services | $5,358.22 |
| Outside Support Services | $3,958.56 |
| **TOTAL:** | **$28,005.00** |

## EXHIBIT B

### SUMMARY OF FEES BY CATEGORY FOR THE FEE PERIOD

|    | DESCRIPTION | HOURS | FEES |
|----|-------------|-------|------|
| 03 | Corporate and Governance Matters | 127.4 | $141,849.00 |
| 04 | Disclosure Statement/Plan Confirmation | 92.9 | $100,834.50 |
| 05 | DIP Financing and Cash Collateral | 501.4 | $562,213.00 |
| 06 | Automatic Stay Issues | 1.1 | $836.00 |
| 07 | Section 363 Issues: Use, Sale and Disposition of Property | 7.7 | $8,571.00 |
| 09 | Business Operations | 32.4 | $28,496.50 |
| 10 | Claims Administration | 8.4 | $7,095.50 |
| 11 | U.S. Trustee and Statutory Reporting | 2.6 | $2,275.00 |
| 12 | Hearings | 159.5 | $180,875.00 |
| 13 | Non-working Travel | 35.6 | $23,026.00 |
| 14 | Employee Issues | 6.4 | $7,976.00 |
| 15 | Insurance | 53.1 | $65,626.50 |
| 20 | Case Administration | 142.3 | $145,382.50 |
| 21 | MB Retention | 50.9 | $60,251.50 |
| 22 | Non-MB Retention | 10.3 | $11,535.50 |
| 24 | Securities Litigation | 0.2 | $327.00 |
| 25 | Bond Committee | 712.1 | $621,838.50 |
| 26 | Investigations | 56.9 | $48,388.50 |
| 28 | Beneficient | 9.5 | $11,988.00 |
| 29 | FOXO | 1.8 | $2,440.00 |
| 30 | Litigation | 15.5 | $13,640.00 |
| 31 | Seller Trusts | 0.8 | $1,024.00 |
|    | **Totals:** | **2,028.8** | **$2,046,489.50** |

| | |
|---|---|
| Total Fees for Fee Period | $2,046,489.50 |
| 20% Fee Holdback for Fee Period | $409,297.90 |
| **80% of Fees Amount for Fee Period** | **$1,637,191.60** |
| Expenses for Fee Period | $28,005.00 |
| **TOTAL REQUEST** | **$1,665,196.60** |

**EXHIBIT C**

**DETAILED RECORD OF FEES AND EXPENSES FOR THE FEE PERIOD**

| Summary report: Litera Compare for Word 11.2.0.54 Document comparison done on 9/19/2022 10:17:35 AM | |
|---|---|
| **Style name:** Default Style | |
| **Intelligent Table Comparison:** Active | |
| **Original DMS:** iw://AMEDMS/AMECURRENT/749602995/2 | |
| **Modified DMS:** iw://AMEDMS/AMECURRENT/749602995/3 | |
| **Changes:** | |
| Add | 9 |
| Delete | 7 |
| Move From | 0 |
| Move To | 0 |
| Table Insert | 0 |
| Table Delete | 0 |
| Table moves to | 0 |
| Table moves from | 0 |
| Embedded Graphics (Visio, ChemDraw, Images etc.) | 0 |
| Embedded Excel | 0 |
| Format changes | 0 |
| **Total Changes:** | 16 |