## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| GWG Holdings, Inc., *et al.*,[1] | § | Case No. 22-90032 (MI) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

### FIRST INTERIM FEE APPLICATION OF
### AKIN GUMP STRAUSS HAUER & FELD LLP FOR ALLOWANCE
### AND PAYMENT OF FEES AND EXPENSES AS COUNSEL TO THE OFFICIAL
### COMMITTEE OF BONDHOLDERS OF GWG HOLDINGS, INC. FOR THE PERIOD
### <u>MAY 10, 2022 TO AND INCLUDING JULY 31, 2022</u>

> **In accordance with the *Corrected Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 378], each Application Recipient receiving notice of this interim fee statement shall have until 4:00 p.m. (CT), 21 days after service of this interim fee statement to object to the fees and expenses requested herein. Upon the expiration of such 21-day period, the Debtors are authorized and directed to pay 80% of the fees and 100% of the expenses requested in this interim fee statement that are not subject to an objection.**

---

1   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); and GWG Life USA, LLC (5538). The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' proposed claims and noticing agent: https://donlinrecano.com/gwg.

| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
|---|---|
| Applicant's Role in Case: | Attorneys to the Official Committee of Bondholders of GWG Holdings, Inc. |
| Docket No. of Employment Order(s): | 07/05/22 [Docket No. 507] |

| Interim Application          No. First | Beginning Date | End Date |
|---|---|---|
| Time period covered by this Application for which interim compensation has not previously been awarded: | 05/10/22 | 07/31/22 |
| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? | | Yes |
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? | | Yes |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? | | Yes |
| Do expense reimbursements represent actual and necessary expenses incurred? | | Yes |

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| Total professional fees requested in this Application: | $4,019,616.00 |
| Total professional hours covered by this Application: | 3,191.10 |
| Average hourly rate for professionals: | $1,259.63 |
| Total paraprofessional fees requested in this Application: | $56,901.00 |
| Total paraprofessional hours covered by this Application: | 155.40 |
| Average hourly rate for paraprofessionals: | $366.16 |
| Total fees requested in this Application: | $4,076,517.00 |
| Total expense reimbursements requested in this Application: | $45,547.52 |
| Total fees and expenses requested in this Application: | $4,122,064.52 |
| Total fees and expenses awarded in all prior Applications: | N/A |

**Plan Status:** No plan has been filed.  The Debtors' exclusive period for filing a plan currently expires on October 15, 2022.

**Primary Benefits:** From May 10, 2022 through July 31, 2022, Akin Gump served as counsel to the Committee in all aspects of these Chapter 11 Cases.  Specifically, and among other matters, Akin Gump advised the Committee with respect to (i) the Debtors' various first day motions

including with respect to the Critical Vendors Motion, the Wages Motion, and the Cash Management Motion (ii) the Debtors' replacement debtor in possession financing facility, including negotiation of the terms of the DIP Order, the put option and the related sale documents, (iii) the negotiation of confidentiality provisions of the Committee bylaws and negotiation of a protective order, in each case to insure that the Committee and its advisors can obtain access to the information critical for the Committee to assess and analyze all issues in these cases, including with respect to potential claims and causes of action, (iv) the ongoing investigation of various complex prepetition transactions to which the Debtors were a party, and potential claims and causes of action that may arise therefrom, which included the preparation of numerous discovery requests, participation in numerous meet and confer sessions with the targets of discovery, review of documents produced in response thereto and litigation with respect to the production of documents that the Debtors had produced to the Securities and Exchange Commission, (v) the development of an information protocol and the creation of a bondholder website, in each case to ensure the Bondholders had access to key information regarding the chapter 11 cases, (vi) the negotiation with the Debtors regarding procedures for the bar date regarding bondholder proofs of claims, extending the bar date and allowing the principal and interest claims of the bondholders without the need for bondholders to file individual proofs of claim, (vii) responding to various inquiries from bondholders regarding the status of the cases, (viii) the Debtors' proposed appointment of a Chief Restructuring officer and independent directors, which included the Committee seeking discovery and filing an objection that lead to significant modifications to the Debtors' proposed corporate governance structure, (ix) the Debtors' motion for relief from the automatic stay with respect to the use of the Debtors' D&O insurance policies to pay certain claims thereunder, in an effort to ensure that the policy proceeds can be preserved for the benefit of the Debtors' estates and (x) attending and preparing for hearings on May 19, 2022, June 23, 2022, June 30, 2022, July 18, 2022 and July 19, 2022.  In addition to the foregoing, Akin Gump participated in weekly standing calls with the Committee and the advisors to the Debtors, as well as weekly standing calls among the Committee advisors with respect to the ongoing investigation of the Debtors' various complex prepetition transactions and potential claims and causes of action arising therefrom.

Houston, Texas
Dated:  September 30, 2022

By:   /s/ Eric M. English

**PORTER HEDGES LLP**
Eric M. English (TX Bar No. 24062714)
M. Shane Johnson (TX Bar No. 24083263)
1000 Main Street, 36th Floor
Houston, Texas 77002-2764
Telephone:  (713) 226-6000
Facsimile:  (713) 226-6248
eenglish@porterhedges.com
sjohnson@porterhedges.com

-and-

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Lacy M. Lawrence
State Bar No. 24055913; S.D. Tex. No. 995675
2300 N. Field St., Suite 1800
Dallas, TX 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343
llawrence@akingump.com

-and-

Michael S. Stamer (admitted *pro hac vice*)
Abid Qureshi (admitted *pro hac vice*)
Jason P. Rubin (admitted *pro hac vice*)
One Bryant Park
New York, New York 10036
Telephone:  (212) 872-1000
Facsimile:  (212) 872-1002
mstamer@akingump.com
aqureshi@akingump.com
jrubin@akingump.com

-and-

Scott L. Alberino (admitted *pro hac vice*)
Benjamin L. Taylor (admitted *pro hac vice*)
Robert S. Strauss Tower
2001 K Street, N.W.
Washington, DC 20006-1037
Phone:  (202) 887-4000
Fax:  (202) 887-4288
salberino@akingump.com
taylorb@akingump.com

*Counsel to the Official Committee of Bondholders of*
*GWG Holdings, Inc., et al.*

**Invoice for the Period of May 10, 2022 to May 31, 2022**



**Akin Gump**
Strauss Hauer & Feld LLP

GWG OFFICIAL L-BOND COMMITTEE
GWG HOLDINGS, INC.
220 SOUTH SIXTH STREET
SUITE 1200
MINNEAPOLIS, MN 55402
ATTN: TIMOTHY L. EVANS

| | |
|---|---|
| Invoice Number | 1997784 |
| Invoice Date | 07/29/22 |
| Client Number | 105441 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 92.40 | $123,712.50 |
| 0006 | Retention of Professionals | 171.90 | $183,918.00 |
| 0007 | Bondholder Committee Matters/Meetings | 134.80 | $190,493.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 4.70 | $5,289.50 |
| 0010 | DIP and Adequate Protection | 29.40 | $47,125.50 |
| 0012 | General Claims Analysis/Claims Objections | 7.20 | $8,684.50 |
| 0013 | Analysis of Pre-Petition Transactions | 106.60 | $131,835.50 |
| 0015 | Analysis of Other Secured Debt | 17.10 | $23,589.50 |
| 0016 | Automatic Stay Issues | 0.20 | $313.00 |
| 0017 | General Adversary Proceedings/Litigation Matters | 151.10 | $141,296.50 |
| 0019 | Labor Issues/Employee Benefits | 15.90 | $19,107.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 1.40 | $1,351.00 |
| 0023 | Asset Dispositions/363 Sales | 29.00 | $48,866.50 |
| 0026 | Securities Law Issues | 0.30 | $289.50 |
| 0027 | General Corporate Matters | 10.20 | $11,058.00 |
| 0028 | Intercompany Claims/Intercompany Transactions/Cash Management | 0.70 | $675.50 |
| 0029 | Critical Vendors | 3.20 | $3,328.00 |
| 0030 | Business Operations | 27.00 | $33,643.50 |
| 0032 | Communications with Bondholders | 8.80 | $9,933.50 |
| | TOTAL | 811.90 | $984,510.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                                    Page 2
Invoice Number: 1997784                                                                           07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/10/22 | MSS | 0007 | Attend to Committee formation issues (.8); various correspondence with holders re same (1.2); participate in Committee meeting (.6). | 2.60 | $4,615.00 |
| 05/10/22 | SLA | 0007 | Attend to issues re Committee formation (.7); calls and correspondence with holders re same (1.2); participate in meeting with Committee members (.6). | 2.50 | $4,437.50 |
| 05/10/22 | JPR | 0006 | Review financial advisor pitchbooks. | 2.00 | $3,130.00 |
| 05/10/22 | JPR | 0016 | Review L Bond limited objection to relief from automatic stay (.1); consider issues re same (.1). | 0.20 | $313.00 |
| 05/10/22 | LML | 0002 | Call with D. Giller re case background (.2); review and analyze first day declaration and related case background materials (1.2). | 1.40 | $2,191.00 |
| 05/10/22 | BTS | 0002 | Prepare calendars for regular Committee meetings (.2); prepare distribution lists for contacts (.3); draft working group list (.5); attend call with bondholder (.3). | 1.30 | $1,254.50 |
| 05/10/22 | BTS | 0007 | Research on Committee issues (.8); review background on case (.3); prepare for Committee meeting (.4); review precedent on Committee bylaws (.5). | 2.00 | $1,930.00 |
| 05/10/22 | DG | 0002 | Call with L. Lawrence re case background (.2); review and analyze background materials (2.1); review and analyze first day declaration and other pleadings (2.1). | 4.40 | $4,906.00 |
| 05/11/22 | MSS | 0007 | Review relevant materials to prepare for various calls (1.6); participate in meeting with Committee members (1.2); attend conference call with Akin litigation team re status and strategy and follow up (.2); prepare re same (.3); calls and emails re bondholder Committee formation (.5). | 3.80 | $6,745.00 |
| 05/11/22 | MSS | 0002 | Attend kick off call with Company advisors. | 0.60 | $1,065.00 |
| 05/11/22 | AQ | 0017 | Prepare for conference call with Akin team re planning (.1); attend call with Akin litigation team re planning (.2). | 0.30 | $532.50 |
| 05/11/22 | SLA | 0007 | Participate in Committee meeting. | 1.20 | $2,130.00 |
| 05/11/22 | BRK | 0006 | Review Debtors' list of potential parties in interest (1.1); prepare emails to send to Akin conflicts team (.2); prepare master conflict review workbook (.7); prepare Schedule 1 to Akin retention application (2.7). | 4.70 | $1,974.00 |
| 05/11/22 | JPR | 0017 | Attend call with Akin litigation team re planning. | 0.20 | $313.00 |
| 05/11/22 | JPR | 0030 | Emails with B. Taylor and B. Scott re first day motions and potential issues re same (.2); review all interim first day orders and motions (1); initial review of first day motion summary chart (.3); emails with B. Scott and B. Taylor re same (.1). | 1.60 | $2,504.00 |
| 05/11/22 | JPR | 0007 | Emails with B. Taylor and B. Scott re preparing Committee bylaws (.1); review precedent (.4); attention to firm wide email re Committee retention (.2); review and consider issues re letter to Committee re Committee constitution (.3); participate in Committee meeting (1.2). | 2.20 | $3,443.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 1997784

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/11/22 | JPR | 0006 | Emails with J. Newdeck, B. Scott and B. Taylor re retention applications. | 0.10 | $156.50 |
| 05/11/22 | JPR | 0010 | Analyze interim DIP Order (.8); emails with E. Munoz re questions re same (.1). | 0.90 | $1,408.50 |
| 05/11/22 | JPR | 0002 | Attend kick off call with Company advisors (.6); various emails with B. Taylor and B. Scott re task list, workstreams (.2); consider various items to add to task list and workstreams (.5); review draft notice of appearance (.1); email with B. Scott re same (.1); prepare update email to Akin FR team re workstreams, next steps (.2); follow up emails with Akin team re same (.2); emails with Mayer Brown team re extension of objection deadlines (.1); emails with B. Taylor re same (.1); review and provide comments to draft billing memo (.4); review and provide comments to Committee advisor NDA (1.2). | 3.70 | $5,790.50 |
| 05/11/22 | LML | 0017 | Attend call with Akin litigation team re planning (.2); attend follow up call with Akin litigation team re same (.2). | 0.40 | $626.00 |
| 05/11/22 | LML | 0013 | Review and analyze background materials and public filings in connection with diligence list preparation. | 1.10 | $1,721.50 |
| 05/11/22 | PJG | 0013 | Draft diligence requests in connection with potential claims investigation. | 1.70 | $1,572.50 |
| 05/11/22 | PJG | 0013 | Review case materials (1.3); attend call with Akin litigation team re planning (.2); follow up call with internal Akin litigation team re same (.2). | 1.70 | $1,572.50 |
| 05/11/22 | BLT | 0030 | Review and analyze first day motions re potential objections (2.4); draft summaries and recommendations re same (1.8); confer with Akin team re same (.5). | 4.70 | $5,311.00 |
| 05/11/22 | BLT | 0030 | Review and analyze first day motions re potential objections (2.4); draft summaries and recommendations re same (1.8); confer with Akin team re same (.5). | 4.70 | $5,311.00 |
| 05/11/22 | BLT | 0006 | Coordinate scheduling of financial advisor pitches with B. Scott (.4); review and comment on advisor NDA from Mayer Brown (1.5); correspond re conflicts search for retention application (.2). | 2.10 | $2,373.00 |
| 05/11/22 | BLT | 0007 | Attend Committee meeting (1.2) research and draft Committee bylaws (2.5); emails with J. Rubin re Committee bylaws (.2). | 3.90 | $4,407.00 |
| 05/11/22 | BLT | 0017 | Attend call with Akin litigation team re strategy and next steps. | 0.20 | $226.00 |
| 05/11/22 | BLT | 0002 | Correspond with J. Rubin, B. Scott re various administration matters (.3); review and revise matter task list (.5); draft firm-wide email re retention (.2); correspond with Akin team re same (.1); attend call with kick off call with Company advisors (.6); correspond with Mayer Brown re extension of objection deadlines (.1). | 1.80 | $2,034.00 |
| 05/11/22 | TVN | 0017 | Review initial materials such as the first day declaration (2.5); call with Akin litigation team re next steps (.2); follow-up call with D. Giller | 3.00 | $2,010.00 |

GWG OFFICIAL L-BOND COMMITTEE

Page 4

Invoice Number: 1997784

07/29/22

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | (.3). | | |
| 05/11/22 | BTS | 0007 | Review bylaw precedent (.4); draft summary of first day motions (1.2); review and comment on NDA for Committee professionals (1.9). | 3.50 | $3,377.50 |
| 05/11/22 | BTS | 0017 | Attend call with Akin litigation team re planning (.2). | 0.20 | $193.00 |
| 05/11/22 | BTS | 0002 | Draft working group list (.9); review docket for latest filings (.2); summarize key filings (.2); update distribution list for Committee (.2); draft ongoing task list (.5); attend kick off call with Company advisors (.6); emails with J. Rubin and B. Taylor re matter administration (.2). | 2.80 | $2,702.00 |
| 05/11/22 | BTS | 0029 | Review and consider issues re critical vendors proposed order. | 0.60 | $579.00 |
| 05/11/22 | BTS | 0028 | Review and consider issues re cash management proposed order. | 0.70 | $675.50 |
| 05/11/22 | BTS | 0019 | Review and consider issues re wages proposed order. | 0.90 | $868.50 |
| 05/11/22 | BTS | 0006 | Review decks from potential financial advisors (1.2); schedule meeting for financial advisor pitches (.4); email financial advisors with meeting details for same (.6); email Committee regarding same (.3); emails with J. Newdeck and J. Rubin re retention applications (.1). | 2.60 | $2,509.00 |
| 05/11/22 | BTS | 0030 | Review and consider issues re first day motions (1.5); draft list of issues for first day orders (1.6). | 3.10 | $2,991.50 |
| 05/11/22 | DG | 0017 | Call with FR and litigation teams re case update (.2); conduct follow up call with internal Akin litigation team re next steps (.2); follow-up call with T. Napoli (.3); review and analyze securities law suit (2.2). | 2.90 | $3,233.50 |
| 05/12/22 | MSS | 0007 | Review relevant materials (1.2); attend conference call with L Bond Management counsel (.6); follow up re same (.1). | 1.90 | $3,372.50 |
| 05/12/22 | MSS | 0030 | Attend call with Company advisors re first day motions (.6); attend precall with Akin team re same (.5); follow up re same (.3). | 1.40 | $2,485.00 |
| 05/12/22 | AQ | 0013 | Litigation team strategy call regarding investigation (.6); review and analyze local rule regarding Rule 2004 examinations and consider related procedures (.2). | 0.80 | $1,420.00 |
| 05/12/22 | SBK | 0027 | Emails with J. Rubin re NDA review & background materials (.4); review/mark up NDA (.4); review/mark up Piper Sandler slides/emails with J. Rubin re same (.7). | 1.50 | $2,662.50 |
| 05/12/22 | SLA | 0007 | Attend conference call with L Bond Management counsel  (.5); analyze issues re same (.5). | 1.00 | $1,775.00 |
| 05/12/22 | SLA | 0013 | Attend analysis re Beneficient issues (.6), review pleadings re same (.4). | 1.00 | $1,775.00 |
| 05/12/22 | SLA | 0030 | Attend call with Company advisors re first day motions (.6); attend precall with Akin team re same (.5). | 1.10 | $1,952.50 |
| 05/12/22 | BRK | 0006 | Confer with D. Krasa re conflict status (.1); review Bankruptcy Judges, U.S. Trustees and Professional Service Providers conflict reports (.8); analyze data (1.3); update master summary | 2.50 | $1,050.00 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 1997784

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | workbook (.3). | | |
| 05/12/22 | JFN | 0006 | Review precedent re noteholder retentions (1); emails with local counsel re retention considerations (.3); emails with J. Rubin and B. Scott re same (.3). | 1.60 | $2,080.00 |
| 05/12/22 | DK | 0006 | Confer with B. Kemp re conflict status (.1); review and update Schedule 1 to Akin's retention application (.6). | 0.70 | $332.50 |
| 05/12/22 | JPR | 0030 | Review shared services agreement (.2); consider issues re same (.2) review proposed markups of first day orders (.6); revise first day motion summary/issues list (.7); review first day motion checklist/issues list (.5); attend call with Company advisors re first day motions (.6); attend precall with Akin team re same (.5); attention to follow up re same (.4); follow up call with Akin team re first days (.4); prepare proposed language for wages order re shared services (.2). | 4.30 | $6,729.50 |
| 05/12/22 | JPR | 0029 | Review critical vendor list. | 0.10 | $156.50 |
| 05/12/22 | JPR | 0007 | Prepare update email for Committee (.4); emails with Committee members re same (.1); review and provide comments to Piper Committee discussion materials (.5). | 1.00 | $1,565.00 |
| 05/12/22 | JPR | 0019 | Revise markup of wages order (.3); emails with B. Scott re same (.1); call with B. Scott re same (.1); review further revised draft of same (.2). | 0.70 | $1,095.50 |
| 05/12/22 | JPR | 0002 | Emails with S. Alberino re task list and workstreams (.1); consider same (.1); emails with S. Kuhn re advisor NDA (.1); review S. Kuhn comments to same (.1); review emails from Committee member re various issues (.4); email with S. Alberino re same (.1); email with L. Chiapetta re deadline extensions (.1); attention to various administrative matters including scheduling standing calls, workstreams, related issues (.5); attend call with L. Chiappetta re UST question (.1); prepare update email for S. Alberino re today's developments (.3); review draft substitution of counsel (.1). | 2.00 | $3,130.00 |
| 05/12/22 | JPR | 0013 | Review first day diligence questions (.2); emails with L. Lawrence re same (.1); attention to finalizing first day diligence request list for Company (.3). | 0.60 | $939.00 |
| 05/12/22 | LML | 0013 | Litigation team strategy call regarding investigation (.6); work on follow up task list items re same (.1); correspond with P. Altman re same (.1). | 0.80 | $1,252.00 |
| 05/12/22 | LML | 0007 | Attend call with Company advisors re first day motions (.6); work on draft diligence correspondence re same (.4). | 1.00 | $1,565.00 |
| 05/12/22 | PJG | 0017 | Follow up re diligence requests (.2); litigation team strategy call regarding investigation (.6); call with D. Giller re 2004 requests (.4); draft diligence requests to debtors (2.3); emails with T. Napoli re same (.3). | 3.80 | $3,515.00 |
| 05/12/22 | BLT | 0002 | Draft notice of substitution of counsel (1.4); | 2.50 | $2,825.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                                    Page 6
Invoice Number: 1997784                                                                          07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | confer with M. Somerstein re same (.2); confer with L. Lawrence re same (.1); confer with E. English re same (.1); correspond with Akin team re administrative matters (.7). | | |
| 05/12/22 | BLT | 0012 | Correspond with M. Somerstein, Mayer Brown re bar date motion. | 0.60 | $678.00 |
| 05/12/22 | BLT | 0019 | Draft requests regarding wages motion to send to Company (2.6); confer with Akin team re same (.4). | 3.00 | $3,390.00 |
| 05/12/22 | BLT | 0030 | Attend call with Company advisors re first day motions (.6); attend precall with Akin team re same (.5); attention to follow up re same (.4); follow up call with Akin team re first days (.4). | 1.90 | $2,147.00 |
| 05/12/22 | TVN | 0017 | Research and craft diligence requests (3); emails with P. Glackin re same (.2). | 3.20 | $2,144.00 |
| 05/12/22 | BTS | 0029 | Comment on critical vendors proposed order (1.3); revise comments to critical vendors order (.9). | 2.20 | $2,123.00 |
| 05/12/22 | BTS | 0017 | Attend call with Company advisors re first day motions (.6); attend precall with Akin team re same (.5). | 1.10 | $1,061.50 |
| 05/12/22 | BTS | 0026 | Comment on NOL proposed order. | 0.30 | $289.50 |
| 05/12/22 | BTS | 0030 | Draft summary of first day motion issues for Committee (1.6); revise summaries of first day motion issues for Committee (1.9). | 3.50 | $3,377.50 |
| 05/12/22 | BTS | 0019 | Comment on wages proposed order (.4); correspond with J. Rubin re same (.2); revise comments to wages proposed order (1.7). | 2.30 | $2,219.50 |
| 05/12/22 | BTS | 0006 | Email financial advisors with meeting details for pitches (.2); email Committee regarding same (.3); review same (.5); prepare for upcoming financial advisor pitch meeting (1.2). | 2.20 | $2,123.00 |
| 05/12/22 | BTS | 0002 | Update working group list (.3); review docket for latest filings (.2); summarize key filings (.3); update distribution list for Committee (.1); draft ongoing task list (.2); draft notice of appearance and pro hac vice motions (.5); emails with Committee members (.3). | 1.90 | $1,833.50 |
| 05/12/22 | DG | 0017 | Attend litigation team strategy call re potential investigation (.6); call with P. Glackin re 2004 requests (.4); draft task list (.9). | 1.90 | $2,118.50 |
| 05/13/22 | MSS | 0006 | Prepare for financial advisor pitches (1.2); attend Committee financial advisor pitches (partial) (3.1); calls with financial advisors (.3). | 4.60 | $8,165.00 |
| 05/13/22 | MSS | 0002 | Attend conference call with Committee professionals re diligence and next steps. | 0.50 | $887.50 |
| 05/13/22 | AQ | 0013 | Emails with team and with advisors regarding diligence requests (.1); preparation of consolidated list regarding same (.1). | 0.20 | $355.00 |
| 05/13/22 | SBK | 0006 | Attend Committee financial advisor pitches (partial) (1.4); emails with Akin re finalizing professionals NDAs (.2). | 1.60 | $2,840.00 |
| 05/13/22 | SLA | 0006 | Attend Committee financial advisor pitches (partial). | 2.30 | $4,082.50 |
| 05/13/22 | SLA | 0015 | Revise DLP IV amendment and correspondence re same. | 0.50 | $887.50 |

GWG OFFICIAL L-BOND COMMITTEE                                                 Page 7
Invoice Number: 1997784                                                      07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/13/22 | SLA | 0002 | Attend conference call with Committee professionals re diligence and next steps. | 0.50 | $887.50 |
| 05/13/22 | SLA | 0002 | Attend conference call with Committee professionals re diligence and next steps. | 0.50 | $887.50 |
| 05/13/22 | BRK | 0002 | Confer with B. Taylor re filing notice of substitution of counsel and pro hac vice motion (.1); review documents in preparation for efiling (.3); effect the above (.6); send status email to attorney team (.1). | 1.10 | $462.00 |
| 05/13/22 | JFN | 0006 | Various internal emails re conflicts review (.3); review certain conflicts reports (.3); emails with local counsel re retention considerations (.2). | 0.80 | $1,040.00 |
| 05/13/22 | DK | 0006 | Confer with conflicts team re Debtors' interrelationships research. | 0.50 | $237.50 |
| 05/13/22 | JPR | 0007 | Review draft bylaws (1.2); attention to further revised draft of bylaws (.4); correspond with B. Scott and B. Taylor re bylaws (.2). | 1.80 | $2,817.00 |
| 05/13/22 | JPR | 0006 | Review draft summary of PJT and FTI retention applications (.6); emails with B. Scott and B. Taylor re same (.1); attend Committee financial advisor pitches (partial) (2). | 2.70 | $4,225.50 |
| 05/13/22 | JPR | 0002 | Correspond with Akin FR team re near term issues, next steps (.2); attention to NOA, counsel substitution, pro hacs, other administrative matters (.4); review working group list (.1); attention to various issues first day orders (.9); emails with Akin FR team re same (.2); initial review of task list (.3) attend call with all Committee advisors re next steps (.5). | 2.60 | $4,069.00 |
| 05/13/22 | JPR | 0019 | Continued attention to interim wages order (.4); correspondence with Akin FR team re same (.3). | 0.70 | $1,095.50 |
| 05/13/22 | LML | 0002 | Attend Committee advisor call re case status and strategy (.4); work on follow up re same (.2); work on motion to substitute counsel (.2). | 0.80 | $1,252.00 |
| 05/13/22 | LML | 0013 | Continue to review and analyze case background materials (1.1); review and analyze data room index (.2); work on litigation task list (.3). | 1.60 | $2,504.00 |
| 05/13/22 | PJG | 0017 | Draft diligence requests to Debtors (2.9); email litigation team members re same (.2). | 3.10 | $2,867.50 |
| 05/13/22 | BLT | 0002 | Revise and finalize substitution notice (.7); coordinate filing of same (.5); correspond re filing of notice of appearance (.1). | 1.30 | $1,469.00 |
| 05/13/22 | BLT | 0019 | Call with L. Chiappetta re wages order comments (.1); confer with Akin team re same (.2). | 0.30 | $339.00 |
| 05/13/22 | BLT | 0006 | Finalize and execute NDA (.7); duplicate NDAs for other Committee advisors (.6); correspond with Committee advisors re same (.5); correspond with PJT re data room access (.3). | 2.10 | $2,373.00 |
| 05/13/22 | BLT | 0007 | Attend Committee financial advisor pitches (3.1); attend conference call with Committee professionals re diligence and next steps (.5); revise and circulate working group list for Committee (.6); draft Committee bylaws (1.8). | 6.00 | $6,780.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 1997784

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/13/22 | BLT | 0030 | Correspond with Mayer Brown team re comments to first day orders. | 0.30 | $339.00 |
| 05/13/22 | BLT | 0030 | Correspond with Mayer Brown team re comments to first day orders. | 0.30 | $339.00 |
| 05/13/22 | TVN | 0017 | Call with D. Giller to discuss 2004 requests (.9); work to draft diligence questions (2.7). | 3.60 | $2,412.00 |
| 05/13/22 | BTS | 0019 | Revise comments to wages proposed order. | 1.30 | $1,254.50 |
| 05/13/22 | BTS | 0006 | Review retention applications (1.5); draft Summary of FTI/PJT retention applications (2); email with J. Rubin and B. Taylor re same (.1); revise summary of FTI PJT retention applications (.7); review Mayer Brown retention application (.5). | 4.80 | $4,632.00 |
| 05/13/22 | BTS | 0002 | Update working group list (.3); draft ongoing task list (.8); update case calendar (.1); review precedent on information sharing protocols (.4). | 1.60 | $1,544.00 |
| 05/13/22 | BTS | 0006 | Attend Committee financial advisor pitches (3.1); email financial advisors with meeting details for pitches (.2); email Committee regarding pitches (.3); attend conference call with Committee professionals re diligence and next steps (.5). | 4.10 | $3,956.50 |
| 05/13/22 | DG | 0017 | Call with T. Napoli to discuss 2004 requests (.9);  review and analyze transcript of first day hearing (2); attend conference call with Committee professionals re diligence and next steps (.5). | 3.40 | $3,791.00 |
| 05/14/22 | AQ | 0013 | Review and analyze draft Piper Sandler due diligence list and emails regarding same. | 0.30 | $532.50 |
| 05/14/22 | JPR | 0015 | Review draft motion re DLP IV amendment and draft amendment (.8); call with M. Stamer re same (.1). | 0.90 | $1,408.50 |
| 05/14/22 | JPR | 0007 | Prepare summary of DLP IV amendment for Committee. | 0.50 | $782.50 |
| 05/14/22 | JPR | 0019 | Call with L. Chiapetta re wages order. | 0.20 | $313.00 |
| 05/14/22 | JPR | 0010 | Review notes indenture and supplements in connection with analysis of potential DIP objections. | 1.60 | $2,504.00 |
| 05/14/22 | BTS | 0002 | Update working group list (.2); email background materials (.2). | 0.40 | $386.00 |
| 05/15/22 | AQ | 0013 | Emails regarding diligence lists and review and analyze revised version of same. | 0.30 | $532.50 |
| 05/15/22 | JPR | 0007 | Review revised bylaws (.4); review revised summary of Debtor advisors' fee structures (.2); emails with B. Scott re same (.1). | 0.70 | $1,095.50 |
| 05/15/22 | LML | 0013 | Continue to review and analyze case background materials (1.4); review and analyze diligence lists prepared by advisors (.4); review, analyze, and revise current draft litigation diligence list (.8); correspond with D. Giller re same (.2). | 2.80 | $4,382.00 |
| 05/15/22 | PJG | 0013 | Review financial advisors' draft diligence requests and revise diligence requests based on same. | 2.80 | $2,590.00 |
| 05/15/22 | BLT | 0007 | Review and revise Committee bylaws (.3); correspond with Akin team re same (.1). | 0.40 | $452.00 |
| 05/15/22 | BTS | 0007 | Review PJT engagement letter (.2); update summary of FTI/PJT retention applications for | 1.30 | $1,254.50 |

GWG OFFICIAL L-BOND COMMITTEE                                                                    Page 9
Invoice Number: 1997784                                                                          07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Committee (1.0); emails with J. Rubin re same (.1). | | |
| 05/15/22 | DG | 0013 | Review and edit initial diligence list (1.4); correspond with L. Lawrence re same (.2); review diligence subjects from advisors (.2). | 1.80 | $2,007.00 |
| 05/16/22 | MSS | 0002 | Review relevant materials (.7); attend calls and emails with various parties re various case issues (.8). | 1.50 | $2,662.50 |
| 05/16/22 | AQ | 0013 | Review and analyze background materials related to GWG historical operations (1.2); review and analyze updated Piper Sandler and Alix diligence list and confer with team regarding same (.5). | 1.70 | $3,017.50 |
| 05/16/22 | SLA | 0007 | Review and revise letter to US Trustee re Committee members (1.2), review bylaws (.4) | 1.60 | $2,840.00 |
| 05/16/22 | SLA | 0015 | Review finance issues (1.4); calls re indenture issues (.9). | 2.30 | $4,082.50 |
| 05/16/22 | BRK | 0002 | Attend call with Akin FR team and paralegals re conflict review (.4); monitor district court docket re new filings (.3); circulate newly filed pleading to attorney team (.2); update docket folders (.3). | 1.20 | $504.00 |
| 05/16/22 | JFN | 0006 | Call with FR members re conflict review considerations (.4); review certain conflict report results (1); work on Akin retention (.8). | 2.20 | $2,860.00 |
| 05/16/22 | DK | 0006 | Confer with Akin attorney team and paralegals re conflicts review (.4); follow up with conflicts re additional Debtors data (.2). | 0.60 | $285.00 |
| 05/16/22 | JPR | 0019 | Email to B. Scott and B. Taylor re potential objection to wages motion. | 0.30 | $469.50 |
| 05/16/22 | JPR | 0007 | Attention to agenda for Committee call, advisor precall (.2); correspond with Akin team re same (.1); prepare for Committee call (.3). | 0.60 | $939.00 |
| 05/16/22 | JPR | 0002 | Attention to various matters re general case administration. | 2.50 | $3,912.50 |
| 05/16/22 | JPR | 0023 | Review emails from Piper team re DIP/sale process. | 0.10 | $156.50 |
| 05/16/22 | JPR | 0007 | Review and provide comments to letter to US Trustee re Committee membership (.9); review S. Alberino comments to same (.1). | 1.00 | $1,565.00 |
| 05/16/22 | JPR | 0015 | Review and consider email from Committee member re proposed amendment to DLP IV credit facility (.2); emails with Alix and Piper teams re same (.2). | 0.40 | $626.00 |
| 05/16/22 | JPR | 0006 | Review revised summary of Debtor professional retention application (.2); emails with B. Scott re same (.1); emails with Piper and Alix teams re same (.1); review status report and consider issues re same (.6); review and provide comments to draft cover email to Committee re same (.2). | 1.20 | $1,878.00 |
| 05/16/22 | JPR | 0010 | Call with S. Alberino re DIP related matters (.6); prepare topics for discussion in advance of same (.3). | 0.90 | $1,408.50 |

GWG OFFICIAL L-BOND COMMITTEE

Page 10

Invoice Number: 1997784

07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/16/22 | LML | 0007 | Review and revise correspondence to US Trustee re Committee composition. | 0.60 | $939.00 |
| 05/16/22 | LML | 0013 | Review and analyze portions of first day hearing and related pleadings in connection with diligence list review (.9); continue to review and revise draft diligence lists in connection with investigation efforts (1.3). | 2.20 | $3,443.00 |
| 05/16/22 | PJG | 0013 | Confer with D. Giller and T. Napoli re debtor diligence requests (.2); review and revise draft diligence requests (.5). | 0.70 | $647.50 |
| 05/16/22 | BLT | 0007 | Call with Akin team re retention conflicts check (.4); draft, review, revise letter to US Trustee re Committee members (5); correspond with Akin team re same (.2); coordinate advisor precall for Committee meeting (.5); draft agenda for Committee meeting (.5); correspond with Akin team re same (.2); review and draft summary for Committee of status report (.9). | 7.70 | $8,701.00 |
| 05/16/22 | TVN | 0013 | Review and revise the debtor diligence requests (5.8); confer with D. Giller and P. Glackin re diligence requests (.2). | 6.00 | $4,020.00 |
| 05/16/22 | BTS | 0006 | Call with J. Newdeck re parties in interest conflicts check. | 0.40 | $386.00 |
| 05/16/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.2); update case calendar (.1). | 0.50 | $482.50 |
| 05/16/22 | BTS | 0019 | Review precedent on wages objections (.4); draft objection to wages motion (1.1). | 1.50 | $1,447.50 |
| 05/16/22 | BTS | 0017 | Review filings in class action lawsuit. | 0.30 | $289.50 |
| 05/16/22 | BTS | 0015 | Review debt documents related to proposed amendment to DLP IV facility. | 2.70 | $2,605.50 |
| 05/16/22 | BTS | 0007 | Update draft bylaws (.7); review PJT/FTI retention applications to summarize for Committee (.3); emails re PJT/FTI retention applications summary for Committee (.5). | 1.50 | $1,447.50 |
| 05/16/22 | BTS | 0032 | Reach out to bondholders. | 0.40 | $386.00 |
| 05/16/22 | DG | 0013 | Review initial draft of diligence requests (2.6); confer with T. Napoli and P. Glackin re diligence requests (.2); correspond with A. Evans re same (.1); review suggestions for additional digital requests from advisors (1); draft and edit diligence requests (4.9); factual research re GWG transactions (2.1); incorporate comments from P. Altman into diligence requests (.3); address comments and edits from L. Lawrence re diligence requests (1.3); review email re Sellers trust (.2); edit diligence requests following review of letter (.8); edit task list (.9); email with L. Lawrence re upcoming tasks (.3); email A. Qureshi draft of diligence requests (.1); email AlixPartners draft of diligence requests (.2). | 15.00 | $16,725.00 |
| 05/17/22 | MSS | 0007 | Attend Committee call (1.1); attend advisor precall in advance of same (.5). | 1.60 | $2,840.00 |
| 05/17/22 | MSS | 0002 | Attend bi-weekly call with Debtor and Committee advisors. | 1.60 | $2,840.00 |
| 05/17/22 | MSS | 0010 | Attend call with Piper team re DIP/sale process. | 0.70 | $1,242.50 |
| 05/17/22 | AQ | 0013 | Review and edit revised document request to Company regarding prepetition transactions and | 0.40 | $710.00 |

GWG OFFICIAL L-BOND COMMITTEE

Page 11

Invoice Number: 1997784

07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | related issues. | | |
| 05/17/22 | AQ | 0007 | Attend Committee meeting call. | 1.10 | $1,952.50 |
| 05/17/22 | SBK | 0007 | Emails with J. Rubin re Committee call and next steps. | 0.30 | $532.50 |
| 05/17/22 | SLA | 0007 | Attend Committee call (1.1); prepare for same (.4); attend advisor precall in advance of same (.5); review and revise letter to US Trustee re Committee members (1); emails with J. Rubin re updates and process (.1); call with Committee member counsel re updates and process (.2); emails with M. Stamer and J. Rubin re same (.1). | 3.40 | $6,035.00 |
| 05/17/22 | SLA | 0010 | Review proposed amendments to DLP credit facilities (.4); follow up calls with team re same (.2). | 0.60 | $1,065.00 |
| 05/17/22 | SLA | 0002 | Attend bi-weekly call with Debtor and Committee advisors. | 1.60 | $2,840.00 |
| 05/17/22 | JFN | 0006 | Email Committee professionals re retention applications (.5); draft form for professional retention applications (2.2); draft Akin retention application and consider issues re same (4). | 6.70 | $8,710.00 |
| 05/17/22 | DK | 0006 | Review updated Debtors conflicts report (1.2); analyze data (.5); update conflicts summary (.4). | 2.10 | $997.50 |
| 05/17/22 | JPR | 0023 | Attend call with Piper team re DIP/sale process. | 0.70 | $1,095.50 |
| 05/17/22 | JPR | 0007 | Review draft letter to counsel for L Bond holder re Committee constitution (.2); attend Committee call (1.1); emails with S. Kuhn re Committee call and next steps (.3); attend advisor precall in advance of same (.5); finalize agenda for Committee call and circulate same (.3); various follow up emails with Committee (.2); review and consider Bank of Utah comments to bylaws (.1); emails with Akin team re same (.2); call with Committee member counsel re updates and process (.2); emails with M. Stamer and S. Alberino re same (.1) review revised drafts of letter to US Trustee re Committee composition (.3); emails with Akin team re same (.1). | 3.60 | $5,634.00 |
| 05/17/22 | JPR | 0012 | Emails with Akin team re bar date motion (.1). | 0.10 | $156.50 |
| 05/17/22 | JPR | 0002 | Attend bi-weekly call with Debtor and Committee advisors. | 1.60 | $2,504.00 |
| 05/17/22 | JPR | 0006 | Review email from J. Newdeck re status of retention applications. | 0.10 | $156.50 |
| 05/17/22 | JPR | 0019 | Review Company responses to questions re wages motion (.5); various emails with B. Scott, B. Taylor, L. Lawrence and S. Alberino re draft reservation of rights (.3); consider substance of same (.3). | 1.10 | $1,721.50 |
| 05/17/22 | JPR | 0017 | Review and provide comments to draft due diligence request list (.7); emails with Akin litigation team re same (.1). | 0.80 | $1,252.00 |
| 05/17/22 | JPR | 0032 | Call with M. Somerstein re Committee information sharing motion and related matters (.1); review precedent Committee information sharing motions (.4); emails with B. Scott and B. Taylor re same (.2). | 0.70 | $1,095.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/17/22 | LML | 0019 | Continue to work on diligence requests for Debtors and others in connection with prepetition transaction investigation efforts (1); email P. Glackin and D. Giller re same (.1); Call with D. Giller re staffing (.2). | 1.30 | $2,034.50 |
| 05/17/22 | LML | 0013 | Emails with J. Rubin re draft reservation of rights. | 0.10 | $156.50 |
| 05/17/22 | LML | 0007 | Attend Committee call (1.1); attend advisor precall in advance of same (partial) (.4). | 1.50 | $2,347.50 |
| 05/17/22 | PJG | 0017 | Emails with L. Lawrence and D. Giller re diligence requests (.3); attend bi-weekly call with Debtor and Committee advisors (partial) (.5); review and revise draft debtor diligence requests (1.1); call with D. Giller re discovery requests (.6); email litigation team members re same (.4). | 2.90 | $2,682.50 |
| 05/17/22 | BLT | 0007 | Correspond with Akin team, BOU re draft bylaws (.3); review and revise letter to US Trustee re Committee members (1.6); finalize and transmit same to US Trustee (.3); correspond with Akin team, Porter Hedges re same (.4); attend Committee call (1.1); attend advisor precall in advance of same (.5); call with Committee member counsel re updates and process (.2); confer with Akin team re same (.2); draft letter to Okin Adams re L Bond Management (1.4); confer with Akin team re same (.2). | 6.20 | $7,006.00 |
| 05/17/22 | BLT | 0019 | Emails with J. Rubin re draft reservation of rights. | 0.10 | $113.00 |
| 05/17/22 | BLT | 0002 | Attend bi-weekly call with Debtor and Committee advisors. | 1.60 | $1,808.00 |
| 05/17/22 | TVN | 0017 | Preparation for attendance at call with Company advisors (.4); attend bi-weekly call with Debtor and Committee advisors (1.6); summarize call (1.8). | 3.80 | $2,546.00 |
| 05/17/22 | BTS | 0007 | Attend Committee call (1.1); prepare in advance of same (.2); attend advisor precall in advance of same (.5). | 1.80 | $1,737.00 |
| 05/17/22 | BTS | 0006 | Review and revise Akin retention application. | 2.80 | $2,702.00 |
| 05/17/22 | BTS | 0032 | Review precedent on information protocol motions (.2); emails with J. Rubin re same (.1). | 0.30 | $289.50 |
| 05/17/22 | BTS | 0002 | Review docket for latest updates (.2); summarize key filings (.2). | 0.40 | $386.00 |
| 05/17/22 | BTS | 0027 | Research on appointment of independent directors (.3); draft response re Debtors' governance (3.3). | 3.60 | $3,474.00 |
| 05/17/22 | BTS | 0002 | Attend bi-weekly call with Debtor and Committee advisors. | 1.60 | $1,544.00 |
| 05/17/22 | BTS | 0019 | Emails with J. Rubin re draft reservation of rights. | 0.10 | $96.50 |
| 05/17/22 | DG | 0013 | Call with L. Lawrence re staffing (.2); email team re discovery (.3); call and email with AlixPartners re priority for discovery requests (.4); email with Piper re discovery requests (.3); incorporated edits from AlixPartners and Piper into discovery requests (2); email proposed discovery requests to team (.2); call with L. | 7.70 | $8,585.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Lawrence re discovery requests (.6); edit discovery requests following comment from A. Qureshi, J. Rubin (3.7). | | |
| 05/17/22 | DG | 0017 | Review and analyze first day documents. | 1.20 | $1,338.00 |
| 05/17/22 | JMM | 0002 | Confer with P. Glackin re administrative matters (.8); contact the clerk of the Bankruptcy court re docket issues (.5). | 1.30 | $305.50 |
| 05/18/22 | MSS | 0010 | Review relevant materials relating to various DIP and sale issues (1); attend call with Credigy re financing and related issues (1.3); follow up call re same with J. Rubin, S. Alberino and Piper team (.4); call with J. Rubin on workstreams and next steps (.2). | 2.90 | $5,147.50 |
| 05/18/22 | AQ | 0013 | Emails with Committee members regarding diligence list and consider proposed edits to same. | 0.20 | $355.00 |
| 05/18/22 | SBK | 0023 | Review background materials from Akin and Alix, due diligence list revisions, sample prospectus re L bond offering and class action litigation documents (1.5); emails with Akin re form APA and organize update call (.3). | 1.80 | $3,195.00 |
| 05/18/22 | SLA | 0015 | Attend call re DLP IV issues (1.3); analyze issues re DIP financing (.6); follow up calls re same (.4). | 2.30 | $4,082.50 |
| 05/18/22 | SLA | 0017 | Review and comment on diligence issues (.8); calls re same (.5). | 1.30 | $2,307.50 |
| 05/18/22 | SLA | 0002 | Attend to 2015.3 extension request. | 0.50 | $887.50 |
| 05/18/22 | BRK | 0006 | Review professional service providers conflict report (1.3); analyze data (.6); update summary chart (.1); update master summary chart (.1); review litigation Counterparties conflict report (.8); analyze data (.4); update summary chart (.1). | 3.40 | $1,428.00 |
| 05/18/22 | BRK | 0002 | Monitor district court docket re new filings. | 0.30 | $126.00 |
| 05/18/22 | JFN | 0006 | Review Committee investment banker application and order precedent (1); begin draft of Piper Sandler investment banker retention application (3); update draft of Akin retention application (1). | 5.00 | $6,500.00 |
| 05/18/22 | DK | 0006 | Review conflicts reports for Lenders entities (1.3); analyze data; (.8) research additional Company information (.6); update conflicts review summary chart (.7). | 3.40 | $1,615.00 |
| 05/18/22 | JPR | 0010 | Conference with M. Stamer re various workstreams, next steps (.2); attend call with potential DIP lender re proposed financing and related issues (1.3); follow up call re same with M. Stamer, S. Alberino and Piper team re same (.4). | 1.90 | $2,973.50 |
| 05/18/22 | JPR | 0013 | Correspond with L. Lawrence and D. Giller re discovery/diligence (.3); review final diligence list for circulation to Committee (.3). | 0.60 | $939.00 |
| 05/18/22 | JPR | 0007 | Attention to finalizing bylaws for circulation to Committee (.3); review revised letter to L bond holder re Committee constitution (.1); prepare update email to Committee re 2015.3 reporting extension request (.2); follow up emails with Committee members re same (.3); prepare email | 1.00 | $1,565.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | to Committee re diligence requests (.1). | | |
| 05/18/22 | JPR | 0002 | Attention to stipulation resetting cash management and wages hearing (.2); call with L. Chiappetta re various updates, next steps (.2); email update to Akin team re same (.1); attention to 2015.3 reporting extension motion (.4); attention to various Committee administrative matters (.3). | 1.20 | $1,878.00 |
| 05/18/22 | JPR | 0019 | Attention to potential reservation of rights re wages motion (.4); call with B. Scott re same (.2); follow up email to B. Scott re content of same (.3). | 0.90 | $1,408.50 |
| 05/18/22 | JPR | 0008 | Review pleadings re lease rejection motion (.5); emails with Akin team re lease rejection hearing (.2); emails with Company counsel re same (.1). | 0.80 | $1,252.00 |
| 05/18/22 | JPR | 0023 | Initial review of form APA. | 0.60 | $939.00 |
| 05/18/22 | LML | 0013 | Continue to review and revise diligence list in connection with analysis of prepetition transactions (1.2); correspond with J. Rubin re same (.2); conduct calls with D. Giller re same (.8); continue to review and analyze key background materials in connection with ongoing investigation (.7); work on litigation task list and strategy for investigation efforts (.9). | 3.80 | $5,947.00 |
| 05/18/22 | PJG | 0017 | Review and revise diligence requests (.9); draft Rule 2004 requests (1.4). | 2.30 | $2,127.50 |
| 05/18/22 | BLT | 0007 | Correspond with Committee re draft bylaws (.2); correspond with Mayer Brown re stipulation filing, signature block (.3); review and revise letter to L bond holder re Committee constitution (1.5); confer with Akin team re same (.3); research other bankruptcy cases (1); draft information protocol motion (2.3). | 5.60 | $6,328.00 |
| 05/18/22 | TVN | 0013 | Draft summary of Akin call with Mayer Brown and revise (1.1); organize case materials (.2); review and summarize research related to prepetition activity (1.9). | 3.20 | $2,144.00 |
| 05/18/22 | BTS | 0019 | Call to discuss wages motion with J. Rubin. | 0.20 | $193.00 |
| 05/18/22 | BTS | 0002 | Review docket for recent filings (.2); summarize key filings (.2); review additions to data room (.2); update case calendar (.1); update contacts list (.2). | 0.90 | $868.50 |
| 05/18/22 | BTS | 0008 | Prepare for upcoming hearing. | 0.40 | $386.00 |
| 05/18/22 | BTS | 0032 | Calls and emails with various bondholders. | 0.80 | $772.00 |
| 05/18/22 | BTS | 0022 | Review plan precedent for bondholder cases. | 1.40 | $1,351.00 |
| 05/18/22 | BTS | 0017 | Set up case notifications for Paul Capital Advisors related litigation (.2); review filings in Paul Capital Advisors related litigation (.7). | 0.90 | $868.50 |
| 05/18/22 | BTS | 0027 | Draft response to proposed corporate governance changes. | 2.10 | $2,026.50 |
| 05/18/22 | DG | 0017 | Review and analyze Paul Capital litigation. | 1.30 | $1,449.50 |
| 05/18/22 | DG | 0013 | Email diligence list to Porter Hedges LLP (.4); email with L. Lawrence re discovery procedure and next steps (.2); email with P. Glackin and T. Napoli re diligence list (.3); email with AlixPartners re diligence list (.3); correspond with J. Rubin and L. Lawrence re diligence list | 5.10 | $5,686.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.2); call with L. Lawrence re diligence list (.8); edit diligence list following edits from J. Rubin and L. Lawrence (2.9). | | |
| 05/19/22 | MSS | 0013 | Call with Akin litigation team and J. Rubin re diligence requests and next steps. | 0.50 | $887.50 |
| 05/19/22 | MSS | 0002 | Review relevant materials regarding various case issues (.4); Attend bi-weekly call with Company advisors (1). | 1.40 | $2,485.00 |
| 05/19/22 | AQ | 0013 | Confer with team regarding diligence requests and related strategy (.3); review and edit litigation hold letter to Company (.2). | 0.50 | $887.50 |
| 05/19/22 | AQ | 0002 | Attend bi-weekly call with Company advisors. | 1.00 | $1,775.00 |
| 05/19/22 | SBK | 0023 | Emails with Rubin re follow up on call (.1); call with J. Rubin re APA and sale process (.5); emails with Akin re DD request (.2). | 0.80 | $1,420.00 |
| 05/19/22 | SLA | 0013 | Review and comment on diligence issues (1.3); calls re same (.6). | 1.90 | $3,372.50 |
| 05/19/22 | SLA | 0015 | Attend to DLP IV issues (.9), follow up calls re same (.6). | 1.50 | $2,662.50 |
| 05/19/22 | SLA | 0002 | Attend bi-weekly call with Company advisors (partial) (.9); call with B. Scott, B. Taylor and J. Rubin re case administration and workstreams (.2);  correspondence re 2015.3 extension issues (.4); analysis of 2015.3 extension issues (.6). | 2.10 | $3,727.50 |
| 05/19/22 | BRK | 0006 | Review Additional Vendors and Counterparties conflict reports (1.3); analyze data (.7); update summary chart (.5). | 2.50 | $1,050.00 |
| 05/19/22 | BRK | 0002 | Monitor district court docket. | 0.20 | $84.00 |
| 05/19/22 | JFN | 0006 | Emails to Piper Sandler re parties-in-interest list (.1); consider retention timing issues. (.2); review precedent for professionals retentions (1); review draft Piper Sandler retention application (1); consider parties-in-interest matters (.5). | 2.80 | $3,640.00 |
| 05/19/22 | DK | 0006 | Review conflicts reports for Banks and Insurers (1.6); analyze data; (1) research additional Company information (.7); update conflicts review summary chart (.8). | 4.10 | $1,947.50 |
| 05/19/22 | JPR | 0007 | Review Kramer Levin comments to bylaws (.4); emails with Akin team re same (.1); email with J. Shifer re same (.1); call with J. Shifer re bylaws (.3); attention to follow up re same (.2); call with Committee member re process questions (.1); initial review of Committee information protocol motion (.6); prepare email to Committee re potential DIP lender presentation (.2). | 2.00 | $3,130.00 |
| 05/19/22 | JPR | 0013 | Call with Akin litigation team and M. Stamer re diligence requests and next steps (.5); emails with D. Giller and L. Lawrence re diligence requests (.2); review S. Alberino comments to same (.1); review revised draft of same (.2); prepare cover email to Company re diligence requests (.2). | 1.20 | $1,878.00 |
| 05/19/22 | JPR | 0029 | Call with L. Chiappetta re critical vendor order (.1); emails with L. Chiapetta and J. Gross re same (.1); review proposed revisions to critical vendor order (.1). | 0.30 | $469.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/19/22 | JPR | 0002 | Attend call with B. Taylor and B. Scott re case administration (.2); review current draft in advance of same (.3); attend bi-weekly call with Company advisors (1); call with S. Alberino, B. Taylor and B. Scott re case administration and workstreams (.2). | 1.70 | $2,660.50 |
| 05/19/22 | JPR | 0017 | Review ND Texas class action complaint. | 0.40 | $626.00 |
| 05/19/22 | JPR | 0023 | Call with S. Kuhn re APA and sale process. | 0.50 | $782.50 |
| 05/19/22 | JPR | 0008 | Attend lease rejection hearing (.5); review revised lease rejection order in advance of same (.1); emails with Debtors' advisors re status of hearing (.1); prepare talking points for hearing (.2). | 0.90 | $1,408.50 |
| 05/19/22 | LML | 0013 | Prepare for call re diligence (.3); call with Akin FR team re diligence requests and next steps (.5); revise litigation hold letter (.2); continue to review, analyze, and revise draft diligence list (.7); emails with J. Rubin and D. Giller re same (.2); review and analyze proposed edits from Committee re diligence requests (.3). | 2.20 | $3,443.00 |
| 05/19/22 | LML | 0007 | Attend advisor call re case status. | 0.90 | $1,408.50 |
| 05/19/22 | PJG | 0013 | Revise diligence requests to debtors (1.3) and email litigation team members re same (.1); draft litigation holder letter to debtors (1.6); email and call with D. Giller re litigation hold (.3); confer with J. Mercedes re diligence chart (.3); email litigation and FR team members re same (.1). | 3.70 | $3,422.50 |
| 05/19/22 | BLT | 0008 | Prepare for hearing (.2); attend lease rejection hearing (.5). | 0.70 | $791.00 |
| 05/19/22 | BLT | 0032 | Call with holder re case information (.6); draft information protocol motion (3). | 3.60 | $4,068.00 |
| 05/19/22 | BLT | 0002 | Attend call with B. Scott and J. Rubin re workstreams and case administration (.2); attend bi-weekly call with Company advisors (1); call with S. Alberino, B. Scott and J. Rubin re workstreams and case administration (.2); review updated WIP list (.3). | 1.70 | $1,921.00 |
| 05/19/22 | BLT | 0007 | Finalize and transmit letter to L Bondholder re Committee constitution (.2); review and revise Committee bylaws (1.1); confer with Akin team re same (.2). | 1.50 | $1,695.00 |
| 05/19/22 | TVN | 0013 | Continue research and revisions related to prepetition activity (3.9); revise diligence requested (1.5). | 5.40 | $3,618.00 |
| 05/19/22 | BTS | 0008 | Prepare for hearing (.4); attend hearing on lease rejection (.5). | 0.90 | $868.50 |
| 05/19/22 | BTS | 0002 | Review docket for recent filings (.1); summarize key filings (.1); update case calendar (.1); update ongoing task list (.6); attend call with B. Taylor and J. Rubin re case administration (.2); attend bi-weekly call with Company advisors (1); call with S. Alberino, B. Taylor and J. Rubin re workstreams (.2). | 2.30 | $2,219.50 |
| 05/19/22 | BTS | 0027 | Draft response to proposed corporate governance changes. | 2.80 | $2,702.00 |
| 05/19/22 | DG | 0017 | Attend bi-weekly call with Company advisors | 2.20 | $2,453.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (1); edit summary of Paul Capital Advisor lawsuit (.9); email and call with P. Glackin re litigation hold (.3). | | |
| 05/19/22 | DG | 0013 | Call with Akin FR team re diligence requests and next steps (.5); draft diligence requests for Debtors (3.3); edit diligence requests from clients and S. Alberino (2.9); emails with L. Lawrence and J. Rubin re diligence requests (.2). | 6.90 | $7,693.50 |
| 05/19/22 | JMM | 0017 | Consult with P. Glackin re diligence request chart (.2); compile same (4.5); email P. Glackin the final chart (.1); update same (.5). | 5.30 | $1,245.50 |
| 05/20/22 | MSS | 0010 | Review relevant materials (.9); conference call with Akin and Committee advisor teams re DIP issues and follow up (.7). | 1.60 | $2,840.00 |
| 05/20/22 | MSS | 0023 | Call with Piper team, J. Rubin, S. Alberino re sale process update. | 0.80 | $1,420.00 |
| 05/20/22 | MSS | 0007 | Attention to issue re Committee administrative matter (.3); email with J. Rubin, S. Alberino re same (.1); call with J. Rubin re same (.1). | 0.50 | $887.50 |
| 05/20/22 | AQ | 0013 | Conference with D. Giller re next steps re discovery (.2); emails with litigation team regarding litigation hold letter and proposed edits to same and related strategy (.2). | 0.40 | $710.00 |
| 05/20/22 | SBK | 0023 | Review form stalking horse APA for potential life settlement policy sale transaction (3.2); draft summary re same (2.1); emails with J. Rubin re same (.2). | 5.50 | $9,762.50 |
| 05/20/22 | SLA | 0023 | Call with Piper team, J. Rubin, M. Stamer re sale process update. | 0.80 | $1,420.00 |
| 05/20/22 | SLA | 0002 | Call with J. Rubin, B. Taylor and B. Scott re WIP list (.8); review draft of same (.3). | 1.10 | $1,952.50 |
| 05/20/22 | SLA | 0007 | Attention to issue re Committee administrative matter (.4); email with J. Rubin, M. Stamer re same (.1). | 0.50 | $887.50 |
| 05/20/22 | BRK | 0008 | Prepare for and file transcript request re May 19 hearing. | 0.70 | $294.00 |
| 05/20/22 | JFN | 0006 | Draft Piper Sandler retention application (1.5); review precedent re same (1); internal emails re status of PII review (.2). | 2.70 | $3,510.00 |
| 05/20/22 | DK | 0006 | Emails with J. Newdeck re Debtors' updated parties-in-interest list (.2); review same (.4); update Akin's Schedule 1 (1); update conflicts summary chart (.5); update status tracking chart (.4); review Insurers conflicts reports (.8); analyze data and research additional Company information (.7). | 4.00 | $1,900.00 |
| 05/20/22 | JPR | 0002 | Call with S. Alberino, B. Taylor and B. Scott re WIP list (.8); review updated draft in advance of same (.1). | 0.90 | $1,408.50 |
| 05/20/22 | JPR | 0023 | Attend call with Piper team, M. Stamer and S. Alberino re sale process update (.4); attention to follow up re same (.2); initial review of S. Kuhn notes on form APA and email with S. Kuhn re | 0.70 | $1,095.50 |

GWG OFFICIAL L-BOND COMMITTEE                                           Page 18
Invoice Number: 1997784                                                 07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.1). | | |
| 05/20/22 | JPR | 0007 | Continued review of Committee information protocol motion (.5); attention to revisions to bylaws to incorporate comments from Committee members (.4); emails with B. Scott re same (.1); emails with Committee members re potential DIP lender presentation (.2); attention to issue re Committee administrative matter (.5); review documents re same (.2); correspond with Committee member re same (.2); email with M. Stamer and S. Alberino re same (.1); call with M. Stamer re same (.1); revise further draft of Committee information protocol motion (.4); circulate litigation hold memo to Committee (.1). | 2.80 | $4,382.00 |
| 05/20/22 | JPR | 0006 | Attention to Akin retention matters (.3); review Alix analysis re FTI retention application (.2); emails with B. Scott and B. Taylor re ordinary course professionals motion (.2); review summary of Willkie retention application (.1); emails with B. Scott re same (.1). | 0.90 | $1,408.50 |
| 05/20/22 | JPR | 0017 | Email with D. Giller re diligence request list (.2); email with D. Giller, L. Lawrence re cover letter to Company (.1); review litigation hold letter (.1). | 0.40 | $626.00 |
| 05/20/22 | LML | 0013 | Review litigation hold notice (.2); emails with litigation team re same (.1); work on ongoing diligence in connection with analysis of prepetition transactions (.7); review and analyze summaries of and key documents concerning pending litigation (.6); emails with J. Rubin, D. Giller re cover letter to Company (.1). | 1.70 | $2,660.50 |
| 05/20/22 | PJG | 0017 | Email litigation team members re litigation hold letter (.2); review and revise litigation hold letter (.9); call with T. Napoli re discovery tasks (.2). | 1.30 | $1,202.50 |
| 05/20/22 | BLT | 0002 | Call with S. Alberino, J. Rubin, and B. Scott re WIP list (.8); draft summary of strategic next steps (1). | 1.80 | $2,034.00 |
| 05/20/22 | BLT | 0032 | Review and revise information protocol motion (.8); call with bondholder re case information (.1). | 0.90 | $1,017.00 |
| 05/20/22 | BLT | 0006 | Review and summarize Mayer Brown retention application and conflicts disclosures (1.8); review and summarize ordinary course professionals motion (1.8); call with C. Reimer (Mayer Brown) re same (.1); emails with J. Rubin, B. Scott re same (.1). | 3.80 | $4,294.00 |
| 05/20/22 | TVN | 0017 | Continue research and revisions related to prepetition activity (.8); call with D. Giller re discovery (.5); revise diligence requests (.3); call with P. Glackin re discovery tasks (.2); draft key players list (.7). | 2.50 | $1,675.00 |
| 05/20/22 | BTS | 0002 | Review docket for recent filings (.1); summarize key filings (.1); update case calendar (.1); call to discuss ongoing and upcoming tasks (.8); request transcript for recent hearing (.2). | 1.30 | $1,254.50 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 1997784

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/20/22 | BTS | 0006 | Review Willkie retention application (1.1); emails with J. Rubin re same (.1); draft summary of Willkie retention for Committee (.5); emails with J. Rubin, B. Taylor re ordinary course professionals motion (.1). | 1.80 | $1,737.00 |
| 05/20/22 | BTS | 0032 | Research on information protocol motion precedent. | 0.40 | $386.00 |
| 05/20/22 | BTS | 0007 | Revise Committee bylaws (.8); email with J. Rubin re same (.1). | 0.90 | $868.50 |
| 05/20/22 | BTS | 0027 | Draft response to proposed corporate governance changes. | 0.20 | $193.00 |
| 05/20/22 | DG | 0017 | Email with J. Rubin and L. Lawrence re cover letter to Company (.2); meet with A. Qureshi re next steps re discovery (.2); email advisors re diligence (.2); edit litigation hold letter (.6); email with litigation team re litigation hold letter (.2); email updated litigation letter to Company (.2); edit diligence list (2); correspond with J. Rubin re diligence list (.4); edit summary of Paul Capital Case (.3); edit task last (.3); call with T. Napoli re discovery (.5); draft 2004 requests (3); meeting with P. Altman re SEC investigation (.2). | 8.30 | $9,254.50 |
| 05/21/22 | JPR | 0006 | Review and consider Debtors investment banker fee comparisons. | 0.30 | $469.50 |
| 05/21/22 | LML | 0010 | Review, analyze, and revise initial draft of DIP-related document requests. | 0.70 | $1,095.50 |
| 05/22/22 | JFN | 0006 | Update Akin retention application (1.2); internal emails re same (.2); review parties-in-interest disclosures (.3); email to Committee professionals re parties-in-interest list (.2). | 1.90 | $2,470.00 |
| 05/22/22 | JPR | 0006 | Emails with B. Taylor re Piper engagement letter (.1); initial review of same (.2). | 0.30 | $469.50 |
| 05/22/22 | BLT | 0006 | Review proposed engagement letter for investment banker (1); emails with J. Rubin re same (.1); review ordinary course professional issues (.3); revise summary re same (.3). | 1.70 | $1,921.00 |
| 05/23/22 | MSS | 0007 | Review Committee meeting agenda (.3); review bylaws (1); call with J. Rubin re same (.1); calls and emails with Committee members re same (.6). | 2.00 | $3,550.00 |
| 05/23/22 | MSS | 0006 | Attention to Piper engagement letter issues (.6); correspond with J. Rubin re same (.1). | 0.70 | $1,242.50 |
| 05/23/22 | AQ | 0013 | Confer with team and emails regarding call with Company concerning investigation diligence request. | 0.20 | $355.00 |
| 05/23/22 | AQ | 0010 | Review and edit diligence request related to DIP and related financing issues. | 0.30 | $532.50 |
| 05/23/22 | SBK | 0023 | Emails with J. Rubin re sale process and upcoming Committee call (.2); review/revise summary re auction draft APA (.7); email Committee advisors re same (.2). | 1.10 | $1,952.50 |
| 05/23/22 | SLA | 0006 | Attend to PJT retention issues (.9); call with J. Rubin, B. Taylor, Piper team re same and Piper engagement letter (.5); review materials re same | 2.20 | $3,905.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                      Page 20
Invoice Number: 1997784                                                           07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | (.4); attend to Piper retention issues (.4). | | |
| 05/23/22 | SLA | 0007 | Review bylaws (.2); call with J. Rubin re same (.2); review meeting agenda (.1). | 0.50 | $887.50 |
| 05/23/22 | SLA | 0013 | Review and comment on discovery requests. | 0.70 | $1,242.50 |
| 05/23/22 | BRK | 0002 | Review and update transcript folder. | 0.30 | $126.00 |
| 05/23/22 | DK | 0006 | Review conflicts reports for updated Banks and Insurers category (2); analyze data (1); research additional Company information (.6); update conflicts review summary chart (.6); review Committee professionals conflicts report (.5); update conflicts summary (.2). | 4.00 | $1,900.00 |
| 05/23/22 | JPR | 0023 | Emails with S. Kuhn re sale process and upcoming Committee call (.1); review updated email from S. Kuhn re same (.1). | 0.20 | $313.00 |
| 05/23/22 | JPR | 0030 | Review insurance and taxes payment matrices. | 0.10 | $156.50 |
| 05/23/22 | JPR | 0007 | Attention to agenda for Committee call (.2); emails with Akin team re same (.2); attention to finalizing bylaws for circulation to Committee (.3); call with M. Stamer re same (.1); call with S. Alberino re same (.2); emails with Akin team re same (.1); prepare email to Committee re agenda for weekly Committee call (.2). | 1.30 | $2,034.50 |
| 05/23/22 | JPR | 0013 | Correspond with Akin litigation team re diligence list (.2); call with L. Chiappetta re same (.1); email with Company advisors re same (.1); review draft discovery request and provide comments to same (.5); follow up emails with Akin litigation team re same (.1). | 1.00 | $1,565.00 |
| 05/23/22 | JPR | 0006 | Attention to Piper engagement letter (1.1); correspond with B. Taylor re same (.2); correspond with M. Stamer re same (.1); review and consider chart of Committee banker retention precedent (.2); continued attention to PJT retention application analysis (.4);emails with Piper team re same (.1); call with S. Alberino, B. Taylor and Piper team re same and Piper engagement letter (.5); attention to finalizing Debtor advisor retention summary chart (.3); attention to issues re ordinary course professionals motion (.2); emails with B. Taylor re same (.1); attention to matters re Akin retention (.3). | 3.50 | $5,477.50 |
| 05/23/22 | JPR | 0015 | Review National Founders' motion for clarification re case management order. | 0.20 | $313.00 |
| 05/23/22 | LML | 0010 | Review and analyze DIP Motion and related documents (.8); review and revise discovery requests in connection with DIP Motion (1.1). | 1.90 | $2,973.50 |
| 05/23/22 | LML | 0013 | Continue to work on issues re strategy for diligence and Rule 2004 document requests in connection with analysis of prepetition transactions. | 1.30 | $2,034.50 |
| 05/23/22 | BLT | 0007 | Draft agenda for Committee meeting (.4); correspond with J. Rubin re same (.3); review and revise information protocol motion (1.5). | 2.20 | $2,486.00 |
| 05/23/22 | BLT | 0006 | Review and comment on draft Piper Sandler engagement letter (1.4); confer with J. Rubin re same (.2); research and summarize comparable examples of same (1.3); call with Piper Sandler, | 4.50 | $5,085.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | S. Alberino, J. Rubin re professional retention applications (.5); draft questions regarding same (.5); confer with J. Rubin re ordinary course professionals motion (.2); review and comment on revised draft of same (.4). | | |
| 05/23/22 | TVN | 0017 | Research and develop a list of key persons and biographical information. | 2.90 | $1,943.00 |
| 05/23/22 | BTS | 0007 | Research on Committee membership matter. | 0.60 | $579.00 |
| 05/23/22 | BTS | 0006 | Review and comment on Akin retention application. | 2.70 | $2,605.50 |
| 05/23/22 | BTS | 0002 | Review docket for latest updates (.2); summarize key filings (.1); update case calendar (.4). | 0.70 | $675.50 |
| 05/23/22 | BTS | 0006 | Revise summary of FTI/PJT retention application (.6); research re FTI comparable fees (.4). | 1.00 | $965.00 |
| 05/23/22 | BTS | 0017 | Review motion to dismiss filed in related Paul Capital Advisors litigation. | 0.30 | $289.50 |
| 05/23/22 | BTS | 0015 | Review motion regarding potential DLP IV amendment. | 1.40 | $1,351.00 |
| 05/23/22 | DG | 0017 | Draft Debtors 2004 requests (3.8); address edits in Debtors 2004 requests from L. Lawrence (.9); address edits in Debtors 2004 requests from Piper Sandler (.6); email updated version internally (.4); review factual documents associated with 2004 requests (.8). | 6.50 | $7,247.50 |
| 05/23/22 | JMM | 0017 | Update tracking diligence list with new updates. | 1.70 | $399.50 |
| 05/24/22 | MSS | 0002 | Attend twice-weekly call with Debtors' advisors (1.1); review relevant materials in advance of same (1.1). | 2.20 | $3,905.00 |
| 05/24/22 | MSS | 0007 | Attend weekly Committee call (.9); attend advisor precall in advance of same (.5); calls with J. Rubin and S. Kuhn re Committee matter (.2); call with J. Rubin re Piper materials for Committee call (.2). | 1.80 | $3,195.00 |
| 05/24/22 | AQ | 0007 | Attend weekly Committee call (.9); attend advisor precall in advance of same (.5). | 1.40 | $2,485.00 |
| 05/24/22 | AQ | 0002 | Attend twice-weekly call with Debtors' advisors. | 1.10 | $1,952.50 |
| 05/24/22 | SBK | 0007 | Calls with M. Stamer and J. Rubin re Committee matter (.2); review document from Committee member (.3); attend advisor precall in advance of weekly Committee call (.5). | 1.00 | $1,775.00 |
| 05/24/22 | SLA | 0006 | Attend to PJT retention issues (.8), calls re same (.3); attend to Piper retention issues (.5). | 1.60 | $2,840.00 |
| 05/24/22 | SLA | 0007 | Attend weekly Committee call (.9); attend advisor precall in advance of same (.5); prepare re same (.3); follow-up call with J. Rubin (.2). | 1.90 | $3,372.50 |
| 05/24/22 | SLA | 0013 | Review and comment on discovery requests. | 1.10 | $1,952.50 |
| 05/24/22 | SLA | 0002 | Attend twice-weekly call with Debtors' advisors. | 1.10 | $1,952.50 |
| 05/24/22 | JFN | 0006 | Update Akin retention application (.8); review filing deadlines for each professionals retention application (.1); review matters re financial professionals retention applications (1). | 1.90 | $2,470.00 |
| 05/24/22 | DK | 0006 | Review conflicts reports for Largest Unsecured and Other Interested Parties (1.9); analyze data (.8); research additional Company information | 5.20 | $2,470.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.5); update conflicts review summary chart (.5); draft Schedule 2 and 3 (1.5). | | |
| 05/24/22 | JPR | 0010 | Review revised DIP discovery (.4); emails with L. Lawrence and D. Giller re same (.2). | 0.60 | $939.00 |
| 05/24/22 | JPR | 0012 | Emails with B. Taylor re bar date motion (.1); consider open issues re same (.2). | 0.30 | $469.50 |
| 05/24/22 | JPR | 0006 | Review revised OCP motion (.2); emails with Mayer Brown team re same (.1); emails with B. Taylor re same (.1). | 0.40 | $626.00 |
| 05/24/22 | JPR | 0007 | Attend weekly Committee call (.9); attend advisor precall in advance of same (.5); prepare talking points for Committee call (.5); review and provide comments on Piper materials for Committee call (.7); emails with Piper team re same (.2); follow up call with S. Alberino (.2); conference with M. Stamer re Piper materials (.2); call with Committee member re Committee matters (.1); follow up calls with M. Stamer, S. Kuhn re same (.2); email with Mayer Brown re bylaw confidentiality provisions (.1). | 3.60 | $5,634.00 |
| 05/24/22 | JPR | 0023 | Review and consider bid letters (.7); emails with Akin and Piper teams re next steps (.2). | 0.90 | $1,408.50 |
| 05/24/22 | JPR | 0002 | Attend twice-weekly call with Debtors' advisors (1.1); review agenda in advance of same (.1); prepare Committee agenda items for same (.2); attention to follow up re same (.3). | 1.70 | $2,660.50 |
| 05/24/22 | LML | 0007 | Attend weekly Committee call (partial) (.8); attend advisor precall in advance of same (.5). | 1.30 | $2,034.50 |
| 05/24/22 | LML | 0002 | Attend twice-weekly call with Debtors' advisors. | 1.10 | $1,721.50 |
| 05/24/22 | LML | 0013 | Work on issues re task list and diligence and discovery needs in connection with ongoing investigation (.9); review and analyze data room updates related to review of prepetition transactions (.4). | 1.30 | $2,034.50 |
| 05/24/22 | PJG | 0017 | Email litigation team members re discovery issues and case status. | 0.30 | $277.50 |
| 05/24/22 | BLT | 0006 | Confer with Akin team re questions re professional fee applications (.2); review ordinary course professionals draft motion (.4); email with J. Rubin re same (.1). | 0.70 | $791.00 |
| 05/24/22 | BLT | 0007 | Attend weekly Committee call (.9); attend advisor precall in advance of same (.5); prepare re same (.1). | 1.50 | $1,695.00 |
| 05/24/22 | BLT | 0012 | Call with M. Somerstein re bar date motion (.4); email with J. Rubin re same (.2). | 0.60 | $678.00 |
| 05/24/22 | BLT | 0002 | Attend twice-weekly call with Debtors' advisors (1.1). | 1.10 | $1,243.00 |
| 05/24/22 | TVN | 0002 | Update index of key documents (.5); coordinate meeting and room reservations (.1). | 0.60 | $402.00 |
| 05/24/22 | BTS | 0007 | Attend weekly Committee call (.9); attend advisor precall in advance of same (.5); prepare for same (.2); research on Committee membership (2.2); draft confidentiality provisions rider (.2). | 4.00 | $3,860.00 |
| 05/24/22 | BTS | 0002 | Review docket for latest filings (.1); summarize key filings (.2); update case calendars (.1); update distribution list for Committee matters | 2.00 | $1,930.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                  Page 23
Invoice Number: 1997784                                                       07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.2); prepare task codes for time recording (.3); attend twice-weekly call with Debtors' advisors (1.1). | | |
| 05/24/22 | BTS | 0032 | Research related to information sharing protocol. | 0.30 | $289.50 |
| 05/24/22 | BTS | 0012 | Call with indenture trustee's counsel on bar date motion. | 0.30 | $289.50 |
| 05/24/22 | DG | 0002 | Attend twice-weekly call with Debtors' advisors. | 1.10 | $1,226.50 |
| 05/24/22 | DG | 0017 | Email correspondence with E. English re 2004 requests to Debtors (.3); edit 2004 request to Debtors following comments from Alix Partners (.9); edit 2004 requests to Debtors following comments from L. Lawrence (.4); review and edit 2004 requests to Debtors following factual research (2.9); email with L. Lawrence, J. Rubin re same (.2). | 4.70 | $5,240.50 |
| 05/25/22 | MSS | 0007 | Call with H. Duran and J. Rubin re Committee matter (.3); follow up re same (.5). | 0.80 | $1,420.00 |
| 05/25/22 | MSS | 0010 | Review relevant materials in prep for conference calls with Company (1); calls and emails with Akin and Piper teams re DIP and sale issues (.7); call with potential bidder re sale process (1). | 2.70 | $4,792.50 |
| 05/25/22 | AQ | 0013 | Review and analyze priority diligence requests and prepare for call with Company regarding same (.3); review and analyze Ben background materials (.2); review and analyze diligence room materials. (.4). | 0.90 | $1,597.50 |
| 05/25/22 | SBK | 0023 | Emails with Akin and Piper Sandler re asset purchase agreement (.5); briefly review bids re same (.2). | 0.70 | $1,242.50 |
| 05/25/22 | SLA | 0006 | Attention to Piper retention issues (.5); emails with J. Rubin re same (.1); attention to PJT retention issues (.8). | 1.40 | $2,485.00 |
| 05/25/22 | SLA | 0023 | Attend call with potential bidder re sale process issues (1); review materials re same (.4). | 1.40 | $2,485.00 |
| 05/25/22 | SLA | 0013 | Review litigation issues with respect to prepetition transactions. | 1.20 | $2,130.00 |
| 05/25/22 | SLA | 0023 | Call with potential bidder re financing proposal. | 1.00 | $1,775.00 |
| 05/25/22 | JFN | 0006 | Email with Alix (.2) and Akin (.3) re Alix engagement letter; internal emails re retention considerations (.3); review and comment on draft Alix retention application (1); email Alix re same (.1); internal emails re status of parties-in-interest review (.3); consider retention disclosure matters (.5); internal emails with FR members re same (.2). | 2.90 | $3,770.00 |
| 05/25/22 | DK | 0006 | Review and update notice of appearance parties list (.5); update Schedule 1 (.2); review and update Schedules 2 & 3 ( 2.9); proofread the above (1.8); review 1% clients list (.6); draft status email for attorneys (.3). | 6.30 | $2,992.50 |
| 05/25/22 | JPR | 0032 | Call with lawyer for certain bondholders. | 0.10 | $156.50 |
| 05/25/22 | JPR | 0023 | Call with potential bidder (1); review materials from same (.3) | 1.30 | $2,034.50 |
| 05/25/22 | JPR | 0006 | Review revised Piper engagement letter and | 1.80 | $2,817.00 |

GWG OFFICIAL L-BOND COMMITTEE | Page 24
Invoice Number: 1997784 | 07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | consider open issues (.5); emails with S. Alberino re same (.1); review precedent re same (.3); review Alix engagement letter (.3); emails with Akin team re same (.2); review and consider issues re Willkie retention application (.4) | | |
| 05/25/22 | JPR | 0007 | Call with H. Duran and M. Stamer re Committee matter (.3); follow up re same (.3); initial preparation of letter re same (.4). | 1.00 | $1,565.00 |
| 05/25/22 | JPR | 0006 | Emails with E. English re Committee advisor precedent (.2); call with M. Mintzer re Piper engagement letter (.2). | 0.40 | $626.00 |
| 05/25/22 | JPR | 0023 | Correspond with S. Kuhn re review of APAs, next steps. | 0.20 | $313.00 |
| 05/25/22 | LML | 0013 | Conduct call with D. Giller, P. Glackin, and T. Napoli re discovery updates and next steps (.6); prepare for upcoming Akin team call re investigation plan (.3). | 0.90 | $1,408.50 |
| 05/25/22 | PJG | 0017 | Compile diligence request and document request tracker (.2); call with L. Lawrence, D. Giller, and T. Napoli re updates and workflow (.6); draft 2004 requests to debtors and third parties (3.1). | 3.90 | $3,607.50 |
| 05/25/22 | BLT | 0019 | Review outstanding issues re wages motion. | 0.50 | $565.00 |
| 05/25/22 | BLT | 0017 | Confer with Akin team re data room. | 0.30 | $339.00 |
| 05/25/22 | BLT | 0006 | Review and comment on Alix Partners engagement letter (1.4); correspond with Akin team re same (.2); calls with Alix team re same (.2). | 1.80 | $2,034.00 |
| 05/25/22 | TVN | 0017 | Call with L. Lawrence, D. Giller, and P. Glackin re discovery updates (.6);call with D. Giller re follow-up re same (.3); coordinate data room access for J. Mercedes (.3); draft diligence requests (.3); review correspondence (.2). | 1.70 | $1,139.00 |
| 05/25/22 | BTS | 0019 | Emails re diligence on wages motion. | 0.50 | $482.50 |
| 05/25/22 | BTS | 0002 | Review docket for latest updates (.2); summarize key filings (.1); update case calendar (.2); emails re task codes for timekeeping (.2). | 0.70 | $675.50 |
| 05/25/22 | BTS | 0013 | Review latest additions to data room. | 0.30 | $289.50 |
| 05/25/22 | BTS | 0006 | Review retention application for Willkie Farr (.3); research re retention and prepetition claims (.7); emails re Willkie Farr retention application (.5). | 1.50 | $1,447.50 |
| 05/25/22 | DG | 0017 | Call with L. Lawrence, P. Glackin, and T. Napoli re updates and workflow (.6); follow-up call with T. Napoli (.3); edit task list in advance of meeting (.4); factual research into transactions (.6); review and analyze data room (.6); legal research into transaction issues (.7); call with A. Evans re SEC investigation (.2). | 3.40 | $3,791.00 |
| 05/25/22 | JMM | 0017 | Revise diligence tracking excel chart. | 1.10 | $258.50 |
| 05/26/22 | MSS | 0013 | Call with Akin litigation and FR teams re general discovery, investigation planning. | 0.50 | $887.50 |
| 05/26/22 | MSS | 0006 | Review relevant materials in connection with PJT retention (1.1); call with PJT re retention application (.5); follow up conference with S. Alberino and J. Rubin re same (.3). | 1.90 | $3,372.50 |
| 05/26/22 | MSS | 0007 | Call with J. Rubin re Committee bylaws. | 0.30 | $532.50 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 1997784

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/26/22 | AQ | 0013 | Team call regarding litigation analysis of prepetition transactions and preparation for diligence call with Company (.5); call with Company advisors re discovery requests (.9). | 1.40 | $2,485.00 |
| 05/26/22 | SBK | 0023 | Review life settlement policies/bidder APA mark-ups (2.2); draft summary re bidder APA mark-ups (.6); emails with J. Rubin re same (.1). | 2.90 | $5,147.50 |
| 05/26/22 | SLA | 0017 | Call with Company advisors re discovery requests, next steps (1.1); prepare for same (.2); follow-up call with J. Rubin re same (.1). | 1.40 | $2,485.00 |
| 05/26/22 | SLA | 0006 | Call with PJT re retention application (.5); follow up conference with M. Stamer and J. Rubin re same (.3); review materials re same (.2). | 1.00 | $1,775.00 |
| 05/26/22 | SLA | 0023 | Attend calls and review materials re sale process issues (1.6); attend to sale process issues (1). | 2.60 | $4,615.00 |
| 05/26/22 | JFN | 0006 | Update Alix and Piper retention applications (1.5); email D. Krasa re status of retention applications (.3). | 1.80 | $2,340.00 |
| 05/26/22 | DK | 0006 | Proofread and finalize schedules to Akin's retention application (2); draft detailed email re 1% clients and relevant disclosures to team (.8); correspond with J. Newdeck re above (.3). | 3.10 | $1,472.50 |
| 05/26/22 | JPR | 0006 | Call with PJT re retention application (.5); follow up conference with M. Stamer and S. Alberino re same (.3); prepare email to PJT re same (.1); email with M. Stamer and S. Alberino re Piper engagement letter (.1); review Piper engagement letter (.6). | 1.60 | $2,504.00 |
| 05/26/22 | JPR | 0013 | Call with Akin litigation and FR teams re general discovery, investigation planning. | 0.50 | $782.50 |
| 05/26/22 | JPR | 0017 | Call with Company advisors re discovery requests, next steps (1.1); prepare for same (.2); follow up call with S. Alberino re same (.1). | 1.40 | $2,191.00 |
| 05/26/22 | JPR | 0007 | Review Company comments to confidentiality provisions of bylaws (.3); consider issues re same (.3); revise bylaws (1); call with L. Chiappetta re Committee administration matters (.3); conference with M. Stamer re same (.3); call with M. Somerstein re same (.3); attention to follow up re same (.2). | 2.70 | $4,225.50 |
| 05/26/22 | LML | 0010 | Confer with D. Giller and advisors from Alix Partners re priority DIP discovery needs (.8); call with D. Giller re upcoming DIP diligence call with counsel to Debtors (.3); review and analyze various DIP-related discovery requests and related pleadings and data room documents in preparation for upcoming call with counsel to Debtors re document production (1.2); call with Company advisors re discovery requests, next steps (1.1); follow up call with D. Giller re same (.5); work on follow up re same (.2). | 4.10 | $6,416.50 |
| 05/26/22 | LML | 0013 | Call with Akin litigation and FR teams re general discovery, investigation planning. | 0.50 | $782.50 |
| 05/26/22 | CJG | 0015 | Review prepetition debt documents (2.9); emails with D. Giller re same (.1). | 3.00 | $3,630.00 |

GWG OFFICIAL L-BOND COMMITTEE

Page 26

Invoice Number: 1997784

07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/26/22 | BLT | 0006 | Review updated Alix engagement letter (.3); correspond with Akin team re same (.4). | 0.70 | $791.00 |
| 05/26/22 | BLT | 0017 | Call with Akin litigation and FR teams re general discovery, investigation planning (.5); discuss potential litigation with B. Scott (.7); review DLP credit facility documents (1.1); correspond with Akin team re same (.2); coordinate meeting regarding strategy with Committee advisor team (.4); call with Company advisors re discovery requests, next steps (1.1). | 4.00 | $4,520.00 |
| 05/26/22 | TVN | 0017 | Draft several diligence/2004 requests (5.1); call with debtor (partial) (.3); call with J. Mercedes re key persons list (.7). | 6.10 | $4,087.00 |
| 05/26/22 | BTS | 0002 | Review docket for latest updates (.1); summarize key filings (.2); update case calendar (.2); draft pro hac vice motion (.2). | 0.70 | $675.50 |
| 05/26/22 | BTS | 0007 | Review comments to the confidentiality provisions of the Committee bylaws (.6). | 0.60 | $579.00 |
| 05/26/22 | BTS | 0017 | Discuss potential avenues of litigation with B. Taylor (.7); call with Company advisors re discovery requests, next steps (1.1). | 1.80 | $1,737.00 |
| 05/26/22 | BTS | 0006 | Review and comment on FTI retention application. | 0.30 | $289.50 |
| 05/26/22 | DG | 0017 | Draft and circulate agenda and talking points re meet and confer with Debtors (.9); review documents to prepare for meet and confer with debtors (1); call with Company advisors re discovery requests, next steps (1.1); call with L. Lawrence following meet and confer to discuss next steps (.5); draft and email Debtors summary of meet and confer (.4). | 3.90 | $4,348.50 |
| 05/26/22 | DG | 0013 | Call with Akin litigation and FR teams re general discovery, investigation planning. | 0.50 | $557.50 |
| 05/26/22 | DG | 0010 | Call with L. Lawrence, Alix Partners re priority of discovery requests (.8); call with L. Lawrence re upcoming DIP diligence call with counsel to Debtors (.5). | 1.30 | $1,449.50 |
| 05/26/22 | DG | 0010 | Call with L. Lawrence, Alix Partners re priority of discovery requests (.8); call with L. Lawrence re upcoming DIP diligence call with counsel to Debtors (.5). | 1.30 | $1,449.50 |
| 05/26/22 | DG | 0013 | Call with Akin litigation and FR teams re general discovery, investigation planning. | 0.50 | $557.50 |
| 05/26/22 | JMM | 0017 | Call with T. Napoli re key persons list (.7); update same (1.3). | 2.00 | $470.00 |
| 05/27/22 | MSS | 0002 | Prepare for call with Company professionals (.9); attend standing update call with Company advisors (.9); call with J. Rubin re same (.1); analyze issues re sharing information with Committee (.2); correspond with J. Rubin re same (.2). | 2.30 | $4,082.50 |
| 05/27/22 | AQ | 0013 | Consider third party discovery issues and priorities and emails with team regarding same. | 0.20 | $355.00 |
| 05/27/22 | SBK | 0023 | Emails with J. Rubin re follow-up on potential | 0.90 | $1,597.50 |

GWG OFFICIAL L-BOND COMMITTEE                                    Page 27
Invoice Number: 1997784                                         07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | bids (.2); draft bidder asset purchase agreement summary (.7). | | |
| 05/27/22 | SBK | 0002 | Attend standing update call with Company advisors. | 0.90 | $1,597.50 |
| 05/27/22 | SLA | 0006 | Review precedent engagement letters re Piper (.3); emails with J. Rubin, M. Stamer re same (.2). | 0.50 | $887.50 |
| 05/27/22 | SLA | 0002 | Attend bi-weekly call with Debtor advisors (.9); follow up correspondence with M. Stamer and J. Rubin re same (.2). | 1.10 | $1,952.50 |
| 05/27/22 | SLA | 0023 | Attend to sale process issues. | 0.80 | $1,420.00 |
| 05/27/22 | JFN | 0006 | Internal emails re status of retention applications (.3); email to Porter Hedges re same (.2); review internal emails re status of schedule review (.2); brief review of certain schedules (1). | 1.70 | $2,210.00 |
| 05/27/22 | JPR | 0006 | Call with D. MacGreevey re retention applications (.2); revise proposed language for FTI retention order (.2); emails with B. Scott re same (.1); review revised order (.1); emails with Mayer Brown re same (.1); review precedent engagement letters re Piper (.2); emails with M. Stamer and S. Alberino re same (.1). | 1.00 | $1,565.00 |
| 05/27/22 | JPR | 0002 | Attend standing update call with Company advisors (.9); review agenda in advance of same (.1); follow up call with M. Stamer re same (.1); emails with L. Chiappetta re sharing information with Committee (.2); emails with M. Stamer and S. Alberino re same (.1). | 1.40 | $2,191.00 |
| 05/27/22 | JPR | 0013 | Correspondence with D. Giller and L. Lawrence re discovery matters. | 0.20 | $313.00 |
| 05/27/22 | JPR | 0023 | Review S. Kuhn analysis re bidder APAs (.2); consider issues re same (.2); emails with S. Kuhn re same (.2). | 0.60 | $939.00 |
| 05/27/22 | JPR | 0007 | Call with Committee member re administrative matter (.3); attend to follow up re same (.3); emails with B. Bazzy re materials for Committee (.2); call with B. Bazzy re same (.1); review same (.2); attention to Committee bylaws (.3). | 1.40 | $2,191.00 |
| 05/27/22 | LML | 0010 | Attend standing update call with Company advisors. | 0.90 | $1,408.50 |
| 05/27/22 | LML | 0013 | Continue to work on issues re diligence requests (.4); work on 2004 discovery request strategy (.7); emails with J. Rubin, D. Giller re same (.1). | 1.20 | $1,878.00 |
| 05/27/22 | CJG | 0012 | Review credit agreement provisions (1.5); analyze provisions for issues (3.1); call with D. Giller re same (.7). | 5.30 | $6,413.00 |
| 05/27/22 | PJG | 0017 | Draft Rule 2004 requests to Debtors (1.2); email D. Giller re same (.1). | 1.30 | $1,202.50 |
| 05/27/22 | BLT | 0032 | Call with bondholder re case status. | 0.60 | $678.00 |
| 05/27/22 | BLT | 0006 | Review and comment on proposed FTI retention order (.4); correspond with B. Scott re same (.2). | 0.60 | $678.00 |
| 05/27/22 | BLT | 0017 | Confer with D. Giller re litigation strategy (.8); coordinate meeting regarding strategy with Committee advisor team (.5). | 1.30 | $1,469.00 |

GWG OFFICIAL L-BOND COMMITTEE

Page 28

Invoice Number: 1997784

07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 05/27/22 | BLT | 0023 | Attend standing update call with Company advisors. | 0.90 | $1,017.00 |
| 05/27/22 | TVN | 0015 | Call with D. Giller re DLP credit facilities. | 0.40 | $268.00 |
| 05/27/22 | TVN | 0017 | Update index of key documents (.1); draft of diligence requests (1.7); correspond with J. Mercedes re data room (.3); update list of key persons (1.3). | 3.40 | $2,278.00 |
| 05/27/22 | BTS | 0006 | Comment on FTI retention application (.3); emails re proposed order on FTI retention (.4). | 0.70 | $675.50 |
| 05/27/22 | BTS | 0002 | Review docket for latest updates (.2); summarize key filings (.2); update case calendar (.5); prepare pro hac vice motion for filing (.2). | 1.10 | $1,061.50 |
| 05/27/22 | BTS | 0032 | Calls with bondholders (.2); update bondholder communications tracker (.3). | 0.50 | $482.50 |
| 05/27/22 | BTS | 0023 | Attend standing update call with Company advisors (.9); prepare for same (.1). | 1.00 | $965.00 |
| 05/27/22 | DG | 0017 | Call with B. Taylor re litigation strategy (.8); email Alix Partners re DLP Entities (.4); analyze and draft list of third party discovery (2); conduct fact research into third party discovery (.4); email Debtors re status of discovery (.4); edit Akin task list (.3); review documents in data room (.4); correspond with L. Lawrence and J. Rubin re discovery (.2). | 4.90 | $5,463.50 |
| 05/27/22 | DG | 0015 | Call with T. Napoli re structure of the DLP Entities (.4); conduct legal research (.4); call with C. Gessner re research (.7). | 1.50 | $1,672.50 |
| 05/27/22 | JMM | 0017 | Correspond with T. Napoli re data room (.3); conduct research on the Key Players list (1.2). | 1.50 | $352.50 |
| 05/29/22 | BLT | 0017 | Review materials re life insurance portfolios (.4); send email to D. Giller re same (.1). | 0.50 | $565.00 |
| 05/30/22 | MSS | 0010 | Review relevant materials in preparation for call with Company advisors (.6); attend call with Company advisors re DIP and sale process update (.8); follow up correspondence with Piper team (.1). | 1.50 | $2,662.50 |
| 05/30/22 | SLA | 0010 | Attend call with Company advisors re DIP and sale process update (.8); review materials re same (.4). | 1.20 | $2,130.00 |
| 05/30/22 | JFN | 0006 | Review draft schedules and conflict reports for Akin schedules (5.7); various internal emails with FR members re same (1). | 6.70 | $8,710.00 |
| 05/30/22 | JPR | 0007 | Emails with Akin team re agenda (.1); prepare agenda email for Committee (.1). | 0.20 | $313.00 |
| 05/30/22 | JPR | 0010 | Attend call with Company advisors re DIP and sale process update (.8); review email updates from Company re same (.1); consider issues re same (.2); emails with Akin and Piper team re same (.1). | 1.20 | $1,878.00 |
| 05/30/22 | JPR | 0006 | Emails with J. Newdeck re Akin retention application. | 0.20 | $313.00 |
| 05/30/22 | LML | 0013 | Continue to work on Rule 2004 requests and related investigation efforts. | 0.40 | $626.00 |
| 05/30/22 | LML | 0010 | Review and analyze updates re DIP proposal. | 0.30 | $469.50 |
| 05/30/22 | PJG | 0017 | Revise third-party Rule 2004 requests. | 1.80 | $1,665.00 |
| 05/30/22 | BLT | 0007 | Confer with Committee advisor team re Committee meeting agenda. | 0.20 | $226.00 |
| 05/30/22 | BLT | 0010 | Review materials re financing proposal. | 0.30 | $339.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 05/30/22 | TVN | 0017 | Continue to revise Key Persons list (.5); review correspondence (.1). | 0.60 | $402.00 |
| 05/30/22 | BTS | 0008 | Correspond with Debtors' counsel on upcoming hearing. | 0.30 | $289.50 |
| 05/30/22 | BTS | 0002 | Review docket for latest updates (.1); Update case calendar (.1). | 0.20 | $193.00 |
| 05/31/22 | MSS | 0007 | Attend Committee call (1.2); attend advisor precall (.2); review relevant materials in prep for Committee call (1.8); conference with J. Rubin in advance of Committee call (.2); follow up with J. Rubin re same (.2); attention to letter re Committee matter (.5); conference with J. Rubin re bylaws (.1). | 4.20 | $7,455.00 |
| 05/31/22 | MSS | 0002 | Attend standing call with Company advisors (.4); follow up conference with S. Alberino and J. Rubin re same (.2); follow up call with S. Alberino, J. Rubin and L. Chiappetta (.3); follow up conference with S. Alberino and J. Rubin re same (.1); review materials re same (.6). | 1.60 | $2,840.00 |
| 05/31/22 | AQ | 0013 | Confer with team and emails regarding status of diligence requests. | 0.30 | $532.50 |
| 05/31/22 | AQ | 0002 | Attend standing call with Company advisors (.4); prepare for same (.4). | 0.80 | $1,420.00 |
| 05/31/22 | SBK | 0007 | Attend professionals precall re pending matters | 0.20 | $355.00 |
| 05/31/22 | SBK | 0023 | Review materials re sale process update. | 0.20 | $355.00 |
| 05/31/22 | SLA | 0002 | Attend standing call with Company advisors (.4); prepare for same (.1); follow up conference with M. Stamer and J. Rubin re same (.2); follow up call with M. Stamer, J. Rubin and L. Chiappetta re same (.3); follow up conference with M. Stamer and J. Rubin re same (.1). | 1.10 | $1,952.50 |
| 05/31/22 | SLA | 0007 | Prepare for Committee meeting (.3); attend Committee call (1.2); attend advisor precall (.2); review and comment on letter to US Trustee re Committee composition (.6); review and comment on bylaws (.5). | 2.80 | $4,970.00 |
| 05/31/22 | JFN | 0006 | Internal emails with FR members and paras re disclosure follow up (.4); email to FR team re status of financial advisor and investment banker engagement letters (.1); consider timing for filing retention applications (.3); internal emails (.2) and with professionals (.1) re same; email to Porter Hedges re retention applications (.1); update Akin retention application and schedules for disclosures (2); analysis of issues re same (.5); review updated schedule 2 (.2). | 3.90 | $5,070.00 |
| 05/31/22 | DK | 0006 | Review attorneys comments and revisions to the Schedules to Akin's retention application (.6); draft email to conflicts department with attorneys questions (.3); review additional research (.6); update Schedule 2 (.5); draft detailed email responding to team's questions (.2). | 2.20 | $1,045.00 |
| 05/31/22 | JPR | 0017 | Attend discovery/diligence call with Company (partial). | 0.40 | $626.00 |
| 05/31/22 | JPR | 0002 | Attend standing call with Company advisors (.4); follow up conference with M. Stamer and | 1.00 | $1,565.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | S. Alberino re same (.2); follow up call with M. Stamer, S. Alberino and L. Chiappetta re same (.3); follow up conference with M. Stamer and S. Alberino re same (.1). | | |
| 05/31/22 | JPR | 0007 | Attend Committee call (1.2); attend advisor precall (.2); conference with M. Stamer in advance of Committee call (.2); follow up conference with M. Stamer (.2); call with H. Duran re Committee matter (.1); attention to letter regarding same (.6); email with B. Scott re research re same (.1); attention to Committee bylaws (.6); conference with S. Alberino re same (.2); conference with M. Stamer re same (.1). | 3.50 | $5,477.50 |
| 05/31/22 | JPR | 0006 | Call with Piper team re engagement letter (.3); follow up call with Piper team re same (.3); review Piper fee comparisons (.1); review and consider Piper revisions to engagement letter (.2); emails with Akin team re same (.1); revise Piper engagement letter (.8); emails with J. Newdeck re Committee professional retention applications (.3); emails with Akin team re Akin retention application (.1). | 2.20 | $3,443.00 |
| 05/31/22 | JPR | 0032 | Emails with B. Taylor re inbounds from bondholders (.1); review emails re same (.1). | 0.20 | $313.00 |
| 05/31/22 | JPR | 0013 | Review agenda for Committee advisors meeting re analysis of prepetition transactions (.1); review follow up emails re same (.1). | 0.20 | $313.00 |
| 05/31/22 | LML | 0007 | Confer with advisor team re case status and diligence efforts in preparation for upcoming Committee call (.3); attend weekly Committee call (1.2). | 1.50 | $2,347.50 |
| 05/31/22 | LML | 0017 | Conduct call with counsel to Debtors re DIP discovery requests and related diligence needs (1.8); continue to work on 2004 discovery requests and investigation game plan (.6); confer with D. Giller re strategy for ongoing diligence efforts (.5); work on correspondence to Debtors re additional priority diligence requests (.4). | 3.30 | $5,164.50 |
| 05/31/22 | PJG | 0017 | Email D. Giller re draft Rule 2004 requests to third parties (.2); revise draft Rule 2004 requests to third parties (2.4); attend discovery/diligence call with Company (1.8); draft summary of meet and confer (.8); email litigation team members re same (.2). | 5.40 | $4,995.00 |
| 05/31/22 | BLT | 0002 | Attend standing call with Company advisors (.4); prepare for same (.2). | 0.60 | $678.00 |
| 05/31/22 | BLT | 0006 | Correspond with Akin, Alix teams re Alix engagement letter (.2). | 0.20 | $226.00 |
| 05/31/22 | BLT | 0013 | Prepare for and coordinate logistics, agenda for strategy meeting with Committee professionals (2.7). | 2.70 | $3,051.00 |
| 05/31/22 | BLT | 0007 | Attend Committee call (1.2); attend advisor precall (.2); prepare for same (.2). | 1.60 | $1,808.00 |
| 05/31/22 | TVN | 0017 | Draft diligence request (2.5); finalize the key persons list and sent to D. Giller (2.2); respond to D. Giller's questions on Key person's list (.5); | 5.70 | $3,819.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                                 Page 31
Invoice Number: 1997784                                                                       07/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | consult with J. Mercedes re data room (.5). | | |
| 05/31/22 | BTS | 0007 | Attend Committee call (1.2); attend advisor precall (.2); prepare for same (.2); attend standing call with Company advisors (.4); research on Committee membership (1.6); email with J. Rubin re same (.2). | 3.80 | $3,667.00 |
| 05/31/22 | BTS | 0002 | Review docket for latest updates (.1); Summarize key filings (.1); update case calendar (.2). | 0.40 | $386.00 |
| 05/31/22 | BTS | 0006 | Review retention schedules for Committee professionals. | 0.40 | $386.00 |
| 05/31/22 | DG | 0007 | Attend Committee call (1.2); attend advisors precall (.2). | 1.40 | $1,561.00 |
| 05/31/22 | DG | 0017 | Attend standing call with Company advisors (.4); attend discovery/diligence call with Company (1.8); prepare for same (.8); correspond with A. Evans re SEC investigation (.2); review and edit Debtors' 2004 requests (3); edit summary of call with Debtors re discovery (.5); edit list of key individuals at GWG and BEN (1.2); draft list of "low hanging fruit' discovery (1.1); call with L. Lawrence following meet and confer (.5); review legal research re certain transactions (.5); prepare materials for meeting with advisors (.4); emails with P. Glackin re 2004 requests (.2). | 10.60 | $11,819.00 |
| 05/31/22 | JMM | 0017 | Consult with T. Napoli re data room. | 0.50 | $117.50 |
| | | | Total Hours | 811.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M S STAMER | 51.00 | at | $1775.00 | = | $90,525.00 |
| A QURESHI | 13.80 | at | $1775.00 | = | $24,495.00 |
| S B KUHN | 19.40 | at | $1775.00 | = | $34,435.00 |
| S L ALBERINO | 58.70 | at | $1775.00 | = | $104,192.50 |
| J P RUBIN | 105.80 | at | $1565.00 | = | $165,577.00 |
| L M LAWRENCE | 44.90 | at | $1565.00 | = | $70,268.50 |
| J F NEWDECK | 42.60 | at | $1300.00 | = | $55,380.00 |
| C J GESSNER | 8.30 | at | $1210.00 | = | $10,043.00 |
| B L TAYLOR | 100.40 | at | $1130.00 | = | $113,452.00 |
| D GILLER | 103.70 | at | $1115.00 | = | $115,625.50 |
| P J GLACKIN | 36.70 | at | $925.00 | = | $33,947.50 |
| T V NAPOLI | 52.10 | at | $670.00 | = | $34,907.00 |
| B T SCOTT | 108.00 | at | $965.00 | = | $104,220.00 |
| B R KEMP | 16.90 | at | $420.00 | = | $7,098.00 |
| D K KRASA | 36.20 | at | $475.00 | = | $17,195.00 |
| J M MERCEDES | 13.40 | at | $235.00 | = | $3,149.00 |

Current Fees                                                                        $984,510.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $701.78 | |
| Computerized Legal Research - Courtlink | $130.00 | |

GWG OFFICIAL L-BOND COMMITTEE                                                                Page 32
Invoice Number: 1997784                                                                      07/29/22

---

|  | - In Contract 50% Discount |  |
|  | Computerized Legal Research - Westlaw | $4,633.96 |
|  | - in contract 30% discount |  |
|  | Meals - Overtime | $20.73 |
|  | Transcripts | $121.00 |
|  | Local Transportation - Overtime | $58.93 |

Current Expenses                                                              $5,666.40

| Date | | Value |
|------|---|-------|
| 05/10/22 | Computerized Legal Research - Lexis - in contract 30% discount Service: US TREATISES; Employee: SCOTT BLAINE; Charge Type: DOC ACCESS; Quantity: 4.0 | $275.56 |
| 05/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NEWDECK JOANNA Date: 5/18/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $4,633.96 |
| 05/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: HOURLY TRACK; Quantity: 1.0 | $5.50 |
| 05/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 05/19/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.50 |
| 05/20/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 3.0 | $16.50 |
| 05/23/22 | Transcripts  VENDOR: JUDICIAL TRANSCRIBERS OF TEXAS LLC INVOICE#: 65843 DATE: 5/23/2022 May 19, 2022 Hearing Transcript | $121.00 |
| 05/23/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 3.0 | $16.50 |
| 05/24/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 3.0 | $16.50 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/25/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 3.0 | $16.50 |
| 05/26/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 3.0 | $16.50 |
| 05/27/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 3.0 | $16.50 |
| 05/31/22 | Meals - Overtime  VENDOR: DAVID GILLER INVOICE#: 5199426206031506 DATE: 6/3/2022 All working late in office Meals, 05/31/22, Dinner while working late on GWG Official L-Bond Committee Chapter 11 Cases, Whole Foods Market, David Giller | $20.73 |
| 05/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SCOTT  BLAINE; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.51 |
| 05/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: SCOTT  BLAINE; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.49 |
| 05/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PLEADINGS; Employee: SCOTT BLAINE; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.49 |
| 05/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SCOTT BLAINE; Charge Type: DOC ACCESS; Quantity: 2.0 | $137.73 |
| 05/31/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 3.0 | $16.50 |
| 05/31/22 | Local Transportation - Overtime VENDOR: DAVID GILLER INVOICE#: 5194709206011804 DATE: 6/1/2022 Working Late in Office Taxi/Car/etc, 05/31/22, Uber ride home after working late in the office on GWG Official L-Bond Committee Chapter 11 Cases, Uber | $58.93 |

GWG OFFICIAL L-BOND COMMITTEE                                          Page 34
Invoice Number: 1997784                                               07/29/22

---

Current Expenses                                                     $5,666.40

**Total Amount of This Invoice**                                  **$990,176.40**

**Invoice for the Period of June 1, 2022 to June 30, 2022**



**Akin Gump**
Strauss Hauer & Feld LLP

GWG OFFICIAL L-BOND COMMITTEE
GWG HOLDINGS, INC.
220 SOUTH SIXTH STREET
SUITE 1200
MINNEAPOLIS, MN 55402
ATTN: TIMOTHY L. EVANS

| | |
|---|---|
| Invoice Number | 2000975 |
| Invoice Date | 08/22/22 |
| Client Number | 105441 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 66.00 | $73,264.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 12.70 | $12,420.50 |
| 0005 | Review of Schedules, Statements | 5.30 | $6,859.00 |
| 0006 | Retention of Professionals | 103.60 | $129,638.00 |
| 0007 | Bondholder Committee Matters/Meetings | 118.20 | $175,915.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 46.00 | $53,457.00 |
| 0010 | DIP and Adequate Protection | 9.80 | $16,156.00 |
| 0012 | General Claims Analysis/Claims Objections | 17.80 | $23,456.00 |
| 0013 | Analysis of Pre-Petition Transactions | 153.60 | $185,549.00 |
| 0014 | Debtors' Insurance Program | 5.70 | $7,318.50 |
| 0015 | Analysis of Other Secured Debt | 26.90 | $40,778.00 |
| 0017 | General Adversary Proceedings/Litigation Matters | 323.60 | $343,845.50 |
| 0019 | Labor Issues/Employee Benefits | 0.10 | $156.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 0.60 | $579.00 |
| 0023 | Asset Dispositions/363 Sales | 14.60 | $25,831.00 |
| 0025 | Travel Time | 16.20 | $27,810.00 |
| 0027 | General Corporate Matters | 83.50 | $104,978.00 |
| 0030 | Business Operations | 36.30 | $50,281.50 |
| 0032 | Communications with Bondholders | 36.90 | $44,737.50 |
| | TOTAL | 1077.40 | $1,323,030.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2000975

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/01/22 | BTS | 0002 | Review docket for latest filings (.2); update case calendar (.2). | 0.40 |
| 06/01/22 | JMM | 0002 | Check the vault room for updates (.2); email Akin litigation team re same (.1). | 0.30 |
| 06/02/22 | MSS | 0002 | Attend twice weekly call with Debtors' advisors. | 0.70 |
| 06/02/22 | AQ | 0002 | Attend twice weekly call with Debtors' advisors (.7); prepare re same (.1). | 0.80 |
| 06/02/22 | SLA | 0002 | Attend call with Debtors' advisors. | 0.70 |
| 06/02/22 | JPR | 0002 | Attend twice weekly call with Debtors' advisors (.7); attention to follow up re same (.2). | 0.90 |
| 06/02/22 | BLT | 0002 | Attend twice weekly call with Debtors' advisors. | 0.70 |
| 06/02/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.3); update case calendar (.1); attend twice weekly call with Debtors' advisors (.7). | 1.30 |
| 06/02/22 | DG | 0002 | Attend twice weekly call with Debtors' advisors (.7); prepare re same (.3). | 1.00 |
| 06/02/22 | JMM | 0002 | Consult with P. Glackin re pulling SEC filings (.3); review and download all SEC filings (1.5); email P. Glackin all documents from the SEC (.2); analyze data room (1.4); email L. Lawrence, D. Giller and P. Glackin re same (.3). | 3.70 |
| 06/03/22 | BTS | 0002 | Review docket for latest filings (.1); summarize key filings (.1); update case calendar (.2). | 0.40 |
| 06/03/22 | JMM | 0002 | Check the vault room for updates (.2); email attorneys (.1). | 0.30 |
| 06/06/22 | BTS | 0002 | Review docket for latest filings (.2); update case calendars (.2). | 0.40 |
| 06/06/22 | JMM | 0002 | Check the vault room for updates (.9); email attorneys (.2). | 1.10 |
| 06/07/22 | MSS | 0002 | Attend twice weekly call with Company advisors re updates, next steps. | 0.40 |
| 06/07/22 | SLA | 0002 | Attend twice weekly call with Company advisors. | 0.40 |
| 06/07/22 | JPR | 0002 | Attend twice weekly call with Company advisors re updates, next steps. | 0.40 |
| 06/07/22 | BLT | 0002 | Attend twice weekly call with Company advisors re updates, next steps. | 0.40 |
| 06/07/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.2); standing call with Debtors on upcoming and ongoing issues (.4). | 0.80 |
| 06/07/22 | JMM | 0002 | Check the dataroom for updates (.4); email Akin litigation team (.1). | 0.50 |
| 06/08/22 | BTS | 0002 | Review docket for latest filings. | 0.20 |
| 06/08/22 | JMM | 0002 | Check the vault room for updates (.9); email P. Glackin, T. Napoli (.2); pull relevant files from vault room (.4). | 1.50 |
| 06/09/22 | MSS | 0002 | Review relevant materials in preparation for calls (1.2); call with S. Alberino, J. Rubin re various case process issues, status (.5); attend twice weekly call with Company advisors (.3). | 2.00 |
| 06/09/22 | SLA | 0002 | Call with M. Stamer, J. Rubin re various case process issues, status (.5); attend twice weekly call with Company advisors (.3). | 0.80 |
| 06/09/22 | JPR | 0002 | Call with M. Stamer, S. Alberino re various case process issues, status (.5); attend twice weekly call with Company advisors (.3). | 0.80 |
| 06/09/22 | BLT | 0002 | Attend update call with company advisors. | 0.30 |
| 06/09/22 | BTS | 0002 | Review docket for latest filings (.3); summarize key filings (.2); update case calendars (.2). | 0.70 |
| 06/09/22 | JMM | 0002 | Check the vault room for updates (.6); email litigation team re same (.2); pull relevant files from vault room (1.1); email litigation team re same (.2); emails with T. Napoli re same (.4). | 2.50 |
| 06/10/22 | SLA | 0002 | Call with J. Rubin re workstreams, case status. | 0.40 |
| 06/10/22 | JPR | 0002 | Call with S. Alberino re workstreams, case status. | 0.40 |
| 06/10/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.2); update case calendars (.3). | 0.70 |
| 06/10/22 | JMM | 0002 | Check the data room for updates (.1); email litigation attorneys re same (.1). | 0.20 |
| 06/11/22 | MSS | 0002 | Review insert for PJT retention order (.4); email with J. Rubin re same (.1). | 0.50 |

GWG OFFICIAL L-BOND COMMITTEE

Page 3

Invoice Number: 2000975

08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/13/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.1); update case calendar (.2); draft call sheet for Committee call (.3). | 0.80 |
| 06/13/22 | JMM | 0002 | Check the data room for updates (.2); email litigation team re same (.1). | 0.30 |
| 06/14/22 | MSS | 0002 | Attend twice weekly call with Company re various workstreams, updates (.8); call with J. Rubin  re same (.1). | 0.90 |
| 06/14/22 | JPR | 0002 | Call with L. Chiappetta re case updates, issues (.2); call with M. Stamer re same (.1); attend twice weekly call with Company re various workstreams, updates (.8). | 1.10 |
| 06/14/22 | LML | 0002 | Attend twice weekly call with Company re various workstreams, updates (partial). | 0.50 |
| 06/14/22 | BLT | 0002 | Attend standing call with Debtors on upcoming and ongoing tasks. | 0.80 |
| 06/14/22 | BTS | 0002 | Review docket for latest filings (.1); summarize key filings (.1); update case calendar (.1); update call sheet (.1); call with Debtors on upcoming and ongoing tasks (.8). | 1.20 |
| 06/14/22 | JMM | 0002 | Check the data room for updates (.2); email litigation team re same (.1). | 0.30 |
| 06/15/22 | MSS | 0002 | Call with J. Rubin re work streams, case issues. | 0.30 |
| 06/15/22 | SLA | 0002 | Call with J. Rubin re work streams, case issues. | 0.30 |
| 06/15/22 | JPR | 0002 | Call with S. Alberino re work streams, case issues (.3); prepare questions for call with J. Stein re case issues, process (.5); review objections to creditor matrix motion (.3). | 1.10 |
| 06/15/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.1); update case calendar (.1). | 0.40 |
| 06/15/22 | JMM | 0002 | Check the vault room for updates (.2); email attorneys (.1). | 0.30 |
| 06/16/22 | MSS | 0002 | Attend twice weekly call with Debtor and Committee advisors. | 0.80 |
| 06/16/22 | SLA | 0002 | Attend twice weekly call with Debtor and Committee advisors (.8); follow up call with J. Rubin (.2). | 1.00 |
| 06/16/22 | JPR | 0002 | Attend twice weekly call with Debtor and Committee advisors (.8); follow up call with S. Alberino (.2). | 1.00 |
| 06/16/22 | BLT | 0002 | Attend standing call with Company advisors. | 0.80 |
| 06/16/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.1); update case calendar (.2). | 0.50 |
| 06/16/22 | JMM | 0002 | Check the data room for updates (.2); email litigation team re same (.1). | 0.30 |
| 06/17/22 | JPR | 0002 | Prepare email to MB re various open matters, process (.1); emails with Akin team re same (.1). | 0.20 |
| 06/17/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.1); update case calendar (.1). | 0.40 |
| 06/17/22 | JMM | 0002 | Check the data room for updates (.2); email litigation team re same (.1). | 0.30 |
| 06/18/22 | BTS | 0002 | Review docket for latest filings. | 0.10 |
| 06/19/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.2). | 0.40 |
| 06/20/22 | JPR | 0002 | Attention to case calendar. | 0.10 |
| 06/20/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.1); update case calendar (.3). | 0.60 |
| 06/21/22 | MSS | 0002 | Review relevant materials in preparation for calls (1); attend weekly call with Debtors' advisors (.9). | 1.90 |
| 06/21/22 | AQ | 0002 | Professionals' call to prepare for weekly company call (.2); review documents in advance of same (.2); update call with Company professionals re various case issues (.9). | 1.30 |
| 06/21/22 | SLA | 0002 | Attend weekly call with Debtors counsel. | 0.90 |
| 06/21/22 | JPR | 0002 | Attend twice weekly call with Company and Committee advisors (.9); attend precall with Akin and Piper team (.2). | 1.10 |
| 06/21/22 | LML | 0002 | Attend call with Debtors' advisors re case status and next steps. | 0.90 |
| 06/21/22 | BLT | 0002 | Call with company advisors (.9); precall with Akin and Piper Sandler teams (.2). | 1.10 |
| 06/21/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.3); update case calendars (.1); call with Akin team to prepare for call with Debtors (.3); call with Debtors on ongoing and upcoming tasks (.9). | 1.80 |
| 06/21/22 | DG | 0002 | Attend standing call with Debtors. | 0.90 |
| 06/21/22 | JMM | 0002 | Check data room for updates (.2); email litigation team re same (.1). | 0.50 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 2000975

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/22/22 | TVN | 0002 | Attend advisor precall. | 0.70 |
| 06/22/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.2); update case calendar (.1). | 0.50 |
| 06/22/22 | JMM | 0002 | Check the data room for updates (.8); email litigation team re same (.1); consult with P. Glackin re documents in the data room (.1). | 1.00 |
| 06/23/22 | MSS | 0002 | Review various case materials. | 0.60 |
| 06/23/22 | BTS | 0002 | Review docket for latest filings (.1); summarize key filings (.1); update case calendar (.1). | 0.30 |
| 06/23/22 | JMM | 0002 | Check the data room for updates (.4); email litigation team re same (.1). | 0.50 |
| 06/24/22 | MSS | 0002 | Review relevant materials in preparation for call with Company (1.4); conference call with Company advisors (.4); follow up re same (.2). | 2.00 |
| 06/24/22 | JPR | 0002 | Attend twice weekly call with Debtors' advisors (.4); review article re GWG (.1); consider potential issues re same (.2); emails with Akin team re same (.1). | 0.80 |
| 06/24/22 | BLT | 0002 | Attend standing call with Company advisors. | 0.40 |
| 06/24/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.2); call with debtors on upcoming and ongoing tasks (.4). | 0.80 |
| 06/24/22 | JMM | 0002 | Check the data room for updates (.3); email litigation team re same (.1); organize all exhibits to be filed with motion to compel (.9); create slip sheets for all exhibits (.6); email attorneys the final exhibits (.1). | 2.00 |
| 06/27/22 | JPR | 0002 | Email to M. Stamer re workstreams, schedule for week. | 0.10 |
| 06/27/22 | BTS | 0002 | Review docket for latest filings. | 0.10 |
| 06/27/22 | JMM | 0002 | Check the data room for updates (.1); email litigation team re same (.1). | 0.20 |
| 06/28/22 | BTS | 0002 | Review docket for latest filings (.1); update case calendar (.2). | 0.30 |
| 06/28/22 | JMM | 0002 | Check the data room for updates (.4); email litigation team re same (.1). | 0.50 |
| 06/29/22 | JPR | 0002 | Attention to workstream status, case updates. | 0.20 |
| 06/29/22 | BTS | 0002 | Review docket for latest filings (.1); update case calendars (.2). | 0.30 |
| 06/30/22 | MSS | 0002 | Attend standing conference call with Debtors' advisors. | 0.60 |
| 06/30/22 | JPR | 0002 | Attend twice weekly update call with Company advisors (.6); prepare email to M. Stamer and S. Alberino re topics for discussion in connection with same (.2). | 0.80 |
| 06/30/22 | LML | 0002 | Attend call with Debtors' advisors re case status and next steps. | 0.50 |
| 06/30/22 | BLT | 0002 | Attend twice weekly call with company advisors. | 0.60 |
| 06/30/22 | BTS | 0002 | Review docket for latest filings (.2); summarize key filings (.1); update case calendars (.1). | 0.40 |
| 06/09/22 | BTS | 0003 | Review precedent on interim fee applications (1.9); research re US Trustee requirements for fee applications (1); consider issues re same (.4); review invoice for issues of privilege (1.7); emails re fee application requirements (.4). | 5.40 |
| 06/10/22 | BTS | 0003 | Call re US Trustee requirements for fee apps (.2);  attention to matters re plan fee statements (2.1). | 2.30 |
| 06/13/22 | BTS | 0003 | Review Akin invoice for privilege and confidentiality issues. | 0.40 |
| 06/14/22 | BTS | 0003 | Review invoice for privilege and confidentiality issues. | 1.10 |
| 06/15/22 | BTS | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 0.40 |
| 06/22/22 | BLT | 0003 | Review Akin invoice for privilege, confidentiality, and compliance with UST guidelines. | 1.00 |
| 06/29/22 | BTS | 0003 | Review invoice for privilege, confidentiality, and compliance with UST guidelines. | 2.10 |
| 06/20/22 | JPR | 0005 | Review schedules and statements. | 0.80 |
| 06/27/22 | JPR | 0005 | Attention to Alix presentation re schedules and statements (.5); correspond with B. Taylor re same (.2). | 0.70 |
| 06/27/22 | BLT | 0005 | Review and comment on summary of debtors' schedules and statements (1.7); correspond with J. Rubin re same (.2). | 1.90 |
| 06/28/22 | JPR | 0005 | Correspond with B. Taylor re Alix schedules and statements presentation (.2); review documents re same (.3). | 0.50 |
| 06/28/22 | BLT | 0005 | Review and comment on summary of schedules and statements (.4); draft summary of information re same (1). | 1.40 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 2000975

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 06/01/22 | MSS | 0006 | Call with J. Rubin re PJT retention application. | 0.30 |
| 06/01/22 | JFN | 0006 | Review Porter Hedges comments to Akin retention application (.2); update Akin retention application for comments and disclosures (.8); review Porter Hedges comments to Piper and Alix retention applications (.4); review Piper and Alix re same (.6); email to Piper and Alix re same (.2); review and revise Akin schedules (.9); update Akin retention application (.5); update Akin schedules (.5); emails with FR team re same (.1); review updated Akin retention application and revise same (.7); emails with Alix re same (.1). | 5.00 |
| 06/01/22 | JPR | 0006 | Call with M. Stamer and PJT re fee structure (.3); attention to follow up re same (.2); correspond with L. Chiappetta re same (.1); review and consider revised proposal from PJT (.2); emails with Piper team re same (.2); review analysis re same (.2); attention to Akin retention application (1.2); attention to Piper engagement letter (.7). | 3.10 |
| 06/02/22 | SLA | 0006 | Correspond with J. Rubin re Akin retention application. | 0.20 |
| 06/02/22 | JFN | 0006 | Review Porter Hedges comments to Piper application (.1); email Porter Hedges and Piper re same (.3); email to FR members re status of retention applications (.1); respond to internal queries re Akin retention application (.5); review internal comments to Akin retention application and revise same (.9); internal emails with FR members re same (.1); review updated Alix application (.2); emails with J. Rubin re same (.2); emails with Piper and with FR members re status of Piper engagement letter (.2); review query from Piper re retention question (.1); follow up with Akin and Piper re same (.2); attend to matters re Akin retention application and analysis re same (1.1); review PH draft retention application (.5); email PH comments re same (.2); internal FR emails re same (.2). | 4.90 |
| 06/02/22 | JPR | 0006 | Continue attention to Akin retention application (1.8); correspond with S. Alberino re same (.2); correspond with J. Newdeck re same (.2); emails with B. Taylor and B. Scott re same (.1); attention to open issues re PJT fee structure (.3); review revised Piper analysis (.2); correspond with Piper team re same (.1); correspond with J. Newdeck re other Committee advisors retention applications (.2); correspond with Piper team re engagement letter (.1); review revised draft of Piper engagement letter (.2); call with S. Harnett re same (.3); review Alix retention application (.4); review and consider issues list re Willkie retention application (.2); correspond with B. Scott re same (.1). | 4.40 |
| 06/02/22 | BLT | 0006 | Review and comment on Willkie retention application. | 1.00 |
| 06/02/22 | BTS | 0006 | Review Porter Hedges retention application (1); review Akin retention application (.9); emails with FR team re Akin retention application (.2); review precedent on financial advisor retention applications (.2); review supplemental declaration in support of Willkie application (.3); review Willkie application for potential issues (.8). | 3.40 |
| 06/03/22 | MSS | 0006 | Call with Alix team re PJT fee issues (.4); follow-up re same (.3); review PJT retention materials (.6). | 1.30 |
| 06/03/22 | AQ | 0006 | Review and analyze emails and analysis re PJT fee structure. | 0.20 |
| 06/03/22 | JFN | 0006 | Email FR members re Alix retention application (.1); review internal FR emails re Akin retention application (.1); review certain PII report for Akin schedules (.2); review status of retention applications (.2); email to PH re status of PH retention application (.1); email to FR members re Alix engagement letter and retention application (.3); attend to various issues re retention applications in preparation for Committee review (1); review updates from professionals re same (.5); review status of engagement letters (.2); various emails with FR team members re retention application status and review (.3). | 3.00 |
| 06/03/22 | JPR | 0006 | Call with Alix team re PJT fee structure issues (.4); review prior analyses to prepare for same (.4); prepare response to PJT (.2); prepare email to M. Stamer, A. Qureshi and S. Alberino re same (.1); follow up | 3.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | email with A. Qureshi re same (.1); review precedent investment banker fee structure objections (.3); correspond with B. Taylor and B. Scott re same (.2); consider scope/substance of potential objection (.4); attention to Committee retention applications (1); email to M. Stamer and S. Alberino re same (.1); emails with M. Somerstein re same (.1); attention to revised Piper engagement letter (.3); emails with S. Harnett re same (.1). | |
| 06/03/22 | BTS | 0006 | Review and comment on AlixPartners retention application (1.4); emails re Alix retention application (.2); review and comment on Piper retention application (.8); emails re Piper retention application (.2); review and comment on Porter Hedges retention application (2.3); emails re Porter Hedges retention application (.3); research on investment banker retention applications (.9); review precedent on investment banker retentions (.4); review precedent objections to investment banker retention (1.3); outline objection to investment banker retention (2.1); call with Alix on PJT retention application (.4). | 10.30 |
| 06/04/22 | JPR | 0006 | Emails with B. Scott re status of retention applications (.1); review current drafts of same (.5). | 0.60 |
| 06/04/22 | BTS | 0006 | Emails re retention application status (.3); draft objection to investment banker retention (1.4); revise objection to investment banker retention (.9). | 2.60 |
| 06/05/22 | JPR | 0006 | Emails with B. Scott re status of retention applications (.1); emails with M. Somerstein re same (.1) | 0.20 |
| 06/05/22 | BTS | 0006 | Emails re status of retention applications(.2); review latest drafts of advisors retention applications (.8); analyze issues re same (.6). | 1.60 |
| 06/06/22 | MSS | 0006 | Review relevant materials relating re PJT retention app. | 0.40 |
| 06/06/22 | AQ | 0006 | Emails re objection to PJT retention and review and analyze related material. | 0.20 |
| 06/06/22 | SLA | 0006 | Attend to retention application issues for Akin, Piper and Alix. | 0.70 |
| 06/06/22 | JFN | 0006 | Review Alix draft order (.2); consider same (.1); email to Porter Hedges re same (.1); review emails from Committee chair counsel re retention application review (.1); review Alix engagement letter (.2); email FR members re same (.1); analysis of Akin disclosures (.6); review emails from Committee member re retention applications (.2); review comments from same re same (.2); internal emails re same (.2); internal emails with FR members re status of retention applications (.2); emails with PH re same (.1); review compiled draft retention applications (.5); internal emails re same (.2); considering filing matters (.2). | 3.20 |
| 06/06/22 | JPR | 0006 | Attention to PJT fee negotiations (.2); correspond with Alix team re same (.1); initial review of Alix analysis re same (.7). | 1.10 |
| 06/06/22 | LML | 0006 | Review analysis in support of potential challenge to PJT retention terms. | 0.40 |
| 06/06/22 | BTS | 0006 | Draft objection to PJT retention application (3.7); review Willkie retention application (.4); review and comment on Piper retention application (.6); review Akin retention application (.2); review PH retention application (.3); review Alix retention application (.2). | 5.40 |
| 06/07/22 | AQ | 0006 | Comment on draft declaration re PJT retention and emails with team re same (.2); review and analyze PJT fee comparable and consider issues related to potential objection (.3). | 0.50 |
| 06/07/22 | SLA | 0006 | Attend to retention application issues for PJT and Committee advisors. | 0.20 |
| 06/07/22 | JFN | 0006 | Internal emails with FR members re status of Piper and Sandler engagement letters (.2); review follow up emails re same (.2); review emails from chair counsel re comments to retention applications (.3); internal emails with FR member re same (.2); consider matters re same (.2); update Piper application (.4); emails to Piper re same (.2); update Akin application (.6); update Alix application (.4); emails to Alix re same (.2); review and revise PH application (.3); email to PH re same (.1). | 3.30 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2000975

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/07/22 | JPR | 0006 | Call with B. Scott re PJT retention application (.2); review and consider analyses re same (.8); call with J. Longmire re Willkie retention application (.2); attention to matters re Committee retention applications (.3). | 1.50 |
| 06/07/22 | BTS | 0006 | Review and comment on Piper retention application (.4); review Akin retention application (.2); review PH retention application (.2); review Alix retention application (.2); emails re retention applications (.3); call with J. Rubin re: PJT retention objection (.2); revise PJT retention objection (1.8); research re: PJT retention objection (.5). | 3.80 |
| 06/08/22 | AQ | 0006 | Call with Alix team re potential PJT fee structure objection (.5); review and analyze revised Alix declaration re PJT fee structure (.2). | 0.70 |
| 06/08/22 | JFN | 0006 | Numerous internal communications with FR members re finalizing of retention applications (1.2); communications with Alix (.4), Piper Sandler and PH re finalizing retention applications (1.2); review and comment on Akin application for finalizing (1.8); review and comment on PH application for finalizing (.7).; review and comment on Piper application for finalizing (1); review and comment on Alix application for finalizing (.7); review various emails with Committee member re retention applications (.3); follow up internal emails re same (.2); various emails with PH re local practice comments re retention applications (.3); review revisions made to same (.2); final review of retention applications for filing (.8); emails with Akin FR team re same (.3); and with PH re same (.2). | 9.30 |
| 06/08/22 | JPR | 0006 | Call with Alix team re potential PJT fee structure objection (.5); attention to various matters re finalizing Committee retention applications for filing (1.3); review revised summary of proposed PJT fee structure (.2); prepare update email to Committee re same (.1); follow up correspondence with Committee members re same (.2). | 2.30 |
| 06/08/22 | LML | 0006 | Call with Alix team re potential PJT fee structure objection. | 0.50 |
| 06/08/22 | BTS | 0006 | Review and revise Piper retention application (1.6); review and revise Akin retention application (2.1); review and revise PH retention application (.9); review and revise Alix retention application (1.2); emails re various retention applications (.9); review Alix engagement letter (.2); prepare and collect signature page for Alix engagement letter (.3); review Piper engagement letter (.3); prepare and collect signature page for Alix engagement letter (.2); prepare various retention applications for filing (.7); call with Alix team re potential PJT fee structure objection (.5); revise objection to PJT retention (.8); research re objection to PJT retention (.3). | 10.00 |
| 06/08/22 | DG | 0006 | Call with Alix team re potential PJT fee objection (.5); review PJT retention application in advance of same (.6). | 1.10 |
| 06/10/22 | JPR | 0006 | Review revised order re Willkie retention (.1); initial consideration of PJT proposed revision to retention order (.2). | 0.30 |
| 06/11/22 | JPR | 0006 | Revise PJT retention order (.4); email with M. Stamer re same (.1). | 0.50 |
| 06/13/22 | MSS | 0006 | Call with P. Laurinitis, J. Rubin and S. Alberino re PJT fee structure (.5); prepare for same (.1). | 0.60 |
| 06/13/22 | SLA | 0006 | Call with P. Laurinitis, M. Stamer and J. Rubin re PJT fee structure (.5). | 0.50 |
| 06/13/22 | JPR | 0006 | Call with P. Laurinitis, M. Stamer and S. Alberino re PJT fee structure (.5); prepare for same (.1); follow up re same (.2); review and consider revised language from PJT (.2). | 1.00 |
| 06/13/22 | BLT | 0006 | Review and comment on revised proposed order re PJT retention. | 0.50 |
| 06/15/22 | JPR | 0006 | Emails with B. Taylor re same (.2); correspond with B. Taylor re Willkie retention (.1); analyze issues re same and insurance (.2). | 0.50 |
| 06/17/22 | MSS | 0006 | Call with J. Rubin re Willkie retention (.2); emails with J. Rubin, S. Alberino re same (.1). | 0.30 |
| 06/17/22 | JPR | 0006 | Attention to issues re Willkie retention (.2); call with J. Longmire re Willkie retention (.4); emails with M. Stamer and S. Alberino re same (.1); call with M. Stamer re same (.2). | 0.90 |

GWG OFFICIAL L-BOND COMMITTEE                                                                    Page 8
Invoice Number: 2000975                                                                          08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/20/22 | JPR | 0006 | Attention to Willkie retention order (.1); review and consider US Trustee comments to Committee retention orders (.4); emails with Akin team re same (.1). | 0.60 |
| 06/20/22 | BTS | 0006 | Coordinate with advisors on US Trustee comments to retention applications (.4); follow up on information requests of the US Trustee (.8). | 1.20 |
| 06/21/22 | LML | 0006 | Work on issues for potential objection to independent director motion. | 0.30 |
| 06/21/22 | BTS | 0006 | Review and address US Trustee comments to retention application orders (.8); review Independent Directors Motion (.4); draft summary of Independent Directors Motion for Bondholders (.7). | 1.90 |
| 06/21/22 | DG | 0006 | Review and analyze independent director motion. | 0.80 |
| 06/22/22 | JPR | 0006 | Call with Piper team re US Trustee comments to retention application (.1); attention to follow up re same (.2); review Willkie retention order (.1). | 0.40 |
| 06/22/22 | BLT | 0006 | Call with Committee advisor team re comments to retention applications (2); review, revise and send summary of independent director motion for Committee (.5). | 0.70 |
| 06/23/22 | JPR | 0006 | Call with H. Duran re retention applications (.2); follow up email to H. Duran re same (.1); follow up email to B. Scott and B. Taylor re same (.1). | 0.40 |
| 06/28/22 | JFN | 0006 | Emails with FR team re status of professional retention applications (.3); review deadlines re same (.2); review US Trustee comments re same (.2). | 0.70 |
| 06/28/22 | BTS | 0006 | Emails re US Trustee comments to proposed retention orders. | 0.30 |
| 06/30/22 | AQ | 0006 | Team update call re independent director motion. | 0.60 |
| 06/30/22 | JPR | 0006 | Attention to finalizing CNOs for Committee advisors and related issues. | 0.20 |
| 06/01/22 | JPR | 0007 | Attention to letter re Committee member (.9); emails with Akin team re same (.2); correspond with Committee members re same (.5); attention to bylaws (.5). | 2.10 |
| 06/01/22 | BTS | 0007 | Research re bondholder Committee membership. | 1.20 |
| 06/02/22 | MSS | 0007 | Review relevant materials (.6); correspond with Akin team re Committee membership issues (.6). | 1.20 |
| 06/02/22 | JPR | 0007 | Attention to finalizing letter to US Trustee re Committee administrative matter (.5); correspond with Committee members re same (.2); emails with Akin FR team re same (.1); prepare email to US Trustee re same (.1); review and consider questions from Committee member re MORs and related issues (.2); prepare update email to Committee re status of various open issues (.3); follow up correspondence with Committee members re same (.2). | 1.60 |
| 06/03/22 | BLT | 0007 | Attend call with Committee advisors re PJT retention application. | 0.40 |
| 06/06/22 | JPR | 0007 | Call with L Bond holder re case questions (.3); prepare update email to Committee (.2). | 0.50 |
| 06/07/22 | BLT | 0007 | Draft agenda for Committee meeting (.2); correspond with advisor team re same (.2). | 0.40 |
| 06/08/22 | MSS | 0007 | Attend Committee call (1); attend advisors precall (.9). | 1.90 |
| 06/08/22 | AQ | 0007 | Attend Committee call (1); attend advisors precall (.9); prepare re same (.1). | 2.00 |
| 06/08/22 | SLA | 0007 | Attend Committee call (1); attend advisors precall (.9). | 1.90 |
| 06/08/22 | JPR | 0007 | Attend Committee call (1); attend advisors precall (.9); review and consider summary of discovery status for discussion with Committee (.2); prepare summary of call for Committee member (.2); review and consider Company comments to bylaws (.2); prepare email to Akin team re open issues on bylaws (.2). | 2.70 |
| 06/08/22 | AME | 0007 | Attend advisor precall (partial). | 0.50 |
| 06/08/22 | LML | 0007 | Attend Committee call (1); attend advisor precall (.9). | 1.90 |
| 06/08/22 | PJG | 0007 | Attend advisors precall. | 0.90 |
| 06/08/22 | BLT | 0007 | Attend Committee call (1); attend advisors precall (.9); review revisions to confidentiality provisions of Committee bylaws (.6). | 2.50 |

GWG OFFICIAL L-BOND COMMITTEE

Page 9

Invoice Number: 2000975

08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/08/22 | TVN | 0007 | Attend advisors precall. | 0.90 |
| 06/08/22 | BTS | 0007 | Attend Committee call (1); attend advisors precall (.9). | 1.90 |
| 06/08/22 | DG | 0007 | Attend Committee call (1); attend advisors precall (.9). | 1.90 |
| 06/09/22 | MSS | 0007 | Call with J. Rubin re Committee matters (.3); call with Committee member re same (.3); emails with J. Rubin re same (.2). | 0.80 |
| 06/09/22 | SLA | 0007 | Attend to Committee bylaws and confidentiality issues (.7); emails with J. Rubin re same (.1). | 0.80 |
| 06/09/22 | JPR | 0007 | Calls with C. Kelley re bylaws (.9); review bylaws and advisor NDAs to prepare for same (.4); revise bylaws (.7); email to Akin FR team re status of bylaw discussions (.1); follow up emails with Company counsel team re same (.1); call with M. Stamer re Committee matters (.3); call with Committee member re same (.3); call with H. Duran re same (.2); correspond with MB team re same (.1); analyze issues re confidentiality provisions of bylaws (.3); emails with Akin litigation team re same (.1); correspond with Company counsel team re Committee member (.1); emails with M. Stamer and S. Alberino re same (.1); review and consider Company's incremental comments to bylaws (.3). | 3.70 |
| 06/10/22 | MSS | 0007 | Review revisions to bylaws (.5); emails with J. Rubin re same (.2). | 0.70 |
| 06/10/22 | SLA | 0007 | Review materials re bylaws and confidentiality issues (.4); emails with J. Rubin and M. Stamer re same (.2). | 0.60 |
| 06/10/22 | JPR | 0007 | Attention to revisions to bylaws (.5); emails with M. Stamer and S. Alberino re same (.1); emails with C. Kelley re same (.3); prepare update email to Committee re bylaws revisions (.2). | 1.10 |
| 06/12/22 | JPR | 0007 | Prepare email to Committee chair re bylaw revisions (.3); follow up emails with M. Somerstein re same (.1). | 0.40 |
| 06/13/22 | SLA | 0007 | Review and comment on Committee bylaws and confidentiality provisions. | 0.60 |
| 06/13/22 | JPR | 0007 | Attention to finalizing revised bylaws for circulation to Committee (.4); emails with Akin team re same (.1); calls with Committee members re updates, status (.3, .2); call with D. Mannal re bylaws (.5); follow up emails with Akin team re same (.2); attention to agenda for Committee call (.2). | 1.70 |
| 06/13/22 | BLT | 0007 | Revise Committee bylaws (.3); correspond with Akin team re same (.2); attention to agenda for Committee meeting (.3); confer with advisor teams re same (.2). | 1.00 |
| 06/14/22 | MSS | 0007 | Review relevant materials in preparation for calls (1.3); attend Committee call (1); attend advisor precall (.5); attention to follow up from Committee call (.7). | 3.50 |
| 06/14/22 | SLA | 0007 | Prepare for Committee call (.3); attend advisor precall (.5); attend Committee call (1); follow up re same (.3); review and comment on Committee bylaws and confidentiality provisions (.7); email with J. Rubin re same (.1). | 2.90 |
| 06/14/22 | JPR | 0007 | Attend Committee call (1); attend advisor precall (.5); attention to follow up from Committee call (.3); review and consider Committee member comments to bylaws (.3); email with S. Alberino re same (.1). | 2.20 |
| 06/14/22 | LML | 0007 | Attend Committee call (1); attend advisor precall (.5). | 1.50 |
| 06/14/22 | BLT | 0007 | Draft and send summary of debtors' DLP response to Committee (.8); prepare for Committee call (.3); attend advisor precall (.5); attend Committee call (1). | 2.60 |
| 06/14/22 | BTS | 0007 | Attend Committee call (1); attend advisor precall (.5). | 1.50 |
| 06/15/22 | SLA | 0007 | Attend to bylaws issues. | 0.40 |
| 06/15/22 | JPR | 0007 | Call with Kramer Levin team re bylaws (.2); attention to revisions to bylaws (.3); correspond with C. Kelley re bylaws (.1). | 0.60 |
| 06/16/22 | MSS | 0007 | Calls with US Trustee and others re Committee membership issues. | 0.30 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2000975

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/16/22 | JPR | 0007 | Prepare email updates for Committee (.6); emails with Committee members re same (.2); call with counsel to Committee member re various issues, updates (.5). | 1.30 |
| 06/16/22 | BTS | 0007 | Update Committee on reconstitution. | 0.20 |
| 06/17/22 | MSS | 0007 | Review relevant materials in preparation for calls (.8); participate in Committee call (.5); call with J. Rubin in advance of same (.2); call with J. Rubin and M. Somerstein in advance of same (.2); call with J. Rubin re bylaws (.1). | 1.80 |
| 06/17/22 | SLA | 0007 | Attend Committee call (.5); follow up with J. Rubin re same (.1); attend precall (.4). | 1.00 |
| 06/17/22 | JPR | 0007 | Attend Committee call (.5); prepare talking points for same (.3); call with M. Stamer in advance of same (.2); call with M. Stamer and M. Somerstein in advance of same (.2); attend precall with Piper and Akin teams (.4); follow up with S. Alberino re same (.1); attention to outstanding issues re bylaws (.8); call with C. Kelly re same (.2); correspond with D. Mannal and J. Shifer re same (.2, .1); call with M. Stamer re same (.1); attention to matters re reconstitution of Committee (.2). | 3.20 |
| 06/17/22 | BLT | 0007 | Attend Committee call (.5); review company comments to Committee bylaws (.2); review Akin invoice for privilege issues (.6). | 1.30 |
| 06/17/22 | BTS | 0007 | Prepare for Committee meeting (.3); attend meeting of the Committee (.5). | 0.80 |
| 06/18/22 | JPR | 0007 | Correspond with Piper team re language for bylaws. | 0.20 |
| 06/20/22 | JPR | 0007 | Attention to rescheduling of Committee call. | 0.20 |
| 06/20/22 | BLT | 0007 | Review and revise Committee bylaws. | 0.50 |
| 06/21/22 | JPR | 0007 | Emails with B. Bazzy re information sharing with Committee (.1); emails with B. Scott re agenda for Committee call (.1); prepare agenda email for Committee (.1); review Piper presentation for Committee meeting (.6); correspond with Piper team re same (.2); attention to Company comments to bylaws (.6); call with C. Kelley re same (.2); emails with Piper and Akin team re same (.1); review proposed final version of bylaws (.2); prepare email to Committee re revised bylaws (.1). | 2.30 |
| 06/22/22 | MSS | 0007 | Review Piper presentation to Committee (.7); participate in Committee call (1.5); attend advisor precall (.7). | 2.90 |
| 06/22/22 | AQ | 0007 | Professionals' pre-call (.7); Committee call (1.5). | 2.20 |
| 06/22/22 | SLA | 0007 | Attend call with Committee (1.5); attend advisor precall (.7); review and comment on Piper deck on sale for Committee (.8). | 2.50 |
| 06/22/22 | JPR | 0007 | Correspond with Committee members re bylaws (.3); review drafts of Piper presentation for Committee (.8); prepare email to Committee re same (.1); prepare updated agenda for Committee call (.1); attend Committee call (1.5); attend Committee advisor precall (.7); prepare talking points for Committee call (.2). | 3.70 |
| 06/22/22 | LML | 0007 | Attend advisor call re case status and strategy (.6); attend weekly Committee call re case status and strategy (1.5). | 2.10 |
| 06/22/22 | BLT | 0007 | Attend Committee advisor precall (.7); attend Committee meeting (1.5); prepare for same (.1). | 2.30 |
| 06/22/22 | BTS | 0007 | Call with Committee advisors to prepare for Committee meeting (.7); attend Bondholder Committee meeting (partial) (.5). | 1.20 |
| 06/23/22 | JPR | 0007 | Prepare email to Committee re management meeting (.1); attention to questions from Committee members re same (.1). | 0.20 |
| 06/24/22 | LML | 0007 | Attend advisor call re case status and upcoming issues. | 0.40 |
| 06/24/22 | BLT | 0007 | Correspond with Committee members re case updates, status. | 0.30 |
| 06/27/22 | JPR | 0007 | Emails with Committee advisors re rescheduling Committee call (.1); email with Committee re same (.1); correspond with Committee member re upcoming meeting with management (.2); correspond with L. Chiappetta re ground rules for Committee meeting with management (.1). | 0.50 |

GWG OFFICIAL L-BOND COMMITTEE                                                    Page 11
Invoice Number: 2000975                                                          08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/28/22 | MSS | 0007 | Review relevant materials in preparation for call and presentation (.4); participate in Committee professionals precall in advance of Committee meeting (.4). | 0.80 |
| 06/28/22 | AQ | 0007 | Attend professionals' precall for Committee meeting. | 0.40 |
| 06/28/22 | JPR | 0007 | Attend call with Committee advisors in advance of Wednesday Committee call (.4); prepare agenda for Committee call (.1); emails with Committee advisors re same (.1); emails with Committee member re same (.1). | 0.70 |
| 06/28/22 | BLT | 0007 | Attend Committee advisors precall (.4); draft agenda for Committee meeting (.5); confer with advisor team re same (.1). | 1.00 |
| 06/28/22 | BTS | 0007 | Call with Committee Advisors to prep for management meeting. | 0.40 |
| 06/29/22 | MSS | 0007 | Review relevant materials in preparation for meeting with Company and Committee (1.2); participate in Committee meeting (.7); participate in meeting with Committee and company (3.4); follow up conferences with Committee (.7). | 6.00 |
| 06/29/22 | SLA | 0007 | Attend management presentation (3.4); attend follow up meeting re same (.7); attend Committee meeting (partial) (.4). | 4.50 |
| 06/29/22 | JPR | 0007 | Attend meeting with Committee and management (3.4); review materials in advance of same (.3); attend Committee meeting (.7); attend follow up meeting with Committee (.7); attention to various follow up matters (.2). | 5.30 |
| 06/29/22 | LML | 0007 | Attend weekly Committee meeting re case status and strategy (.7); attend management presentation session with Company, Committee, and advisors (3.4); work on follow up re same (.3). | 4.40 |
| 06/29/22 | BLT | 0007 | Attend Committee meeting (.7); attend management presentation to Committee (partial) (2.9); attend 341 meeting of creditors (1.2). | 4.80 |
| 06/29/22 | BTS | 0007 | Attend Committee meeting (.7); attend meeting with GWG management and Committee (3.4); attend follow up meeting with Committee (.7). | 4.80 |
| 06/29/22 | DG | 0007 | Call with Committee. | 0.70 |
| 06/21/22 | JPR | 0008 | Emails with L. Lawrence and B. Scott re witness list (.1); review same (.1). | 0.20 |
| 06/21/22 | BTS | 0008 | Prepare witness/exhibit list for upcoming hearing. | 0.30 |
| 06/23/22 | MSS | 0008 | Attend hearing re bar date modification (.6); prepare for same (.2). | 0.80 |
| 06/23/22 | JPR | 0008 | Attend hearing re bar date modification (.6); review filings to prepare for same (.3); prepare potential talking points for same (.1). | 1.00 |
| 06/23/22 | BLT | 0008 | Prepare for hearing re bar date motion (.3); attend hearing (.6). | 0.90 |
| 06/23/22 | BTS | 0008 | Prepare for hearing on bar date motion (.3); attend hearing on bar date motion (.6). | 0.90 |
| 06/24/22 | DG | 0008 | Email A. Qureshi re preparation for hearing. | 0.20 |
| 06/25/22 | LML | 0008 | Work on argument outline for upcoming hearing on motion to compel. | 0.30 |
| 06/26/22 | TVN | 0008 | Review local rules for upcoming hearing on motion to compel. | 0.80 |
| 06/27/22 | TVN | 0008 | Draft argument for upcoming hearing on motion to compel. | 4.10 |
| 06/28/22 | LML | 0008 | Work on argument outline for upcoming hearing on motion to compel. | 0.80 |
| 06/28/22 | TVN | 0008 | Revise legal argument for hearing (.6);  summarize new related litigation and draft talking points (2.3). | 2.90 |
| 06/29/22 | LML | 0008 | Confer with Akin team and E. English re strategy for upcoming hearing on motion to compel (.5); review and revise argument outline and related materials in light of objection to motion to compel (4.4); correspond with internal Akin team and E. English re same (.7). | 5.60 |
| 06/29/22 | TVN | 0008 | Prepare exhibits for hearing (.7); legal research for motion to compel hearing (2); work with J. Mercedes to finalize binders for hearing (1.1). | 3.80 |
| 06/29/22 | DG | 0008 | Attend prep session for motion to compel hearing (.5); coordinate re logistics for hearing (.4); organize creation of hearing prep materials (.3); review exhibits for hearing (.4); draft rebuttal talking points (1.8). | 3.40 |
| 06/29/22 | JMM | 0008 | Consult with T. Napoli re hearing binder (1.1); coordination compilation, printing, and delivery of same (2.5). | 3.60 |
| 06/30/22 | MSS | 0008 | Review relevant materials in preparation for hearing (.2); participate in | 2.10 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2000975

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | precall with Akin team (.6); participate in motion to compel hearing (.7); follow up calls with Akin team re same (.6). | |
| 06/30/22 | AQ | 0008 | Attend hearing re motion to compel (.7); draft and revise argument outline and prepare for hearing on motion to compel (2); attend team call re preparation for motion to compel hearing (.6). | 3.30 |
| 06/30/22 | SLA | 0008 | Attend motion to compel hearing (.7); review briefing re same (.8). | 1.50 |
| 06/30/22 | PIA | 0008 | Attend court hearing (.6); correspond with Akin team re motion to compel hearing (.6); emails re briefing with A. Evans (.2); confer with S. Safvati re brief (.4). | 1.80 |
| 06/30/22 | JPR | 0008 | Call with Akin team re motion to compel hearing (.6); call with D. Mannal re same (.2); attention to follow up re same (.1); attend hearing (.7); attention to email to Committee re updates from hearing (.2). | 1.80 |
| 06/30/22 | AME | 0008 | Assist with preparation for motion to compel hearing (.4); confer with P. Altman re same (.2); attention to follow up from hearing (.2); confer and correspond with L. Lawrence, D. Giller, P. Altman re same (.3). | 1.10 |
| 06/30/22 | LML | 0008 | Continue to prepare for upcoming hearing on motion to compel (.3); correspond with internal Akin team and E. English re same (.3); attend hearing on motion to compel (.7); attend meet and confer in connection with motion to compel hearing (2.2). | 3.50 |
| 06/30/22 | TVN | 0008 | Review documents in anticipation of hearing (.6); attend hearing on motion to compel (.7). | 1.30 |
| 06/01/22 | JPR | 0010 | Review stipulation re DIP (.1); emails with Akin team re same (.1); emails with Committee re same (.1). | 0.30 |
| 06/03/22 | LML | 0010 | Review and analyze updates re document production in connection with DIP discovery requests. | 0.70 |
| 06/06/22 | MSS | 0010 | Call with S. Alberino, J. Rubin and Piper team re discussions with Credigy (.4); emails re same (.3). | 0.70 |
| 06/06/22 | SLA | 0010 | Call with M. Stamer, J. Rubin and Piper team re discussions with Credigy (.4); emails re same (.3). | 0.70 |
| 06/06/22 | JPR | 0010 | Call with S. Alberino, M. Stamer and Piper team re discussions with Credigy. | 0.40 |
| 06/07/22 | LML | 0010 | Review and analyze updates re recent document production. | 0.40 |
| 06/08/22 | MSS | 0010 | Attend call with Company advisors re Credigy DIP (.7); attend call with Company and Credigy advisors re DIP related issues (1). | 1.70 |
| 06/08/22 | JPR | 0010 | Attend call with Company advisors re DIP (.7); attend call with Company and Credigy advisors re DIP, related issues (1); review draft stipulation amending final DIP hearing (.1); emails with S. Alberino and M. Stamer re same (.1); prepare email to Committee re same (.1); email with Company counsel re same (.1). | 2.10 |
| 06/09/22 | JPR | 0010 | Emails with Piper team re analysis of proposals (.1); review draft of same (.2); emails with D. MacGreevey re potential competing DIP (.1). | 0.40 |
| 06/15/22 | JPR | 0010 | Review and consider issues re DIP term sheets. | 0.30 |
| 06/16/22 | LML | 0010 | Review and analyze updates re First Request for Production and production in connection with same. | 0.60 |
| 06/22/22 | MSS | 0010 | Call with Company re DIP process update (.3); call with Credigy re DIP proposal (.2); follow up re same (.1); correspond with J. Rubin re same (.2). | 0.80 |
| 06/22/22 | JPR | 0010 | Call with Company re DIP process update (.3); call with Credigy re DIP proposal (.2); correspond with M. Stamer re same (.2). | 0.70 |
| 06/01/22 | JPR | 0012 | Attention to open issues re bar date motion. | 0.20 |
| 06/08/22 | JPR | 0012 | Emails with M. Somerstein and Akin team re bar date (.1); email with L. Chiappetta re same (.1). | 0.20 |
| 06/10/22 | SLA | 0012 | Call with J. Rubin and Ropes team re bar date. | 0.20 |
| 06/10/22 | JPR | 0012 | Attend call with Company and trustee advisors re bar date (.5); review prior filings to prepare for same (.2); follow up call with S. Alberino and Ropes team re same (.2). | 0.90 |
| 06/13/22 | SLA | 0012 | Analysis of bar date issues (.6); review notice issues (.4); consider issues re proof of claim forms (.6). | 1.60 |

GWG OFFICIAL L-BOND COMMITTEE                                                                      Page 13
Invoice Number: 2000975                                                                            08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 06/14/22 | SLA | 0012 | Attention to bar date issues (.3); follow up correspond re same (.5); review notice issues (.5); attention to proof of claim forms (.5). | 1.80 |
| 06/15/22 | BLT | 0012 | Review and comment on draft bar date motion. | 1.60 |
| 06/16/22 | MVL | 0012 | Research and analyze discovery issues (1.4); draft analysis re same (1.9); correspond re same (.4). | 3.70 |
| 06/16/22 | JPR | 0012 | Call with Mayer Brown and Ropes re bar date motion (.3); follow up call with Ropes team re same (.2); review revised draft of bar date motion (.2). | 0.70 |
| 06/16/22 | BTS | 0012 | Emails re proof of claims for bondholders. | 0.20 |
| 06/22/22 | JPR | 0012 | Attention to order re bar date modification (.4); correspond with Ropes team re same (.2); correspond with Mayer Brown team re same (.1). | 0.70 |
| 06/24/22 | JPR | 0012 | Review Debtors' notice re bar date modification (.1); review as entered bar date modification order (.1); emails with M. Somerstein re same (.1). | 0.30 |
| 06/30/22 | DG | 0012 | Review and edit talking points for hearing (.5); assist A. Qureshi to prepare or oral argument (2.3); attend hearing on motion to compel (.7); attend meeting and confer with Debtors (2.2). | 5.70 |
| 06/01/22 | MSS | 0013 | Review relevant materials in prep for Committee professionals calls re prepetition transactions (1); attend meeting with all Committee advisors re same (1.8); emails re same (.5); call with Akin team re same (.8). | 4.10 |
| 06/01/22 | AQ | 0013 | Call with Akin team re investigation of prepetition transactions (.8); attend meeting with all Committee advisors re same (1.8); review and analyze background materials related to prepetition transactions involving Beneficient (.7); review and edit request for the production of documents (.1); emails with L. Lawrence re same (.2). | 3.60 |
| 06/01/22 | SLA | 0013 | Call with Akin team re investigation of prepetition transactions (.8); attend meeting with all Committee advisors re same (1.8); follow up re same (.5). | 3.10 |
| 06/01/22 | PIA | 0013 | Call with Akin team re investigation of prepetition transactions. | 0.80 |
| 06/01/22 | JPR | 0013 | Call with Akin team re investigation of prepetition transactions (.8); attend meeting with all Committee advisors re same (1.8); correspond with D. Giller and L. Lawrence re diligence requests (.2). | 2.80 |
| 06/01/22 | AME | 0013 | Attend meeting with all Committee advisors re investigation of prepetition transactions. | 1.80 |
| 06/01/22 | LML | 0013 | Call with Akin team re investigation of prepetition transactions (.8); attend meeting with all Committee advisors re same (1.8); confer with A. Qureshi re same (.2); review documents in advance of meeting re investigation (1.2). | 4.00 |
| 06/01/22 | PJG | 0013 | Attend meeting with all Committee advisors re investigation of prepetition transactions. | 1.80 |
| 06/01/22 | BLT | 0013 | Call with Akin team re investigation of prepetition transactions (.8); attend meeting with all Committee advisors re same (1.8); prepare materials for circulation re same (1.6); coordinate logistics re same (.9). | 5.10 |
| 06/01/22 | TVN | 0013 | Attend meeting with all Committee advisors re investigation of prepetition transactions. | 0.80 |
| 06/01/22 | BTS | 0013 | Call with Akin team re investigation of prepetition transactions (.8); attend meeting with all Committee advisors re same (1.8). | 2.60 |
| 06/01/22 | DG | 0013 | Call with Akin team re investigation of prepetition transactions (.8); attend meeting with all Committee advisors re same (1.8); call with T. Napoli re diligence (.3); consider issues re diligence (.9); edit work product focused on identifying key people (.5). | 4.30 |
| 06/02/22 | MSS | 0013 | Correspond with Beneficient and Committee professionals re Tuesday morning meeting. | 0.60 |
| 06/02/22 | SLA | 0013 | Review materials re historical transactions (1.5); analyze issues re same (.6). | 2.10 |
| 06/02/22 | JPR | 0013 | Attention to various issues re coordination of meeting with Beneficient. | 0.30 |
| 06/03/22 | AQ | 0013 | Review and analyze data room materials re prepetition transactions. | 0.80 |
| 06/03/22 | SLA | 0013 | Attention to prepetition transaction investigation issues (.8); consider issues re prepetition discovery requests (.5); follow up re same (.5). | 1.80 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2000975

Page 14

08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/03/22 | LML | 0013 | Continue to work on issues and strategy re discovery in connection with prepetition transactions. | 0.80 |
| 06/03/22 | TVN | 0013 | Legal research re prepetition transactions. | 1.40 |
| 06/06/22 | AQ | 0013 | Emails re supplemental 2004 request and review same. | 0.20 |
| 06/06/22 | SLA | 0013 | Calls re prepetition discovery issues (.5), review prepetition transaction documents (.6). | 1.10 |
| 06/06/22 | LML | 0013 | Work on Rule 2004 discovery requests to Debtors (.9); work on investigation task list (.2); attend internal litigation team call to discuss case updates (.5). | 1.60 |
| 06/06/22 | PJG | 0013 | Review and revise draft third-party Rule 2004 discovery requests (1.8); email Debtors' counsel re discovery issues (.3); prepare email to Committee financial advisors re discovery documents and related issues (.9); collect public filings re Debtors and related entities (.4); videoconference with litigation team members (.5). | 3.90 |
| 06/07/22 | AQ | 0013 | Review and edit draft 2004 requests to Company. | 0.30 |
| 06/07/22 | SLA | 0013 | Attention re discovery issues. | 0.50 |
| 06/07/22 | LML | 0013 | Continue to work on 2004 discovery requests and related issues (.7); attend call with T. Napoli, P. Glackin and D. Giller to discuss legal research (.5). | 1.20 |
| 06/07/22 | GKS | 0013 | Conference re prepetition debt documents. | 0.60 |
| 06/07/22 | DG | 0013 | Call with G. Seidl re prepetition debt documents (.5); conduct legal research re prepetition transactions (1.2). | 1.70 |
| 06/08/22 | MSS | 0013 | Review materials re investigation. | 0.80 |
| 06/08/22 | SLA | 0013 | Call with Committee member re Beneficient transactions. | 0.80 |
| 06/08/22 | LML | 0013 | Continue to work on issues re ongoing document production (.4); work on issues re limitations in connection with certain claims (.4). | 0.80 |
| 06/09/22 | LML | 0013 | Meeting with litigation team to discuss Beneficient discovery (.5); attend meeting with Debtors re same (.6); review and analyze presentation deck prepared by Beneficient and related materials (.5); work on correspondence to Debtors' counsel re discovery status (.4); review and analyze updates re document production and next steps (.3); work on issues re analysis of D&O policies (.3); review and analyze research updates prepetition transactions (.3). | 2.90 |
| 06/09/22 | PJG | 0013 | Meeting with litigation team to discuss Beneficient discovery (.5); attend meeting with Debtors re same (.6); legal research re procedural issues re potential estate claims (1.9); email D. Giller and L. Lawrence re same (.2); update discovery request tracker (.5). | 3.70 |
| 06/09/22 | DG | 0013 | Meeting with Akin litigation team to discuss Beneficient discovery (.5); attend meeting with Debtors re discovery (.6); call with L. Lawrence re protective order and confidentiality issues (.5); review research re key officers and directors (.4); draft email to Debtors outlining outstanding discovery issues (1.9); email with advisors re discovery (.8); email with J. Hunter re production (.2); email with finance team re indenture (.3). | 5.20 |
| 06/10/22 | AQ | 0013 | Review emails and confer with team re protective order negotiations and analyze related draft provisions. | 0.40 |
| 06/10/22 | SLA | 0013 | Review and analyze prepetition transaction materials. | 1.50 |
| 06/10/22 | LML | 0013 | Review, analyze, and revise correspondence with Debtors re pending discovery (.6); work on issues re potential dispute in connection with pending discovery requests (.4). | 1.00 |
| 06/10/22 | PJG | 0013 | Coordinate with Debtors' counsel to schedule meet and confer re discovery requests (.2); call with D. Giller re discovery (.5); legal research re potential claims analysis (.5); review discovery correspondence and update discovery tracker based on same (3.1); email D. Giller re review of materials re potential claims analysis (.3). | 4.60 |
| 06/10/22 | DG | 0013 | Attention re key list of directors and officers (.9); call with P. Glackin re discovery (.5); email with A. Evans re SEC documents (.1); prepare email toDebtor re production (.9); conduct factual research into production (.4); call with T. Napoli re key persons list (1). | 3.80 |

GWG OFFICIAL L-BOND COMMITTEE                                                                    Page 15
Invoice Number: 2000975                                                                          08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 06/12/22 | PJG | 0013 | Legal research re procedural issues re potential claims (1.3); review public filings and pleadings re securities action issues (1.9). | 3.20 |
| 06/13/22 | AQ | 0013 | Review and analyze emails re protective order negotiations and confer with team re same. | 0.20 |
| 06/13/22 | MVL | 0013 | Begin review of first day declaration and other background materials. | 0.30 |
| 06/13/22 | LML | 0013 | Work on investigation task list. | 0.40 |
| 06/13/22 | PJG | 0013 | Legal research re procedural issues re potential claims. | 1.80 |
| 06/13/22 | GKS | 0013 | Review and analyze amendments to the GWG indenture. | 2.60 |
| 06/14/22 | AQ | 0013 | Emails and confer with team re discovery issues related to SEC investigation and proposed next steps. | 0.20 |
| 06/14/22 | SLA | 0013 | Attend to discovery issues. | 0.70 |
| 06/14/22 | PJG | 0013 | Correspond with A. Evans re SEC investigation (.1); email Committee financial advisors re analysis of prepetition debt (.2). | 0.30 |
| 06/14/22 | GKS | 0013 | Review research related to Indenture (.5); review and revise analysis chart of key provisions of same (.8). | 1.30 |
| 06/15/22 | MSS | 0013 | Attend call with Committee advisor team re analysis of prepetition transactions (.5); review relevant materials in advance of same (.8). | 1.30 |
| 06/15/22 | SLA | 0013 | Attend call with Committee advisor team re analysis of prepetition transactions. | 0.50 |
| 06/15/22 | PIA | 0013 | Attend call with Committee advisor team re analysis of prepetition transactions. | 0.50 |
| 06/15/22 | JPR | 0013 | Attend call with Committee advisor team re analysis of prepetition transactions. | 0.50 |
| 06/15/22 | AME | 0013 | Attend call with Committee advisor team re analysis of prepetition transactions (.5); prepare analysis re same (.2). | 0.70 |
| 06/15/22 | LML | 0013 | AAttend call with Committee advisor team re analysis of prepetition transactions (.5); work on follow up re same (.4); review and analyze current investigation task list (.4). | 1.30 |
| 06/15/22 | PJG | 0013 | Legal research re potential claims analysis (3.4); email litigation team members re same (.8); attend call with Committee advisor team re analysis of prepetition transactions (.5). | 4.70 |
| 06/15/22 | BLT | 0013 | Attend call with Committee advisor team re analysis of prepetition transactions. | 0.50 |
| 06/15/22 | TVN | 0013 | Legal research re potential claims (.8); call with P. Glackin re same (.1); attend call with Committee advisor team re analysis of prepetition transactions (.5). | 1.40 |
| 06/15/22 | BTS | 0013 | Attend call with Committee advisor team re analysis of prepetition transactions (.5); review materials in preparation re same (.5). | 1.00 |
| 06/16/22 | PJG | 0013 | Legal research re potential claims analysis (2.4) draft memo re same (1.6). | 4.00 |
| 06/17/22 | JPR | 0013 | Review and consider research re prepetition claims. | 0.20 |
| 06/20/22 | PJG | 0013 | Legal research re potential claims (2.4) email litigation team members re same (.9). | 3.30 |
| 06/21/22 | PJG | 0013 | Research and revise memo re potential claims analysis. | 0.90 |
| 06/21/22 | TVN | 0013 | Review legal research re potential claims. | 1.10 |
| 06/21/22 | DG | 0013 | Review factual material re prepetition transactions. | 1.10 |
| 06/22/22 | SLA | 0013 | Attend call with litigation team re motion to compel on documents. | 0.50 |
| 06/22/22 | JPR | 0013 | Review and consider diligence list from Committee member. | 0.10 |
| 06/22/22 | PJG | 0013 | Research and revise memo re potential estate claims analysis (.7); confer with B. Taylor and D. Giller re same (.3). | 1.00 |
| 06/22/22 | BLT | 0013 | Review litigation research re potential claims (.8); confer with D. Giller, P. Glackin re same (.3); conduct research re same (.9). | 2.00 |
| 06/23/22 | LML | 0013 | Emails with J. Rubin, B. Taylor, and M. Lloyd re CRO motion. | 0.20 |
| 06/23/22 | TVN | 0013 | Review and summarize Motion to Dismiss filed in Paul Capital case (2.9); review legal research (1); meeting with D. Giller re legal research (.6); review second motion to dismiss and begin to summarize (2.9); work on consolidated summary of Paul Capital case (.7). | 8.10 |
| 06/23/22 | DG | 0013 | Review and analyze legal research re prepetition transactions (.9); call | 1.90 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2000975

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with T. Napoli re legal research (.6); review and edit summary of PCA complaint (.4). | |
| 06/24/22 | PIA | 0013 | Review securities complaint re same (.6); confer with A. Evans re same (.3). | 0.90 |
| 06/24/22 | AME | 0013 | Review and analyze Western SEC complaint (.3); correspond with Akin FR team re same (.2). | 0.50 |
| 06/24/22 | LML | 0013 | Continue to review, revise and finalize motion to compel in connection with second requests for production (.7); emails with J. Rubin and D. Giller re same (.2); confer with E. English re same (.3); work on issues re upcoming hearing on motion to compel (.8); review updates re recent SEC/broker litigation (.3). | 2.30 |
| 06/24/22 | TVN | 0013 | Correspond with D. Giller re docket in Paul Capital case (.3); review legal research and draft updated for D. Giller (1.5); draft executive summary and finalize the consolidated summary (1.8). | 3.60 |
| 06/24/22 | DG | 0013 | Review legal research re prepetition transactions (.7); edit summary of PCA complaint (.4); call with T. Napoli re assignments and PCA complaint (.2); review legal research re potential claims (.3). | 1.60 |
| 06/26/22 | PIA | 0013 | Review and analyze Western complaint. | 0.60 |
| 06/27/22 | PIA | 0013 | Confer with A. Evans re SEC complaint. | 0.30 |
| 06/27/22 | AME | 0013 | Review and analyze Western complaint (.8); correspond with P. Altman re same (.3). | 1.10 |
| 06/27/22 | LML | 0013 | Conduct internal Akin litigation team call re case status and strategy (.5); work on follow up re same (.1). | 0.60 |
| 06/27/22 | TVN | 0013 | Call with D. Giller re Texas case research (.3); attend internal litigation team call (.5); review legal research re potential claims (.2). | 1.00 |
| 06/27/22 | DG | 0013 | Review legal research re potential causes of action (.9); call with T. Napoli re Texas case law (.3). | 1.20 |
| 06/28/22 | MSS | 0013 | Participate in management presentation (partial) (3.8); review relevant materials in preparation for Wednesday presentation (.6). | 4.40 |
| 06/28/22 | JPR | 0013 | Review Alix materials re prepetition transactions. | 0.30 |
| 06/28/22 | DG | 0013 | Conduct factual research into prepetition transactions (1.4); edit list of key officers and directors (.8). | 2.20 |
| 06/29/22 | PIA | 0013 | Correspond re SEC with Akin team. | 0.20 |
| 06/29/22 | JPR | 0013 | Review summary of PCA litigation. | 0.20 |
| 06/29/22 | GKS | 0013 | Review research related to prepetition transactions. | 0.60 |
| 06/29/22 | DG | 0013 | Review and analyze factual material related to prepetition transactions. | 2.30 |
| 06/30/22 | AQ | 0013 | Attend meet and confer meeting with Debtors at Mayer Brown's offices (2.2); team call re meet and confer issues and potential resolution of same (.2); calls and emails with Committee members re proposed resolution (.3). | 2.70 |
| | | | | |
| 06/08/22 | DG | 0014 | Review insurance policies. | 0.60 |
| 06/13/22 | JPR | 0014 | Review draft D&O insurance motion and consider issues re same. | 0.90 |
| 06/13/22 | BTS | 0014 | Review draft motion on D&O insurance. | 0.60 |
| 06/15/22 | BLT | 0014 | Review draft D&O insurance motion (1.1); research re same (.9). | 2.00 |
| 06/16/22 | LML | 0014 | Work on issues re insurance coverage. | 0.20 |
| 06/20/22 | SLA | 0014 | Attend to insurance motion review (.4); calls re same (.4). | 0.80 |
| 06/24/22 | DG | 0014 | Discussion with D. Windscheffel re insurance policies (.5); emails to summary of insurance policy discussion to L. Lawrence (.1). | 0.60 |
| 06/02/22 | JPR | 0015 | Review DLP IV clarification motion form of order (.1); consider open issues (.1); correspond with A. Berk re same (.1); correspond with B. Taylor re Committee statement re same (.2); initial review of draft of same (.2). | 0.70 |
| 06/02/22 | BLT | 0015 | Draft statement re DLP clarification motions (1); correspond with J. Rubin re same (.3). | 1.30 |
| 06/03/22 | JPR | 0015 | Revise statement re DLP amendments (2); correspond with B. Taylor re same (.2). | 2.20 |
| 06/03/22 | BLT | 0015 | Review and revise statement re DLP motions (1.5); correspond with J. | 1.70 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2000975

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Rubin re same (.2). | |
| 06/05/22 | JPR | 0015 | Attention to DLP amendment statement. | 0.20 |
| 06/06/22 | MSS | 0015 | Review materials re motion to amend DLP credit agreements. | 0.40 |
| 06/06/22 | SLA | 0015 | Review and revise pleading re DLP amendments (1.1), calls re same (.6). | 1.70 |
| 06/06/22 | PIA | 0015 | Review DLP amendment motion. | 0.20 |
| 06/06/22 | JPR | 0015 | Attention to statement re DLP amendments (2.4); call with L. Chiappetta re same (.2); emails with L. Chiappetta re same (.1). | 2.70 |
| 06/06/22 | BLT | 0015 | Revise and incorporate comments to DLP limited objection (2.3); review materials re same (.9); confer with Committee advisor team re same (.6); prepare same for filing (.5). | 4.30 |
| 06/09/22 | JPR | 0015 | Attention to proposed DLP VI amendment motion. | 0.20 |
| 06/10/22 | MSS | 0015 | Correspond with S. Alberino and J. Rubin re DLP amendments (.1); follow up analysis re same (.3); review documents re same (.4). | 0.80 |
| 06/10/22 | SLA | 0015 | Correspond with M. Stamer and J. Rubin re DLP amendments (.1); consider open issues re same (.4); review documents re same (.3). | 0.80 |
| 06/10/22 | JPR | 0015 | Correspond with M. Stamer and S. Alberino re DLP amendments (.1); consider open issues re same (.1). | 0.20 |
| 06/13/22 | MSS | 0015 | Review relevant materials re DLP, sales process and finance issues (1.4); call with J. Rubin and M. Stamer re DLP amendments and related issues (.4); emails with J. Rubin and S. Alberino re same (.2); follow up re same (.3); analyze outstanding issues re same (.5). | 2.80 |
| 06/13/22 | SLA | 0015 | Call with J. Rubin and M. Stamer re DLP amendments and related issues (.4); emails with J. Rubin and M. Stamer re same (.2); follow up re same (.2); analyze outstanding issues re same (.5). | 1.50 |
| 06/13/22 | JPR | 0015 | Call with S. Alberino and M. Stamer re DLP amendments and related issues (.4); emails with S. Alberino and M. Stamer re same (.2); correspond with L. Chiappetta re same (.2); analyze outstanding issues re same (.5). | 1.30 |
| 06/15/22 | SLA | 0015 | Draft questions re DLP issues (.5); review materials re same (.7). | 1.20 |
| 06/16/22 | MSS | 0015 | Conference call with company representatives and J. Stein re DLP issues. | 0.60 |
| 06/16/22 | SLA | 0015 | Call with J. Stein, J. Rubin, M. Stamer and Mayer Brown re DLP amendments. | 0.60 |
| 06/16/22 | JPR | 0015 | Call with J. Stein, S. Alberino, M. Stamer and Mayer Brown re DLP amendments (.6); review list of questions to prepare for same (.3). | 0.90 |
| 06/16/22 | BLT | 0015 | Attend call with Company CRO re DLP issues. | 0.60 |
| 06/01/22 | PIA | 0017 | Discuss investigation plan with A. Evans (.2); correspond with A. Evans re document requests (.3). | 0.50 |
| 06/01/22 | AME | 0017 | Call with P. Altman re investigative plan (.2), correspond with P. Altman re issues related to SEC investigation (.1). | 0.30 |
| 06/01/22 | LML | 0017 | Discuss assignments with D. Giller (.3); review and revise discovery requests (.4); review and revise correspond re discovery and diligence status (.3). | 1.00 |
| 06/01/22 | PJG | 0017 | Revise summary of May 31 discovery call with debtors' counsel (.3) and email Litigation and FR teams re same (.1); update discovery request tracker based on conference with debtors' counsel (.9); draft email to financial advisors re same (1). | 2.30 |
| 06/01/22 | TVN | 0017 | Call with D. Giller re diligence (.3); correspond with J. Mercedes re tracking vault (.2); update email distributions lists (.8); update/draft cheat sheet of key persons (2.2). | 3.50 |
| 06/01/22 | DG | 0017 | Draft and send email response to Debtors outlining issues with their production to date (1.4); prepare email to AlixPartners re 2004 requests (.6); discuss upcoming assignments with L. Lawrence (.3); update list of discovery targets (.8); draft 2004 requests for Debtors (2.1); draft email to Debtors on potential "low hanging fruit" discovery (.9). | 6.10 |
| 06/02/22 | AQ | 0017 | Confer with litigation team re discovery requests. | 0.20 |

GWG OFFICIAL L-BOND COMMITTEE                                                                   Page 18
Invoice Number: 2000975                                                                              08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 06/02/22 | JPR | 0017 | Review and provide comments to modified 2004 discovery requests. | 0.50 |
| 06/02/22 | AME | 0017 | Correspond with D. Giller and P. Glackin re relevant SEC filings. | 0.20 |
| 06/02/22 | LML | 0017 | Review updates re document production from Debtors (.2); work on draft discovery requests (.9); work on investigation task list (.4). | 1.50 |
| 06/02/22 | PJG | 0017 | Review and revise Rule 2004 discovery requests to Debtors (.8); email D. Giller re same (.1); review and revise Rule 2004 discovery requests to third parties (.6); coordinate with J. Mercedes to collect relevant public filings (.3); draft and send email to Committee financial advisors re discovery requests and related issues (.9). | 2.70 |
| 06/02/22 | TVN | 0017 | Update list of key persons (1.1); correspond with D. Giller re further research into key persons (.4). | 1.50 |
| 06/02/22 | DG | 0017 | Edit 2004 document requests (3.4); email and call with Alix partners re discovery (.4); email T. Napoli and P. Glackin re SEC filings (.1); attention re SEC research (.4); email with B. Taylor re board members (.1); email with Debtors re production (.2); analyze documents produced by Debtors (.7). | 5.30 |
| 06/03/22 | JAH | 0017 | Retrieve Debtors first document production (.2); stage produced documents to Relativity for attorney review (.7); coordinate secure transfer to experts (.2); communication with case team (.3). | 1.40 |
| 06/03/22 | PJG | 0017 | Email litigation team members re discovery issues (.2); update discovery request tracker (1.1). | 1.30 |
| 06/03/22 | TVN | 0017 | Research into key persons list (.3); edits to diligence requests (.3); organize case materials (.7) correspond with D. Giller re same (.2); edit diligence request (1.2). | 2.70 |
| 06/03/22 | DG | 0017 | Email with T. Napoli re background research assignment (.3); update 2004 document requests (3.4); email with A. Qureshi re document requests (.2); prepare email to Alix Partners re document requests and production (.5); review documents re production (.7); draft email to Debtors outstanding issues with production (1.4). | 6.50 |
| 06/04/22 | PJG | 0017 | Revise internal discovery request tracker (.2); draft summary of financial advisors' comments on debtors' discovery request responses and email D. Giller and L. Lawrence re same (.4). | 0.60 |
| 06/05/22 | PJG | 0017 | Update internal discovery tracker based on financial advisors' analysis of debtors' responses. | 0.80 |
| 06/05/22 | DG | 0017 | Edit litigation task list (.3); email same to L. Lawrence (.1). | 0.40 |
| 06/06/22 | JAH | 0017 | Retrieve Debtors second document production (.4); stage produced documents to Relativity for attorney review (1.2); coordinate secure transfer to experts (.3); communication with case team (.2). | 2.10 |
| 06/06/22 | TVN | 0017 | Call with D. Giller re key person list (.5); attention to follow up re same (.5); attend internal litigation team call to discuss case updates (.5); research re potential litigation issues (.6); call with D. Giller re legal research (.7); correspond with D. Giller re follow up tasks (.3). | 3.10 |
| 06/06/22 | DG | 0017 | Call with T. Napoli re key persons list (.5); call T. Napoli re legal research re potential litigation (.7); edit 2004 document requests (1.2); call with Company counsel (.4); email Alix re document requests (.3); review updated litigation task list (.3); email task list to Akin litigation team (.1); prepare for team meeting (.2); attend internal litigation team call to discuss case updates (.5); conduct legal research re potential causes of action (1.0); correspond with T. Napoli re same (.3); email team re key person research (.6). | 6.10 |
| 06/07/22 | PIA | 0017 | Attend to SEC-related investigation issues. | 0.30 |
| 06/07/22 | AME | 0017 | Correspond with D. Giller and P. Glackin re relevant SEC filings. | 0.20 |
| 06/07/22 | JAH | 0017 | Retrieve Debtors document productions (.2); stage produced documents to Relativity for attorney review (.7); coordinate secure transfer to experts (.2); review and identify emails and attachments in GWG productions (.6); communicate with case team (.6). | 2.30 |
| 06/07/22 | PJG | 0017 | Attend call with L. Lawrence, T. Napoli and D. Giller to discuss legal research (.5); analyze and draft summaries re Debtors' public filings re | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | relevant transactions (1.2). | |
| 06/07/22 | PJG | 0017 | Email Debtors' counsel re discovery issues (.2); draft email to Committee financial advisors re document productions and related discovery issues (.6); review discovery materials and revise discovery request tracker based on same (1.3). | 2.10 |
| 06/07/22 | TVN | 0017 | Attend call with L. Lawrence, P. Glackin and D. Giller to discuss legal research (.5); general case management and scheduling (.1); correspondence with D. Giller re updating the key persons list. (.6). | 1.20 |
| 06/07/22 | BTS | 0017 | Review latest filing in the Paul Capital Advisors related litigation. | 0.40 |
| 06/07/22 | DG | 0017 | Call with L. Lawrence, P. Glackin and T. Napoli to discuss legal research (.5); edit and serve 2004 document requests (1.9); email with opposing counsel re production (.6); email with J. Hunter re production (.3); email team re SEC filings (.2); provide SEC update to A. Evans (.1); call with Debtors re production (.5). | 4.10 |
| 06/08/22 | LML | 0017 | Review and revise draft protective order (.2); emails with D. Giller re discovery (.3). | 0.30 |
| 06/08/22 | JAH | 0017 | Retrieve GWG production of insurance documents (.2); stage documents to Relativity for attorney review (.7); prepare documents for review by experts (.2); communication with team (.1); communication with case team re status of GWG production (.2). | 1.40 |
| 06/08/22 | PJG | 0017 | Call with D. Giller re legal research (.5); correspond with J. Mercedes re data room (.2); analyze public filings in connection with claims investigation (1.8); update index of key documents (.4). | 2.90 |
| 06/08/22 | TVN | 0017 | Attend call with D. Giller re legal research (.5); correspond with J. Mercedes re data room (.1); update index of key documents (.6). | 1.20 |
| 06/08/22 | DG | 0017 | Call with P. Glackin re legal research (.5); call with T. Napoli re legal research (.5); draft summary of document production (1.9); analyze document requests (.7); review protective order (.8); emails with Debtors (.4); review PCA litigation (.2); emails with L. Lawrence re various discovery matters (.3). | 5.30 |
| 06/09/22 | LML | 0017 | Review and revise protective order (.3); call with D. Giller re protective order and confidentially issues (.5); work on issues re confidentiality designations and information sharing (.4). | 1.20 |
| 06/09/22 | JAH | 0017 | Prepare GWG's produced insurance documents for attorney review (.3); communication with case team (.1). | 0.40 |
| 06/09/22 | TVN | 0017 | Emails with J. Mercedes re data room (.3); attention re key persons list (.6); research re potential litigation (.5); review case law (.2); update key person list (.5). | 2.10 |
| 06/10/22 | JPR | 0017 | Review email from C. Kelley re Committee document requests (.1); consider open issues re same (.1); emails with Akin litigation team re same (.1). | 0.30 |
| 06/10/22 | AME | 0017 | Emails with D. Giller re updates related to SEC investigation. | 0.20 |
| 06/10/22 | LML | 0017 | Continue to work on draft protective order. | 0.30 |
| 06/10/22 | TVN | 0017 | Attention re key persons list (.4); update index of vault documents (.2); call with D. Giller re key persons list (1); research re potential claims (.3). | 1.90 |
| 06/10/22 | DG | 0017 | Call with K. Porter re protective order (.4); email with team re protective order (.3). | 0.70 |
| 06/11/22 | PJG | 0017 | Email Committee financial advisors re discovery issues (.4); revise draft third-party discovery requests based on Committee financial advisors' comments (.4); update discovery request tracker (1.1). | 1.90 |
| 06/12/22 | LML | 0017 | Review and analyze updates re protective order (.3); work on outline for upcoming meet and confer (.8). | 0.30 |
| 06/12/22 | PJG | 0017 | Review and summarize discovery correspondence with Debtors and financial advisors. | 0.90 |
| 06/13/22 | SLA | 0017 | Attend to discovery issues. | 1.10 |
| 06/13/22 | JPR | 0017 | Review draft protective order (.5); emails with Akin litigation team re same (.2); review further revised draft of same (.2); Attend meet and | 1.70 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2000975

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | confer with Debtors re discovery (partial) (.6); correspond with L. Lawrence re same (.2). | |
| 06/13/22 | LML | 0017 | Prepare for upcoming meet and confer re pending diligence and discovery requests (1); conduct meet and confer with counsel to Debtors re pending diligence and discovery requests (1); work on follow up re same (.8); revise correspondence to Debtors re pending discovery requests (.3); review and revise draft protective order (.4). | 3.50 |
| 06/13/22 | JAH | 0017 | Retrieve GWG production (.1); stage produced documents to Relativity for attorney review (.2); coordinate secure transfer of produced documents to experts (.1); communication with case team (.4). | 0.80 |
| 06/13/22 | PJG | 0017 | Update litigation task list and email D. Giller re same (.3); prepare for upcoming meet and confer re pending diligence and discovery requests (.3); attend meet and confer with counsel to Debtors re pending diligence and discovery requests (1); draft and revise communications to Debtors' counsel re document productions and other discovery issues (4.2); email Litigation team members re same (.4); revise requests for document production and discovery issues (1.5); email E Discovery team and Litigation team members re document production issues (.3). | 8.00 |
| 06/13/22 | TVN | 0017 | Prepare for upcoming meet and confer re pending diligence and discovery requests (.3); attend meet and confer with counsel to Debtors re pending diligence and discovery requests (1); research re potential claims (1.1); review legal research/offer comments on potential claims (.9). | 3.30 |
| 06/13/22 | DG | 0017 | Edit task list (.2); email with Alix and Piper Sandler re discovery requests (.4); analyze document requests and correspond re production (.9); draft and send outline for meet and confer to L. Lawrence (.6); draft 2004 document request for third party (1.3). | 3.40 |
| 06/14/22 | PIA | 0017 | Confer with A. Evans re SEC investigation (.2); review correspondence re same (.2). | 0.40 |
| 06/14/22 | MVL | 0017 | Continue review of first day declaration and other background materials (.9); confer with internal Akin team re potential motion to compel (.5); research discovery issues (3.5); draft analysis re same (.8). | 5.70 |
| 06/14/22 | JPR | 0017 | Review draft email re discovery issues (.4); call with L. Lawrence re same (.3); review draft letter re discovery issues (.9). | 1.60 |
| 06/14/22 | AME | 0017 | Correspond with P. Glackin re update from meet and confer about SEC investigation (.1), review letter re same (.2); correspond with P. Altman re same (.2). | 0.50 |
| 06/14/22 | LML | 0017 | Confer with J. Rubin re status of discovery and potential disputes (.3); work on follow up re same (.4); review and revise correspondence re Debtors' refusal to produce certain documents (.3); confer with E. English and Porter Hedges re potential discovery disputes (.5); confer with internal Akin team re potential motion to compel (.5); work on outline re same (1.3). | 3.30 |
| 06/14/22 | PJG | 0017 | Revise letter and email to Debtors' counsel re discovery issues (2.6); confer with internal Akin team re potential motion to compel (.5); legal research re discovery issues (1.3). | 4.40 |
| 06/14/22 | TVN | 0017 | Review email from P. Glackin re document requests (.7); confer with internal Akin team re potential motion to compel (.5); review legal research re potential claims (1.7); call with P. Glackin re legal research (.3); pursue legal research re motion drafting (2.2). | 5.40 |
| 06/15/22 | AQ | 0017 | Emails re diligence requests, related correspondence, and potential motion practice. | 0.20 |
| 06/15/22 | SLA | 0017 | Review and comment on discovery letter. | 0.80 |
| 06/15/22 | MVL | 0017 | Call with T. Napoli, and P. Glackin re motion drafting (.3); research discovery issues (4.7); draft analysis re same (1.2). | 6.20 |
| 06/15/22 | JPR | 0017 | Call with L. Lawrence re various litigation, discovery issues (.1); review revised letter in advance of same (.1); prepare comments to draft letter re discovery (.5); circulate same to Committee (.1). | 0.80 |

GWG OFFICIAL L-BOND COMMITTEE                                           Page 21
Invoice Number: 2000975                                                 08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/15/22 | LML | 0017 | Continue to work on correspondence to Debtors re pending discovery efforts (.5); work on issues re potential motion to compel (.6). | 1.10 |
| 06/15/22 | JAH | 0017 | Retrieve document production (.1); stage documents to Relativity for attorney review (.2); coordinate secure transfer of production to experts (.1); communicate with case team (.1). | 0.50 |
| 06/15/22 | PJG | 0017 | Call with M. Lloyd, T. Napoli re motion drafting (.3); call with T. Napoli re research (.1); revise draft letter to Debtors re discovery issues (.9); email Debtors' counsel re discovery issues (.1). | 1.40 |
| 06/15/22 | TVN | 0017 | Legal research for motion to compel (2); call with M. Lloyd and P. Glackin re motion drafting (.3). | 2.30 |
| 06/16/22 | SLA | 0017 | Review and comment on discovery letter (.5); correspond re discovery issues (.6); attend to confidentiality issues (.5). | 1.60 |
| 06/16/22 | JPR | 0017 | Review revised draft of discovery letter (.2); emails with L. Lawrence re same (.2). | 0.40 |
| 06/16/22 | AME | 0017 | Review correspondence re discovery and other updates. | 0.20 |
| 06/16/22 | LML | 0017 | Review and revise correspondence re pending discovery (.6); emails with J. Rubin re same (.2). | 0.80 |
| 06/16/22 | PJG | 0017 | Review and revise letter to Debtors' counsel re discovery (1.2); send letter to Debtors' counsel (.1); legal research re discovery issues (1.4) draft pleading re same (.4). | 3.10 |
| 06/16/22 | BLT | 0017 | Review and comment on research from litigation team. | 1.00 |
| 06/16/22 | TVN | 0017 | Legal research re potential claims (2.3); legal research for motion (1.8); review key person lists and information (1). | 5.10 |
| 06/17/22 | AQ | 0017 | Emails with debtor and confer with team re discovery issues. | 0.20 |
| 06/17/22 | SLA | 0017 | Review correspondence and calls re discovery issues. | 0.60 |
| 06/17/22 | MVL | 0017 | Research and analyze discovery issues (2.5); work on draft analysis re same (3.3). | 5.80 |
| 06/17/22 | LML | 0017 | Work on issues re potential motion to compel. | 0.30 |
| 06/17/22 | PJG | 0017 | Draft analysis of discovery issues (3.8); email M. Lloyd re same (.3); legal research re discovery issues (1.7). | 5.80 |
| 06/18/22 | LML | 0017 | Work on issues re pending discovery needs in connection with ongoing investigation (.2); emails with P. Glackin re same (.2). | 0.40 |
| 06/18/22 | PJG | 0017 | Email L. Lawrence re discovery issues (.2); calls with D. Giller re discovery and document production issues (.4). | 0.60 |
| 06/19/22 | DG | 0017 | Review and provide comments on motion to compel (1.1); call with P. Glackin re research and production (.4); review legal research potential claims (.3). | 1.80 |
| 06/20/22 | MVL | 0017 | Work on draft analysis re discovery issues (5.2); research re same (1.1); correspond re same (.3). | 6.60 |
| 06/20/22 | LML | 0017 | Review, analyze and revise draft motion to compel re SEC investigation documents (1.6); correspond with internal team re same (.3). | 1.90 |
| 06/21/22 | MSS | 0017 | Review CRO motion (.6); consider issues re same (.7). | 1.30 |
| 06/21/22 | AQ | 0017 | Confer with litigation team re status of discovery, protective order, and related issues. | 0.20 |
| 06/21/22 | SLA | 0017 | Review motion to compel (.9); correspond re same (.6). | 1.50 |
| 06/21/22 | MVL | 0017 | Work on draft legal and factual analysis re discovery issues (5.1); correspond re same (.4). | 5.50 |
| 06/21/22 | JPR | 0017 | Initial review of draft motion to compel. | 0.40 |
| 06/21/22 | LML | 0017 | Continue to review and revise motion to compel re Second Request for Production. | 0.90 |
| 06/21/22 | JAH | 0017 | Retrieve document production (.1); stage documents to Relativity for attorney review (.2); coordinate secure transfer of production to experts (.1); communicate with case team (.1). | 0.50 |
| 06/21/22 | PJG | 0017 | Review and revise draft motion re discovery issues (1.4); call with D. Giller re same (.2). | 1.60 |
| 06/21/22 | TVN | 0017 | Update discovery motion sent to D. Giller (2); correspond with D. Giller re key person list (.3); review and revise key persons list (1.7). | 4.00 |
| 06/21/22 | DG | 0017 | Edit motion to compel (1.9); call with P. Glackin re same (.5); | 3.60 |

GWG OFFICIAL L-BOND COMMITTEE                                                                              Page 22
Invoice Number: 2000975                                                                                    08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with T. Napoli re key persons (.3); review legal research re tolling (.9). | |
| 06/22/22 | AQ | 0017 | Review and edit draft Piper deck for Committee re potential sale transaction analysis. | 0.60 |
| 06/22/22 | AQ | 0017 | Team call re motion to compel and related strategy (.5); review and edit letter to company re discovery deficiencies (.2); review and analyze draft motion to compel (.8). | 1.50 |
| 06/22/22 | PIA | 0017 | Review materials re motion to compel. | 0.30 |
| 06/22/22 | MVL | 0017 | Work on draft legal and factual analysis re discovery issues (5.8); review correspond re same (.4). | 6.20 |
| 06/22/22 | JPR | 0017 | Continue review of draft motion to compel and prepare issues list re same (.7); call with litigation team re motion to compel (.4); review letter to Mayer Brown re discovery issues (.1). | 1.20 |
| 06/22/22 | AME | 0017 | Review and revise draft motion to compel (2); correspond with P. Altman re same (.4); correspond with L. Lawrence re same (.1). | 2.50 |
| 06/22/22 | LML | 0017 | Work on correspondence to Debtors re status of discovery and potential dispute (.9); attend call with internal Akin team re draft motion to compel and strategy for same (.4); work on follow up re same (.2); continue to review and revise motion to compel re second request for production (1.1); correspond with A. Evans re same (.1); review and analyze research re prepetition claims (.2). | 2.90 |
| 06/22/22 | JAH | 0017 | Update Relativity workspace with passwords for protected documents to enable attorney review (.2); prepare secure transfer of password protected documents to experts for review (.2); communication with case team (.1). | 0.50 |
| 06/22/22 | PJG | 0017 | Revise third-party discovery requests (.3); correspond with D. Giller re same (.5); confer with J. Mercedes re data room (.1). | 0.90 |
| 06/22/22 | TVN | 0017 | Attention re key person list (.2); review Paul Capital case docket and send update (2.7). | 2.90 |
| 06/22/22 | DG | 0017 | Edit motion to compel (2.5); confer with B. Taylor and P. Glackin re same (.3); correspond with P. Glackin re production (.5); call with litigation team re motion to compel (.4); review legal research re tolling (1.3); call with litigation team re strategy (.5); attend Bondholder meeting (1.5). | 7.00 |
| 06/23/22 | AQ | 0017 | Review and edit revised motion to compel (.7); emails and confer with team re motion to compel and comments to same (.2); review and analyze company correspondence re second request for the production of documents (.3). | 1.20 |
| 06/23/22 | PIA | 0017 | Review and revise motion to compel (.3); confer with A. Evans re same (.2). | 0.50 |
| 06/23/22 | MVL | 0017 | Review and revise draft motion to compel production of documents. | 5.30 |
| 06/23/22 | JPR | 0017 | Review and provide comments on draft motion to compel (.6); review and consider company comments to protective order (.3); emails with D. Giller re same (.2). | 1.10 |
| 06/23/22 | AME | 0017 | Review and revise draft motion to compel (.3); call with D. Giller re same (.2); correspond with P. Altman re same (.2), correspond with L. Lawrence and D. Giller re same (.1). | 0.80 |
| 06/23/22 | LML | 0017 | Review and revise current draft of protective order (.2); continue to work on motion to compel in connection with second requests for production (1.5). | 1.70 |
| 06/23/22 | JAH | 0017 | Stage first and second productions to Relativity for attorney review (2.1); prepare documents for attorney review (.5); prepare issues for attorney coding (.3); communication with case team (.5). | 3.40 |
| 06/23/22 | TVN | 0017 | Gather exhibits for Motion to compel. | 0.90 |
| 06/23/22 | DG | 0017 | Call with A. Evans re motion to compel (.2); edit motion to compel (2.3); call and email with M. Lloyd re motion to compel (.4); emails re motion to compel with J. Rubin (.2); emails with Committee advisors re production materials (.3); review protective order draft from Debtors | 5.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.9); email Committee member counsel re client protective order (.2); edit and mark up version of protective order with comments (1.3). | |
| 06/24/22 | AQ | 0017 | Final review of filing version of motion to compel (.3); confer with team and emails re hearing on motion to compel (.2); calls and emails with Committee members re motion to compel (.2). | 0.70 |
| 06/24/22 | MVL | 0017 | Revise and finalize draft motion to compel production of documents (4.1); correspond with Akin team re same (.4). | 5.50 |
| 06/24/22 | JPR | 0017 | Review final draft of motion to compel (.3); review and consider Committee members' comments to same (.2); multiple emails with D. Giller and L. Lawrence re same (.2); review revised protective order (.2). | 0.90 |
| 06/24/22 | AME | 0017 | Call with D. Giller re motion to compel (.2); confer with P. Altman re same (.3). | 0.50 |
| 06/24/22 | JAH | 0017 | Retrieve production by GWG (.1); stage documents to Relativity for attorney review (.2); coordinate secure transfer to experts (.1); communication with case team (.1). | 0.50 |
| 06/24/22 | TVN | 0017 | Bluebook sources for the motion to compel (1.8); circulate discovery documents and located SD Tex. case (.5). | 2.30 |
| 06/24/22 | DG | 0017 | Edit and review motion to compel (3.2); emails with L. Lawrence and J. Rubin re same (.2); edit protective order (.3); email marked up protective order to J. Rubin (.2); email marked up protective order to client (.2); email local counsel re filing motion to compel (.2); attend call with Debtors (.5); call with A. Evans re motion to compel (.2). | 5.00 |
| 06/25/22 | JPR | 0017 | Review and provide comments on revised protective order (.3); emails with D. Giller re same (.1); correspond with M. Somerstein re motion to compel (.1). | 0.50 |
| 06/25/22 | LML | 0017 | Work on draft protective order. | 0.30 |
| 06/25/22 | PJG | 0017 | Review draft protective order. | 0.40 |
| 06/26/22 | DG | 0017 | Review and analyze prior protective orders (.9); review and edit draft protective order (.9); draft and send email to J. Rubin analyzing protective order (1) | 2.80 |
| 06/27/22 | AQ | 0017 | Emails re protective order negotiations (.1); review and analyze same (.2). | 0.30 |
| 06/27/22 | MVL | 0017 | Draft analysis re agreement on motion to compel. | 1.10 |
| 06/27/22 | JPR | 0017 | Review and comment on revised protective order (.4); emails with D. Giller and L. Lawrence re same (.2); call with D. Giller and D. Mannal re protective order, discovery (.3); review draft Bank of Utah joinder to motion to compel (.1). | 1.00 |
| 06/27/22 | LML | 0017 | Work on protective order. | 0.20 |
| 06/27/22 | DG | 0017 | Edit protective order (1); review legal research re potential claims (.5); attend team meeting (.5); call with J. Rubin, D. Mannal re protective order, discovery (.3); call with J. Rubin re same (.2); draft motion to compel talking points (2.8); edit task list in advance of team meeting (.4). | 5.70 |
| 06/28/22 | AQ | 0017 | Review and analyze emails re protective order provisions and negotiations with debtor re same (.3); review and analyze revised protective order (.2); review and analyze management presentation to Committee (.3). | 0.80 |
| 06/28/22 | MVL | 0017 | Draft analysis on discovery motion to compel. | 1.20 |
| 06/28/22 | JPR | 0017 | Attention to analysis of open issues re protective order. | 0.50 |
| 06/28/22 | LML | 0017 | Review and analyze updates re litigation relating to the Company or Company affiliates (.4); work on issues re status of pending discovery requests (.3); continue to work on issues re protective order (.9). | 1.60 |
| 06/28/22 | JAH | 0017 | Retrieve document production (.1); stage documents to Relativity for attorney review (.3); coordinate secure transfer to experts (.1); communication with case team (.1). | 0.60 |
| 06/28/22 | PJG | 0017 | Analyze Debtors' responses and objections to Committee's first request for production of documents (1.8); prepare email to litigation team members re same (1.4); prepare email to financial advisors re same | 5.30 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2000975

Page 24

08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.7); email litigation team members re draft protective order (.4). | |
| 06/28/22 | TVN | 0017 | Draft protective order (1.1); revise protective order (1.7); research re protective order (.1). | 2.90 |
| 06/28/22 | DG | 0017 | Review and revise protective order (.9); prepare for meet and confer (.3); engage in meet and confer with Debtors re protective order (1.5); email summary of meet and confer to team (.5); conduct legal research re motion to compel (1.5); edit talking points or motion to compel following comments (1.9); review discovery requests and document production (1.1); review and edit email to Debtors re discovery to date (1.8); emails advisors re production (.8). | 10.30 |
| 06/29/22 | MSS | 0017 | Review motion to compel materials. | 0.70 |
| 06/29/22 | AQ | 0017 | Review and analyze Debtors' opposition to the motion to compel and related case law (1.2); review and analyze emails and confer with team re research related to opposition arguments (.8); team call re preparation for hearing on motion to compel (.5); review and analyze first and second request for production and SEC requests (.4); review and analyze email correspondence and letters with debtors re discovery meet and confer process (.3). | 3.20 |
| 06/29/22 | JPR | 0017 | Call with Akin litigation team re motion to compel hearing, protective order (.5); review argument outline in advance of same (.1); review revised protective order (.1); call with L. Lawrence, D. Giller re same (.1); emails with L. Lawrence and D. Giller re same (.1); call with L. Lawrence, D. Mannal and D. Giller re protective order (.4); follow up call with L. Lawrence re same (.1); review company objection to motion to compel (.3); consider responses to same (.2). | 1.80 |
| 06/29/22 | LML | 0017 | Review and analyze updated protective order (.1); call with J. Rubin, D. Giller, Kramer Levin team re strategy in connection with same (.4); follow up call with J. Rubin re same (.1). | 0.60 |
| 06/29/22 | PJG | 0017 | Prepare email to Committee financial advisors re debtors' responses and objections to first request for production of documents (1.8); draft response to debtors' counsel re debtors' responses and objections to first request for production of documents (2.9); legal research re motion to compel and related issues (1.6); correspond with litigation team members re same (.9). | 7.20 |
| 06/29/22 | BLT | 0017 | Review debtors' response to motion to compel (.8); confer with D. Giller re same (.9). | 1.70 |
| 06/29/22 | TVN | 0017 | Review related Paul Capital litigation (.6); legal research related to Beneficient (1). | 1.60 |
| 06/29/22 | DG | 0017 | Call with J. Rubin, L. Lawrence, D. Mannal re protective order (.4); prepare and review materials for motion to compel (.8); confer with B. Taylor re same (.9); call with Akin team, E. English (.5); review and analyze Debtor's reply (1.1); conduct legal research re SEC documents (.3); email with team re legal research (.4). | 4.40 |
| 06/29/22 | JMM | 0017 | Check the data room for updates (.3); email litigation team re same (.1). | 0.40 |
| 06/30/22 | JPR | 0017 | Correspond with D. Giller re protective order (.1); correspond with D. Mannal re same (.1). | 0.20 |
| 06/30/22 | LML | 0017 | Attention to protective order (.1); emails with D. Giller re same (.1). | 0.20 |
| 06/30/22 | PJG | 0017 | Legal research re motion to compel and related issues (.7); prepare email to Committee financial advisors re debtors' responses and objections to document requests and other discovery issues (.6); prepare email to debtors' counsel re same (1.4). | 2.70 |
| 06/30/22 | TVN | 0017 | Update index of discovery documents (.5); prepare summary of related litigation and answered questions on the topic (1.2). | 1.70 |
| 06/30/22 | DG | 0017 | Correspond with J. Rubin re protective order (.1); draft stipulation with Debtors (.9); draft summary of proceedings for Committee (1); emails with L. Lawrence re task list (.1); prepare email to Debtors re discovery requests (.7). | 2.80 |
| 06/13/22 | JPR | 0019 | Email with L. Chiappetta re wages motion status. | 0.10 |

GWG OFFICIAL L-BOND COMMITTEE                                                       Page 25
Invoice Number: 2000975                                                              08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/02/22 | BTS | 0022 | Conduct research re potential plan constructs. | 0.60 |
| 06/01/22 | SLA | 0023 | Review materials re sale process issues (.6); consider issues re same (.5). | 1.10 |
| 06/02/22 | SLA | 0023 | Attend calls and review materials re sale process issues (.4); consider issues re sale process (.4). | 0.80 |
| 06/03/22 | SLA | 0023 | Review materials re insurance assets (.5); consider issues re insurance assets (.4); consider issues re bid process (.7). | 1.60 |
| 06/06/22 | MSS | 0023 | Call with Akin and Piper teams re sale process, related issues (.4); emails re same (.2). | 0.60 |
| 06/06/22 | SLA | 0023 | Review materials on sale process (.4); call with Akin and Piper teams re sale process, related issues (.4); emails re same (.4). | 1.20 |
| 06/06/22 | JPR | 0023 | Call with Akin and Piper teams re DIP/sale process, related issues. | 0.40 |
| 06/07/22 | SLA | 0023 | Review materials re sale process and DIP financing issues (.9); emails re same (.5). | 1.40 |
| 06/08/22 | SLA | 0023 | Attend call with Company advisors re DIP (.7); attend call with Company and Credigy advisors re DIP, related issues (1); review materials and prepare re same (.9). | 2.60 |
| 06/15/22 | SLA | 0023 | Attend to sale issues process issues. | 0.80 |
| 06/16/22 | SLA | 0023 | Review sale proposals (.6); consider sale process issues (.8). | 1.40 |
| 06/17/22 | SLA | 0023 | Review materials re sale process issues. | 0.60 |
| 06/21/22 | SLA | 0023 | Attend to sale issues and report to the Committee (.6); correspond re the same (.6). | 1.20 |
| 06/30/22 | SLA | 0023 | Attend to sale issues (.7); correspond re same (.2). | 0.90 |
| 06/06/22 | JPR | 0025 | Travel to Dallas for meeting with Beneficient. | 2.50 |
| 06/07/22 | JPR | 0025 | Travel home from Dallas following Beneficient meeting | 2.00 |
| 06/28/22 | MSS | 0025 | Travel to Dallas for management meeting. | 2.10 |
| 06/29/22 | MSS | 0025 | Travel home from Dallas. | 2.80 |
| 06/29/22 | AQ | 0025 | Travel from NY to Houston. | 3.00 |
| 06/30/22 | AQ | 0025 | Travel from Houston to NY. | 3.80 |
| 06/15/22 | MSS | 0027 | Call with Company re proposed governance pleadings (.4); follow up re same (.3). | 0.70 |
| 06/15/22 | SLA | 0027 | Review proposed governance pleadings (1.4); calls with Company re same (.4); correspond with team members re same (.5). | 2.30 |
| 06/15/22 | JPR | 0027 | Initial review of draft pleadings re independent directors/CRO (1); emails with L. Lawrence re same (.1). | 1.10 |
| 06/15/22 | LML | 0027 | Emails with J. Rubin re draft pleadings on independent directors/CRO. | 0.10 |
| 06/15/22 | BLT | 0027 | Review draft materials re CRO and independent directors (2.6); draft issues list re same (1.5). | 4.10 |
| 06/16/22 | MSS | 0027 | Review materials re CRO/independent directors (.2); call with S. Alberino, J. Rubin and B. Taylor re same (.8). | 1.00 |
| 06/16/22 | SLA | 0027 | Call re independent director/CRO motion (.8); consider issues re same (.2); correspond with Committee members re same (.3). | 1.30 |
| 06/16/22 | JPR | 0027 | Continue analysis of draft independent director/CRO motion (.9); review initial issues list (.4); call with S. Alberino, M. Stamer and B. Taylor re same (.8); review and revise expanded issues list (1.3); review CRO comparisons (.2). | 3.60 |
| 06/16/22 | LML | 0027 | Review and analyze motion to designate CRO and related documents. | 0.90 |
| 06/16/22 | BLT | 0027 | Call with Akin team re draft CRO motion (.8); continue review of draft materials re CRO and independent directors (.8); review and revise issues list re same (1.7); review precedent re same (.9). | 4.20 |
| 06/20/22 | SLA | 0027 | Review and consider corporate governance issues (1.6); correspond with J. Rubin re same (.2). | 1.80 |
| 06/20/22 | JPR | 0027 | Correspond with M. Stamer and S. Alberino re ID/CRO motion and strategy re same. | 0.20 |
| 06/21/22 | JPR | 0027 | Review redline of board authorization re independent directors and CRO (.1); consider remaining issues re same (.1). | 0.20 |
| 06/21/22 | BLT | 0027 | Draft summary of independent directors motion for Committee. | 1.50 |
| 06/22/22 | JPR | 0027 | Revise summary of independent director/CRO motion for Committee (.5); prepare email to B. Taylor and M. Lloyd re outline for objection | 0.70 |

GWG OFFICIAL L-BOND COMMITTEE                                                                                    Page 26
Invoice Number: 2000975                                                                                              08/22/22

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | (.2). | |
| 06/22/22 | DG | 0027 | Review and analyze independent board motion. | 1.10 |
| 06/23/22 | MVL | 0027 | Call with B. Taylor re objection outline (.3); emails with J. Rubin, B. Taylor, and L. Lawrence re same (.2). | 0.50 |
| 06/23/22 | JPR | 0027 | Analysis of potential objections to independent director/CRO motion (.5); emails with B. Taylor, M. Lloyd and L. Lawrence re same (.2); analysis of potential objections to independent director/CRO motion (.5); emails with B. Taylor, M. Lloyd and L. Lawrence re same (.2). | 1.40 |
| 06/23/22 | BLT | 0027 | Call with M. Lloyd re CRO/independent directors objection outline (.3); research and draft same (2.7); emails with J. Rubin, L. Lawrence, and M. Lloyd re same (.2). | 3.20 |
| 06/24/22 | MVL | 0027 | Research issues re proposed director and CRO appointments. | 2.30 |
| 06/24/22 | BLT | 0027 | Research and draft CRO/independent directors objection outline (1.8); review litigation materials re same (.9). | 2.70 |
| 06/26/22 | MVL | 0027 | Research and analyze issues re proposed independent director and CRO appointments. | 0.90 |
| 06/26/22 | BLT | 0027 | Research and draft objection outline re CRO and independent directors motion. | 0.60 |
| 06/27/22 | MVL | 0027 | Work on draft legal and factual analysis re director and CRO appointment issues (2.5); research re same (1.8). | 4.30 |
| 06/27/22 | JPR | 0027 | Review outline of objection to independent director/CRO motion (.7); prepare discussion points for call with Akin litigation team re same (.7); email with B. Taylor, L. Lawrence, M. Lloyd and D. Giller re same (.2); review key players lists prepared by litigation team (.4); email to D. Giller re same (.1); correspond with L. Lawrence re preparation of independent directors/CRO objection (.2). | 2.30 |
| 06/27/22 | LML | 0027 | Review, analyze and revise outline for objection to independent director motion (.7); emails with J. Rubin, D. Giller, and B. Taylor re same (.2). | 0.90 |
| 06/27/22 | BLT | 0027 | Confer with Akin team re objection outline (.6); draft summary of information re same (1.6); email J. Rubin, L. Lawrence, and D. Giller re same (.2). | 2.40 |
| 06/27/22 | DG | 0027 | Review and edit objection to motion on independent directors (1.3); emails with J. Rubin, L. Lawrence, and B. Taylor re same (.2). | 1.50 |
| 06/28/22 | MVL | 0027 | Call with J. Rubin, L. Lawrence, D. Giller and B. Taylor re independent director and CRO appointment issues (.6); work on draft analysis re same (1.5); research issues re same(2.1). | 4.20 |
| 06/28/22 | JPR | 0027 | Call with Akin litigation team and B. Taylor re objection to independent director/CRO motion (.6); follow up emails with same team re same (.1). | 0.70 |
| 06/28/22 | LML | 0027 | Attend internal Akin team meeting re Director and CRO Motion and opposition to same (.6); work on follow up re same (.3). | 0.90 |
| 06/28/22 | BLT | 0027 | Call with Akin team re CRO/independent directors objection (.6); draft summary of information for objection (1). | 1.60 |
| 06/28/22 | DG | 0027 | Call with Akin team re independent director/CRO motion (.5); review and edit independent director motion (1.1). | 1.60 |
| 06/29/22 | MVL | 0027 | Draft analysis re CRO and independent director appointment motion (2.4); research issues re same (3.5); analyze background information re same (1.2). | 7.10 |
| 06/29/22 | BLT | 0027 | Research and draft objection to CRO/independent directors motion. | 2.30 |
| 06/30/22 | SLA | 0027 | Analyze corporate governance issues re CRO motion (.7); call with J. Rubin, B. Taylor and Akin litigation team re objection to same (.6). | 1.30 |
| 06/30/22 | MVL | 0027 | Draft analysis re CRO and independent director appointment motion (1.2); research  issues re same (1.5); analyze background materials re same (6.1); call with J. Rubin, S. Alberino, B. Taylor and Akin litigation team re same (.6). | 9.40 |
| 06/30/22 | JPR | 0027 | Call with Akin litigation team, S. Alberino and B. Taylor re independent director/CRO motion (.6); prepare topics for discussion in advance of same (.3). | 0.90 |
| 06/30/22 | LML | 0027 | Attend call with internal Akin team re strategy for independent director | 1.20 |

GWG OFFICIAL L-BOND COMMITTEE                                                                                      Page 27
Invoice Number: 2000975                                                                                                    08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and CRO motion (.6); work on follow up re same (.6). | |
| 06/30/22 | BLT | 0027 | Attend call with Akin team re objection to independent director (.6); research and draft materials re same (2.6); revise materials re same (.5); confer with Akin team re same (.2). | 3.90 |
| 06/30/22 | DG | 0027 | Call with team to discuss independent director motion. | 0.60 |
| 06/07/22 | MSS | 0030 | Review relevant materials in preparation for calls with Company and Beneficient (1.1); attend presentation by Beneficient management (partial) (1); call with J. Rubin re same (.1); calls with Akin and Piper teams re same (.5). | 2.70 |
| 06/07/22 | SLA | 0030 | Attend presentation by Beneficient management (partial) (2.8); call with J. Rubin re same (.2). | 3.00 |
| 06/07/22 | JPR | 0030 | Attend presentation by Beneficient management (5.4); call with M. Stamer re same (.1); call with S. Alberino re same (.2). | 5.70 |
| 06/07/22 | BLT | 0030 | Attend presentation by Beneficient management (partial). | 3.00 |
| 06/07/22 | BTS | 0030 | Attend presentation by Beneficient management (partial). | 4.60 |
| 06/09/22 | SLA | 0030 | Review and analyze Beneficient transaction materials. | 1.30 |
| 06/09/22 | JPR | 0030 | Attention to follow up from meeting with Beneficient. | 0.20 |
| 06/28/22 | JPR | 0030 | Attend call with Beneficient management and advisors (3.8); review management presentation in advance of same (.2). | 4.00 |
| 06/28/22 | LML | 0030 | Attend advisor meeting with Debtors' management team re case status and Company business plan (3.8); work on follow up re same (.4). | 4.20 |
| 06/28/22 | BLT | 0030 | Attend advisors call with company management. | 3.80 |
| 06/28/22 | BTS | 0030 | Attend meeting with management and advisors. | 3.80 |
| 06/02/22 | BLT | 0032 | Confer with Porter Hedges re information protocol motion (.3); review materials re same (.5). | 0.80 |
| 06/03/22 | JPR | 0032 | Correspond with bondholder re case status, process. | 0.20 |
| 06/06/22 | BLT | 0032 | Review and revise information protocol motion. | 1.00 |
| 06/06/22 | BTS | 0032 | Review precedent on information protocol motion (.5); revise same (1.7). | 2.20 |
| 06/07/22 | JPR | 0032 | Call with co-counsel re information protocol motion. | 0.20 |
| 06/07/22 | BLT | 0032 | Call with Committee advisor team re information protocol motion. | 0.20 |
| 06/07/22 | BTS | 0032 | Call with co-counsel on information protocol motions. | 0.20 |
| 06/08/22 | BTS | 0032 | Call with non-Committee bondholders. | 0.10 |
| 06/09/22 | JPR | 0032 | Emails with B. Taylor and B. Scott re information protocol motion. | 0.10 |
| 06/09/22 | BLT | 0032 | Review and revise information protocol motion. | 1.20 |
| 06/09/22 | BTS | 0032 | Calls with non-Committee bondholders (.4); review comments on information protocol motion (.2). | 0.60 |
| 06/10/22 | JPR | 0032 | Attention to information protocol motion. | 0.40 |
| 06/13/22 | BLT | 0032 | Review and revise information protocol motion (1); confer with Akin, Porter Hedges teams re same (.3). | 1.30 |
| 06/13/22 | BTS | 0032 | Emails with Akin team re information protocol motion. | 0.30 |
| 06/14/22 | BLT | 0032 | Review and revise information protocol motion. | 1.70 |
| 06/15/22 | JPR | 0032 | Review letter from bondholder. | 0.10 |
| 06/21/22 | JPR | 0032 | Emails with B. Scott re information protocol motion (.1); review summary of call with Donlin re same (.1). | 0.20 |
| 06/21/22 | BLT | 0032 | Discuss information protocol motion with M. Somerstein. | 0.20 |
| 06/21/22 | BTS | 0032 | Call with Akin team to discuss information website (.3); call with Donlin on Bondholder website (.3); emails re information website creation (.7); call with bondholder (.2). | 1.50 |
| 06/22/22 | JPR | 0032 | Call with B. Scott and B. Taylor re protocol motion (.2); call with Ropes team re same (.2); emails with Donlin re setting up website (.1); attention to various issues re information protocol motion (.4). | 0.90 |
| 06/22/22 | BLT | 0032 | Calls with holders re case questions (1); call with J. Rubin, B. Scott re information protocol motion (.2); call with M. Somerstein re information protocol motion (.2); review information protocol motion (.2). | 1.60 |
| 06/22/22 | BTS | 0032 | Call re information protocol motion (.2); call with individual bondholder re case information (.4); attention to information website for bondholders (.5). | 1.10 |

GWG OFFICIAL L-BOND COMMITTEE                                                                Page 28
Invoice Number: 2000975                                                                       08/22/22

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/23/22 | JPR | 0032 | Attention to information protocol motion (1.2); review proposed website and provide comments re same (.3); correspond with A. Berk re information protocol motion (.1); correspond with Donlin team re same (.1); correspond with E. English re same (.1); call with holder re chapter 11 questions, related issues (.6); follow up correspondence with creditor re same (.2); email summary of call to M. Stamer (.1); correspond with bondholder re bar date (.1); correspond with bondholders re case questions (.2). | 3.00 |
| 06/23/22 | BLT | 0032 | Revise and coordinate finalization of information protocol motion. | 3.40 |
| 06/23/22 | BTS | 0032 | Call with individual bondholder re case information. | 0.20 |
| 06/24/22 | JPR | 0032 | Attention to various issues in connection with finalizing Committee information protocol motion (1.4); review Company comments to same (.2); emails with C. Kelley re same (.1); call with S. Kuhn re same (.1); emails with S. Kuhn re same (.1); call with E. English re same (.1); call with B. Taylor re same (.1); all with holder re process questions (.5); emails with holder re same (.1). | 2.70 |
| 06/24/22 | BLT | 0032 | Calls with holders re case status questions (1); finalize revisions to and file information protocol motion (2.1); call with J. Rubin re same (.1). | 3.20 |
| 06/24/22 | BTS | 0032 | Call with individual bondholder (.5); review bondholder information website (.2). | 0.70 |
| 06/27/22 | JPR | 0032 | Call with L Bond Management advisors (.8); review prior correspondence re L Bond Management to prepare for same (.3); follow up emails with Akin team re same (.2). | 1.30 |
| 06/27/22 | BLT | 0032 | Calls with bondholders re information about cases (.5, .3, .4, .3); coordinate re bondholder website (.3); confer with Donlin team re service of information protocol motion (.3). | 2.10 |
| 06/27/22 | BTS | 0032 | Respond to emails from bondholders (.4); call with  bondholder (.3); review bondholder information website (.2). | 0.90 |
| 06/28/22 | BLT | 0032 | Calls with bondholders re case information. | 0.60 |
| 06/28/22 | BTS | 0032 | Emails with bondholders (.2); call with bondholder (.2). | 0.40 |
| 06/29/22 | JPR | 0032 | Call with bondholder re case status, updates. | 0.30 |
| 06/29/22 | BLT | 0032 | Calls with bondholders re case information. | 0.90 |
| 06/30/22 | JPR | 0032 | Call with bondholder. | 0.70 |
| 06/30/22 | BLT | 0032 | Calls with bondholders re case information. | 0.40 |

Total Hours        1077.40

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| M S STAMER | 67.30 | at | $1775.00 | = | $119,457.50 |
| A  QURESHI | 36.50 | at | $1775.00 | = | $64,787.50 |
| S L ALBERINO | 76.50 | at | $1775.00 | = | $135,787.50 |
| P I ALTMAN | 7.30 | at | $1225.00 | = | $8,942.50 |
| J P RUBIN | 139.80 | at | $1565.00 | = | $218,787.00 |
| L M LAWRENCE | 75.10 | at | $1565.00 | = | $117,531.50 |
| J F NEWDECK | 29.40 | at | $1300.00 | = | $38,220.00 |
| M V LLOYD | 81.80 | at | $1085.00 | = | $88,753.00 |
| A M EVANS | 11.10 | at | $1135.00 | = | $12,598.50 |
| B L TAYLOR | 103.30 | at | $1130.00 | = | $116,729.00 |
| D  GILLER | 134.10 | at | $1115.00 | = | $149,521.50 |
| P J GLACKIN | 92.70 | at | $925.00 | = | $85,747.50 |
| G K SEIDL | 5.10 | at | $605.00 | = | $3,085.50 |
| T V NAPOLI | 81.50 | at | $670.00 | = | $54,605.00 |
| B T SCOTT | 101.20 | at | $965.00 | = | $97,658.00 |
| J M MERCEDES | 20.30 | at | $235.00 | = | $4,770.50 |
| J A HUNTER | 14.40 | at | $420.00 | = | $6,048.00 |

GWG OFFICIAL L-BOND COMMITTEE

Page 29

Invoice Number: 2000975

08/22/22

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Current Fees | | | $1,323,030.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,120.69 |
| Computerized Legal Research - Other | $0.95 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $267.17 |
| Computerized Legal Research - Courtlink - Out of Contract | $7.62 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $6,793.40 |
| Computerized Legal Research - Westlaw - out of contract | $163.10 |
| Document Retrieval | $4.95 |
| Meals - Overtime | $21.08 |
| Meals - Business | $74.10 |
| Parking | $32.00 |
| Transcripts | $30.00 |
| Travel - Airfare | $6,643.48 |
| Travel - Ground Transportation | $1,230.69 |
| Travel - Lodging (Hotel, Apt, Other) | $1,457.60 |
| Travel - Telephone & Fax | $16.00 |
| Local Transportation - Overtime | $193.74 |

| | |
|---|---|
| Current Expenses | $18,056.57 |
| **Total Amount of This Invoice** | **$1,341,086.57** |
| **Prior Balance Due** | $990,176.40 |
| **Total Balance Due Upon Receipt** | $2,331,262.97 |

**Invoice for the Period of July 1, 2022 to July 31, 2022**



GWG OFFICIAL L-BOND COMMITTEE
GWG HOLDINGS, INC.
220 SOUTH SIXTH STREET
SUITE 1200
MINNEAPOLIS, MN 55402
ATTN: TIMOTHY L. EVANS

| | |
|---|---|
| Invoice Number | 2005531 |
| Invoice Date | 09/22/22 |
| Client Number | 105441 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 59.80 | $72,062.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 66.50 | $71,195.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 2.20 | $2,703.50 |
| 0006 | Retention of Professionals | 26.20 | $32,837.00 |
| 0007 | Bondholder Committee Matters/Meetings | 64.60 | $95,202.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 140.70 | $182,004.00 |
| 0010 | DIP and Adequate Protection | 100.70 | $151,090.00 |
| 0012 | General Claims Analysis/Claims Objections | 3.20 | $4,300.00 |
| 0013 | Analysis of Pre-Petition Transactions | 195.10 | $228,316.00 |
| 0014 | Debtors' Insurance Program | 81.40 | $90,707.50 |
| 0015 | Analysis of Other Secured Debt | 13.90 | $18,338.00 |
| 0017 | General Adversary Proceedings/Litigation Matters | 373.30 | $366,759.00 |
| 0019 | Labor Issues/Employee Benefits | 11.70 | $19,869.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 6.90 | $7,678.50 |
| 0023 | Asset Dispositions/363 Sales | 32.60 | $50,551.00 |
| 0025 | Travel Time | 17.40 | $28,839.00 |
| 0027 | General Corporate Matters | 230.00 | $311,200.50 |
| 0028 | Intercompany Claims/Intercompany Transactions/Cash Management | 3.10 | $3,807.50 |
| 0032 | Communications with Bondholders | 27.90 | $31,516.50 |
| | TOTAL | 1457.20 | $1,768,977.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/01/22 | M S  STAMER | 0017 | Attention to motion to compel. | 0.30 | $532.50 |
| 07/01/22 | M S  STAMER | 0007 | Confer with J. Rubin and S. Alberino re Committee update. | 0.10 | $177.50 |
| 07/01/22 | M S  STAMER | 0027 | Attention to independent director motion. | 0.40 | $710.00 |
| 07/01/22 | A  QURESHI | 0027 | Review and edit draft email to Debtors requesting documents in connection with Independent Director motion. | 0.20 | $355.00 |
| 07/01/22 | S L  ALBERINO | 0023 | Attend to analysis of sale issues. | 0.80 | $1,420.00 |
| 07/01/22 | S L  ALBERINO | 0027 | Analyze corporate governance issues (.8); consider issues re objection prep (.7). | 1.50 | $2,662.50 |
| 07/01/22 | S L  ALBERINO | 0007 | Confer with J. Rubin and M. Stamer re Committee update. | 0.10 | $177.50 |
| 07/01/22 | S L  ALBERINO | 0017 | Attention to SEC document briefing. | 0.70 | $1,242.50 |
| 07/01/22 | D J  WINDSCHEFFEL | 0014 | Review of D&O insurance materials. | 2.40 | $2,652.00 |
| 07/01/22 | P I  ALTMAN | 0017 | Confer with A. Evans and D. Giller re motion to compel briefing (.5); review materials re SEC Motion (.4). | 0.90 | $1,102.50 |
| 07/01/22 | M V  LLOYD | 0027 | Strategy call with B. Taylor re CRO and independent director appointment motion (1.2); confer with D. Giller re same (.3); research  issues re same (1.3); analyze relevant filings and materials re same (3.2). | 6.00 | $6,510.00 |
| 07/01/22 | J P  RUBIN | 0017 | Review revised protective order and consider open issues re same (.3); email to D. Giller re same (.1). | 0.40 | $626.00 |
| 07/01/22 | J P  RUBIN | 0007 | Correspond with Committee members re case updates, next steps (.5); confer with M. Stamer and S. Alberino re same (.1). | 0.60 | $939.00 |
| 07/01/22 | A M  EVANS | 0017 | Call with P. Altman and D. Giller re drafting motion to compel SEC materials (.5); review opposition to motion to compel and related materials (.6); email P. Glackin re discovery issues (.1). | 1.20 | $1,362.00 |
| 07/01/22 | L M  LAWRENCE | 0013 | Work on issues re discovery in connection with Paul Capital litigation (.3); work on investigation task list (.2). | 0.50 | $782.50 |
| 07/01/22 | L M  LAWRENCE | 0017 | Work on issues re SEC investigation documents briefing (.4); work on draft Protective Order (.3). | 0.70 | $1,095.50 |
| 07/01/22 | L M  LAWRENCE | 0027 | Work on discovery needs in | 0.20 | $313.00 |

GWG OFFICIAL L-BOND COMMITTEE | Page 3
Invoice Number: 2005531 | 09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | connection with Director and CRO Motion. | | |
| 07/01/22 | P J GLACKIN | 0017 | Call with D. Giller and T. Napoli re case status and strategy (.5); confer with T. Napoli re discovery issues (1); draft email to Debtors' counsel re discovery issues (.3); email A. Evans re same (.2); analyze recent document productions and update discovery tracker (1.3). | 3.30 | $3,052.50 |
| 07/01/22 | B L TAYLOR | 0027 | Call with team Lloyd re CRO objection (1.2); draft materials re same (2.3). | 3.50 | $3,955.00 |
| 07/01/22 | T V NAPOLI | 0017 | Confer with P. Glackin re discovery questions (1); call with P. Glackin and D. Giller re case updates (.5); gather subpoenas in related litigation (.5); prepare firm email for document models (.2). | 2.20 | $1,474.00 |
| 07/01/22 | B T SCOTT | 0032 | Calls with individual bondholders. | 0.40 | $386.00 |
| 07/01/22 | B T SCOTT | 0002 | Review docket for latest filings (.1); summarize key filings (.2); update case calendar (.1). | 0.40 | $386.00 |
| 07/01/22 | B T SCOTT | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines. | 1.70 | $1,640.50 |
| 07/01/22 | D  GILLER | 0017 | Edit and send Debtors updated protective order (.8); email to J. Rubin re same (.1); edit RFPs (.7); review and analyze documents received from Debtors (.7); call with P. Glackin and T. Napoli re case updates (.5); discuss SEC motion with A. Evans and P. Altman (.5); draft outline and summary for SEC motion (.4). | 3.70 | $4,125.50 |
| 07/01/22 | D  GILLER | 0027 | Discuss independent direction motion with M. Lloyd. | 0.30 | $334.50 |
| 07/01/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.1); email re latest updates (.1). | 0.20 | $47.00 |
| 07/02/22 | D J WINDSCHEFFEL | 0014 | Continued review of D&O insurance materials. | 2.50 | $2,762.50 |
| 07/02/22 | J P RUBIN | 0027 | Correspond with P. Glackin re ID/CRO motion discovery (.3); email with L. Chiappetta re same (.1); call with L. Chiappetta re same (.2); distribute follow up email to Akin team re same (.1); consider issues list re CRO/ID motion (.3). | 1.00 | $1,565.00 |
| 07/02/22 | L M LAWRENCE | 0014 | Review update re D&O insurance analysis. | 0.20 | $313.00 |
| 07/02/22 | L M LAWRENCE | 0027 | Work on issues re potential | 0.40 | $626.00 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | discovery needs in connection with CRO Motion. | | |
| 07/02/22 | P J GLACKIN | 0027 | Draft Rule 2004 discovery requests re independent directors motion (1.3); email J. Rubin re same (.1). | 1.40 | $1,295.00 |
| 07/02/22 | B T SCOTT | 0002 | Review docket for latest updates. | 0.20 | $193.00 |
| 07/03/22 | A  QURESHI | 0027 | Emails and confer with team re discovery related to independent director motion. | 0.30 | $532.50 |
| 07/03/22 | M V LLOYD | 0027 | Work on draft objection re CRO and independent director appointment motion (5.6); research  issues re same (2.3). | 7.90 | $8,571.50 |
| 07/03/22 | J P RUBIN | 0010 | Correspond with L. Chiappetta re DIP motion (.1); correspond with Akin FR team re same (.1). | 0.20 | $313.00 |
| 07/03/22 | J P RUBIN | 0027 | Correspond with B. Taylor re CRO/ID issues list (.1); review and revise draft issues list (.8). | 0.90 | $1,408.50 |
| 07/03/22 | P J GLACKIN | 0017 | Review Debtors' document productions in connection with discovery analysis. | 1.10 | $1,017.50 |
| 07/03/22 | B L TAYLOR | 0027 | Review and revise issues list re independent directors/chief restructuring officer motion (1.2); correspond with J. Rubin re same (.1). | 1.30 | $1,469.00 |
| 07/04/22 | M V LLOYD | 0027 | Work on draft objection re CRO and independent director appointment motion (6.4); correspond with J. Rubin and B. Taylor re same (.1); analyze relevant materials re same (1.8). | 8.30 | $9,005.50 |
| 07/04/22 | J P RUBIN | 0007 | Attention to agenda for Committee call (.1); correspond with B. Taylor re same (.1). | 0.20 | $313.00 |
| 07/04/22 | J P RUBIN | 0010 | Initial review and analysis of DIP supplement motion and related documents (1.6); review draft summary of DIP motion (.2); correspond with B. Taylor re foregoing (.1). | 1.90 | $2,973.50 |
| 07/04/22 | J P RUBIN | 0027 | Correspond with M. Lloyd and B. Taylor re CRO/ID issues list (.2); review draft of same (.2). | 0.40 | $626.00 |
| 07/04/22 | L M LAWRENCE | 0013 | Review, analyze, and revise draft outline for SEC Opening Brief. | 0.40 | $626.00 |
| 07/04/22 | L M LAWRENCE | 0027 | Attention to issues list for CRO Motion. | 0.20 | $313.00 |
| 07/04/22 | S S SAFVATI | 0017 | Review and analyze discovery disputes (1.2); research re the same (3.3). | 4.50 | $4,455.00 |
| 07/04/22 | P J GLACKIN | 0017 | Review Debtors' document productions and revise discovery analysis. | 0.80 | $740.00 |
| 07/04/22 | B L TAYLOR | 0007 | Draft agenda for Committee | 0.30 | $339.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                                Page 5
Invoice Number: 2005531                                                                       09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | meeting (.2); correspond with J. Rubin re same (.1). | | |
| 07/04/22 | B L  TAYLOR | 0010 | Review and draft summary of DIP motion (1.7); correspond with J. Rubin re same (.2). | 1.90 | $2,147.00 |
| 07/04/22 | B L  TAYLOR | 0027 | Review and comment on objection to CRO/independent directors motion (2.1); correspondr with J. Rubin and M. Lloyd re same team re same (.2). | 2.30 | $2,599.00 |
| 07/04/22 | B T  SCOTT | 0002 | Review docket for latest filings (.1); summarize key filings (.2). | 0.30 | $289.50 |
| 07/04/22 | D  GILLER | 0017 | Email Debtors re discovery matters (.3); draft summary of SEC brief (1.6); email litigation team re database (.1). | 2.00 | $2,230.00 |
| 07/04/22 | D  GILLER | 0027 | Draft section of Independent Director objection. | 1.30 | $1,449.50 |
| 07/05/22 | M S  STAMER | 0007 | Review relevant materials in prep for Committee call (.6); participate in advisors precall (.5) attend Committee call (.9). | 2.00 | $3,550.00 |
| 07/05/22 | M S  STAMER | 0002 | Attend weekly call with company advisors. | 0.40 | $710.00 |
| 07/05/22 | A  QURESHI | 0013 | Confer with P. Altman and E. Evans re SEC investigation issues (.6); attend meet and confer call with Debtors re ongoing document production (partial) (.5). | 1.10 | $1,952.50 |
| 07/05/22 | A  QURESHI | 0007 | Attend professionals' precall (.5); Attend Committee update call (.9). | 1.30 | $2,307.50 |
| 07/05/22 | A  QURESHI | 0027 | Review and analyze issues list with respect to independent directors' motion. | 0.30 | $532.50 |
| 07/05/22 | S B  KUHN | 0007 | Attend professionals precall. | 0.50 | $887.50 |
| 07/05/22 | S L  ALBERINO | 0010 | Analyze DIP financing documents (2.1); correspond with Committee advisor team re same (.3) | 2.10 | $3,727.50 |
| 07/05/22 | S L  ALBERINO | 0007 | Attend Committee meeting (.9); attend precall with advisors (.5). | 1.50 | $2,662.50 |
| 07/05/22 | S L  ALBERINO | 0002 | Attend update call with Company advisors (.4); review materials to prepare for same (.2). | 0.60 | $1,065.00 |
| 07/05/22 | J F  NEWDECK | 0006 | Review Alix supplemental declaration (.1); emails with FR members and Alix re same (.3);; review same for filing (.1); email PH re same (.1); review email from Akin team member re entered Akin and TX retention orders (.1); review emails from Akin team and Alix re Piper supplemental declaration order | 1.80 | $2,340.00 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | (.2); review precedent re same (.7); emails with FR team and TX counsel re same (.2). | | |
| 07/05/22 | D J WINDSCHEFFEL | 0014 | Analysis of D&O insurance issues. | 0.40 | $442.00 |
| 07/05/22 | P I ALTMAN | 0013 | Confer with A. Qureshi and A. Evans re motion to compel (.6); confer with A. Evans and S. Safvati re same (.2); call with S. Safvati and A. Evans re same (.5); consider issues re brief (.2). | 1.60 | $1,960.00 |
| 07/05/22 | M V LLOYD | 0027 | Work on draft analysis re CRO and independent director appointment motion. | 1.20 | $1,302.00 |
| 07/05/22 | J P RUBIN | 0010 | Continued analysis of DIP motion and related documents (1.2); emails with B. Taylor re DIP motion (.2); prepare email to S. Alberino re analysis of DIP motion and related issues (.3); correspond with B. Taylor re DIP order (.2); review B. Taylor draft of DIP order issues list (.2); provide additional comments to DIP order issues list (.3); follow up emails with B. Taylor re same (.1). | 2.50 | $3,912.50 |
| 07/05/22 | J P RUBIN | 0007 | Review agenda for Committee call. | 0.10 | $156.50 |
| 07/05/22 | J P RUBIN | 0006 | Review order re Piper and Alix retention applications (.1); correspond with B. Scott re same (.1); correspond with Alix and Piper re same (.1). | 0.30 | $469.50 |
| 07/05/22 | J P RUBIN | 0028 | Review revised cash management order (.1); email with B. Taylor re same (.1). | 0.20 | $313.00 |
| 07/05/22 | A M EVANS | 0013 | Call with A. Qureshi, P. Altman re motion to compel SEC materials (.6); call with P. Altman, S. Safvati re drafting motion to compel SEC materials (.5); correspond with P. Altman and S. Safvati re same (.2); review outline for same (.5). | 1.80 | $2,043.00 |
| 07/05/22 | L M LAWRENCE | 0013 | Attend internal Akin litigation team call re investigation status and next steps (.5); prepare for upcoming meet and confer re Second Request for Production (.5); work on outline for SEC investigation documents brief (.4); conduct meet and confer with counsel to Debtors re Second Request for Production (1); work on follow up re same (.8). | 3.20 | $5,008.00 |
| 07/05/22 | L M LAWRENCE | 0027 | Review, analyze, and revise | 0.80 | $1,252.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Objection to CRO Motion. | | |
| 07/05/22 | L M LAWRENCE | 0007 | Attend Committee advisor call re case status and strategy for going forward (.5); attend weekly Committee meeting re case status and strategy (.9). | 1.30 | $2,034.50 |
| 07/05/22 | S S SAFVATI | 0013 | Perform research re Rule 2004 examination motion for SEC materials (3); call with P. Altman and A. Evans re same (.6); correspond with P. Altman and A. Evans re same (.2); draft SEC motion (2.7). | 6.50 | $6,435.00 |
| 07/05/22 | P J GLACKIN | 0017 | Revise discovery analysis (1.1); videoconference with Litigation team members re case status and strategy (.5); prepare for meeting with Debtors' counsel (.9); attend meeting and confer with Debtors' counsel (1); draft email to Debtors re meet and confer and related discovery issues (2.4). | 5.90 | $5,457.50 |
| 07/05/22 | B L TAYLOR | 0032 | Calls with bondholders re case information. | 1.20 | $1,356.00 |
| 07/05/22 | B L TAYLOR | 0007 | Attend advisor precall (.5); attend Committee meeting call (.9). | 1.40 | $1,582.00 |
| 07/05/22 | B L TAYLOR | 0002 | Attend call with Debtors' advisors re updates. | 0.40 | $452.00 |
| 07/05/22 | B L TAYLOR | 0027 | Correspond with Committee advisors, Committee re CRO/independent directors motion (.3); review and comment on objection to same (1.6). | 1.90 | $2,147.00 |
| 07/05/22 | B L TAYLOR | 0010 | Review and comment on proposed Final DIP Order (2.9); emails with J. Rubin re same (.2); prepare draft of DIP order issue list (.2) follow up emails with J. Rubin re same (.1). | 3.40 | $3,842.00 |
| 07/05/22 | B L TAYLOR | 0028 | Review and comment on proposed cash management order (.6); emails with J. Rubin re same (.1). | 0.70 | $791.00 |
| 07/05/22 | B L TAYLOR | 0019 | Review and comment on proposed wages order. | 0.80 | $904.00 |
| 07/05/22 | T V NAPOLI | 0017 | Manage U:Drive and email listerves (.8); review related litigation and draft update (1.7); edit diligence requests (.5) revise stipulation (.8); meet with opposing counsel (.6) (partial); legal research (.2); revise and work on order in case (.5). | 5.10 | $3,417.00 |
| 07/05/22 | T V NAPOLI | 0007 | Attend precall with Committee advisors. | 0.50 | $335.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/05/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); summarize key filings (.3); update case calendar (.1); call with Debtors on upcoming and ongoing issues (.4). | 1.00 | $965.00 |
| 07/05/22 | B T SCOTT | 0007 | Prepare for Committee meeting (.1); attend call with advisors to prepare for Committee meeting (.5); attend Committee meeting (.9). | 1.50 | $1,447.50 |
| 07/05/22 | B T SCOTT | 0032 | Calls with individual bondholders. | 0.50 | $482.50 |
| 07/05/22 | B T SCOTT | 0006 | Review order on supplements for retention applications (.2); research re retention applications (.4); emails re retention applications (.2); correspond with J. Rubin re same (.1). | 0.90 | $868.50 |
| 07/05/22 | B T SCOTT | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines. | 0.70 | $675.50 |
| 07/05/22 | D  GILLER | 0007 | Attend advisors precall (.5); attend Bondholder Committee Meeting (.9). | 1.40 | $1,561.00 |
| 07/05/22 | D  GILLER | 0027 | Update list for Debtors of independent director discovery. | 0.30 | $334.50 |
| 07/05/22 | D  GILLER | 0017 | Call with Committee Member counsel Kramer Levin re protective order (.2); review documents and discovery material (.5); prepare for meet and confer with debtors (.5); attend and led meet and confer with Debtors (1); follow-up call with litigation team re case status and strategy; (.5); call with T. Napoli re production order (.3); edit outline of SEC arguments for brief (.3). | 3.30 | $3,679.50 |
| 07/05/22 | D  GILLER | 0002 | Update task list in advance of weekly team meeting. | 0.50 | $557.50 |
| 07/05/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.2); email  re latest updates (.1). | 0.30 | $70.50 |
| 07/06/22 | M S STAMER | 0013 | Review relevant materials in prep for Committee professionals call re investigation status (.5); conference call with Committee professionals re investigations (.6). | 1.10 | $1,952.50 |
| 07/06/22 | M S STAMER | 0010 | Conference call with Piper re DIP strategy. | 0.50 | $887.50 |
| 07/06/22 | A  QURESHI | 0017 | Update call with Committee advisor team re investigation status (.6); review and edit outline re motion to compel production of SEC materials | 1.00 | $1,775.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.4). | | |
| 07/06/22 | A  QURESHI | 0027 | Review and analyze issues list and related email correspondence re independent director motion and related considerations. | 0.20 | $355.00 |
| 07/06/22 | A  QURESHI | 0013 | Review and analyze updates and related pleadings re pending securities class action litigation. | 0.80 | $1,420.00 |
| 07/06/22 | S L  ALBERINO | 0027 | Revise CRO objection (1.6); review issues list re same (.8). | 2.40 | $4,260.00 |
| 07/06/22 | S L  ALBERINO | 0010 | Review DIP agreements and order (1.4); call with Piper team re same (.5); correspond with J. Rubin re same (.2). | 2.10 | $3,727.50 |
| 07/06/22 | J F  NEWDECK | 0006 | Review court's order to supplement re financial professional retention applications (.2); analysis of same (.3); various emails with Akin team and local counsel re approach to same (.3). | 0.80 | $1,040.00 |
| 07/06/22 | P I  ALTMAN | 0017 | Attend committee advisor call re: investigation (.6); consider issues  re motion to compel (.5); confer re document requests (.2). | 1.30 | $1,592.50 |
| 07/06/22 | M V  LLOYD | 0027 | Revise draft objection re CRO and independent director appointment motion (4.3); analyze relevant materials re same (1.1). | 5.40 | $5,859.00 |
| 07/06/22 | J P  RUBIN | 0019 | Review revised wages order (.4); emails with MB team re same (.1). | 0.50 | $782.50 |
| 07/06/22 | J P  RUBIN | 0010 | Call with S. Alberino, M. Stamer and Piper team re DIP, next steps (.5); review revised DIP issues list (.3); correspond with B. Taylor re same (.2); correspond with S. Alberino re same (.2); analyze potential additional revisions to DIP order (.3); review summary of alternate stalking horse fee trigger (.4). | 1.90 | $2,973.50 |
| 07/06/22 | J P  RUBIN | 0006 | Emails with E. English and B. Scott re Piper and Alix supplement to retention motion (.2); consider issues re same (.2). | 0.40 | $626.00 |
| 07/06/22 | J P  RUBIN | 0027 | Initial review of CRO/ID objection and prepare email of issues/questions re same. | 1.80 | $2,817.00 |
| 07/06/22 | L M  LAWRENCE | 0013 | Attend Committee advisor meeting re status and strategy of investigation efforts (.6); work on issues re SEC Documents brief (.6). | 1.20 | $1,878.00 |
| 07/06/22 | L M  LAWRENCE | 0027 | Review and revise Objection to | 0.90 | $1,408.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | CRO Motion. | | |
| 07/06/22 | L M LAWRENCE | 0017 | Work on correspondence to Debtors re discovery and production concerns (.4); work on issues re ongoing document production from Debtors (.7). | 1.10 | $1,721.50 |
| 07/06/22 | S S SAFVATI | 0017 | Perform research re 2004 motion (2.6); draft motion re Rule 2004 examination (6.6). | 9.20 | $9,108.00 |
| 07/06/22 | P J GLACKIN | 0017 | Draft email to Debtors' counsel re July 5 discovery conference (1.4); draft email to Litigation team members re same (.2); research and draft motion re discovery issues (1.5); call with D. Giller re same (.5). | 3.60 | $3,330.00 |
| 07/06/22 | P J GLACKIN | 0013 | Attend videoconference with Litigation and FR team members re investigation. | 0.60 | $555.00 |
| 07/06/22 | B L TAYLOR | 0013 | Attend update call with Committee advisor team re investigation. | 0.70 | $791.00 |
| 07/06/22 | B L TAYLOR | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines. | 0.80 | $904.00 |
| 07/06/22 | B L TAYLOR | 0032 | Calls with bondholders re case information. | 0.60 | $678.00 |
| 07/06/22 | B L TAYLOR | 0010 | Review and comment on Final DIP Order (1.4); prepare issues list re same (.7); correspond with J. Rubin re same (.2); prepare analysis of DIP fee letter (1.6); call with Piper Sandler team re DIP (.5). | 4.40 | $4,972.00 |
| 07/06/22 | B L TAYLOR | 0027 | Attention to CRO/independent directors objection. | 0.50 | $565.00 |
| 07/06/22 | T V NAPOLI | 0017 | Draft letter to opposing counsel (1.1); review legal research (1); prepare key person list (.7); correspond with D. Giller on Key person list (1). | 3.80 | $2,546.00 |
| 07/06/22 | T V NAPOLI | 0013 | Attend investigation call with Committee advisors. | 0.60 | $402.00 |
| 07/06/22 | B T SCOTT | 0006 | Emails with E. English and J. Rubin re order on advisor retention applications (.3); review precedent on supplemental retention motions (.6). | 0.90 | $868.50 |
| 07/06/22 | B T SCOTT | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines (2.5); emails re invoice changes (.2); review precedent on interim fee applications (.2). | 2.90 | $2,798.50 |
| 07/06/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); summarize key filings (.1); update case calendar (.1). | 0.40 | $386.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/06/22 | B T SCOTT | 0032 | Calls with individual bondholders. | 0.60 | $579.00 |
| 07/06/22 | B T SCOTT | 0013 | Meeting with Bondholder Committee advisors re investigation (.6); prepare same (.1). | 0.70 | $675.50 |
| 07/06/22 | D GILLER | 0017 | Call with P. Glackin re discovery issues (.5); correspond with T. Napoli on key person list (1). | 1.50 | $1,672.50 |
| 07/06/22 | D GILLER | 0013 | Review legal research on prepetition transactions (1.5); review documents underlying prepetition transactions (1.5); emails with Debtors re production of documents connected with prepetition transactions (.7); review documents relating to public filings (.9); call with Debtors re discovery and production of documents (.9); email summary of call with Debtors to team (.2); meet with team for weekly investigative strategy meeting (.6); prepare re same (.4). | 5.70 | $6,355.50 |
| 07/06/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.2); email re latest updates (.1). | 0.30 | $70.50 |
| 07/07/22 | M S STAMER | 0002 | Review relevant materials in prep for call with Company (.8); participate in weekly call with Company re various issues (.8). | 1.60 | $2,840.00 |
| 07/07/22 | M S STAMER | 0010 | Review DIP documents (.2); confer with S. Alberino, B. Taylor and J. Rubin re DIP issues (.3). | 0.50 | $887.50 |
| 07/07/22 | M S STAMER | 0007 | Call with D. Girard and D. Mannal re various strategic issues. | 0.50 | $887.50 |
| 07/07/22 | A QURESHI | 0002 | Attend weekly update call with Company professionals. | 0.80 | $1,420.00 |
| 07/07/22 | A QURESHI | 0017 | Review and edit written questions to Company re status of SEC proceeding and emails with team re same (.3); review and analyze emails re protective order negotiations and emails with team re same (.2); confer with team and emails re draft motion for access to SEC materials (.3); review and analyze case law related to privilege issues, Committee investigation powers, and related issues for SEC objection (.6); review and analyze Debtors' | 2.10 | $3,727.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | document production and related emails (.7). | | |
| 07/07/22 | A  QURESHI | 0027 | Confer with team and emails re objection to independent director motion. | 0.30 | $532.50 |
| 07/07/22 | S L  ALBERINO | 0002 | Attend weekly meeting with Company re pending issues (partial). | 0.50 | $887.50 |
| 07/07/22 | S L  ALBERINO | 0010 | Review DIP documents (1.2); call with J. Rubin, M. Stamer and B. Taylor re DIP issues (.3). | 1.80 | $3,195.00 |
| 07/07/22 | J F  NEWDECK | 0006 | Various emails with Alix, Piper and TX counsel re Court's order to supplement financial professional retention applications (.7); analysis of dockets re precedent re same (2.5); internal emails to Akin FR members and TX counsel re same (.4); participate in call with Piper re same (.4); review draft Alix response (.3); consider approach to same (.7);  review open items for Akin retention (.2); follow up with Akin members re same (.2); update Akin application (.2); review status of various conflict reports (.5); follow up with local counsel re Committee retention applications (.2). | 6.30 | $8,190.00 |
| 07/07/22 | P I  ALTMAN | 0017 | Confer with litigation team re motion to compel (.5); correspond with A. Evans re questions for Willkie (.2); correspond with litigation team re written requests for information (.5); review and revise same (1.3). | 2.50 | $3,062.50 |
| 07/07/22 | M V  LLOYD | 0027 | Revise draft objection to re CRO and independent director appointment motion. | 0.50 | $542.50 |
| 07/07/22 | J P  RUBIN | 0002 | Attend twice weekly call with Company advisors | 0.80 | $1,252.00 |
| 07/07/22 | J P  RUBIN | 0010 | Continue analysis of DIP motion and related issues (.6); call with M. Stamer, S. Alberino and B. Taylor re same (.3); review and revise markup of DIP order (1); email to B. Taylor re same (.1). | 2.00 | $3,130.00 |
| 07/07/22 | J P  RUBIN | 0019 | Correspond with B. Taylor re wages motion (.1); consider open issues re same (.2); review revised draft of wages order (.1). | 0.40 | $626.00 |
| 07/07/22 | J P  RUBIN | 0028 | Review revised cash management order (.1); emails with B. Taylor re same (.1); review further revised draft of | 0.30 | $469.50 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.1). | | |
| 07/07/22 | A M EVANS | 0017 | Correspond with P. Altman re questions for Willkie (.2); correspond with litigation team re same (.3); review and comment on draft questions (.3); correspond with P. Altman and D. Giller re same (.1). | 0.90 | $1,021.50 |
| 07/07/22 | L M LAWRENCE | 0017 | Work on continued efforts to discover information concerning SEC investigation and related documents and briefing in connection with same (2.5); work on issues re responses to Second Requests for Production (.8); draft correspondence to Debtors re discovery concerns (.3). | 3.60 | $5,634.00 |
| 07/07/22 | L M LAWRENCE | 0027 | Review and revise Objection to CRO Motion. | 1.30 | $2,034.50 |
| 07/07/22 | L M LAWRENCE | 0007 | Attend call with Debtor advisors re case updates. | 0.70 | $1,095.50 |
| 07/07/22 | S S SAFVATI | 0017 | Perform research re Rule 2004 examination(2.1); draft motion re same (5.2). | 7.30 | $7,227.00 |
| 07/07/22 | P J GLACKIN | 0017 | Draft search terms for Debtors' document production (4.6); email Debtors' counsel re same (.4); draft email to Debtors re discovery issues (.9); legal research re protective order issues (.7). | 6.60 | $6,105.00 |
| 07/07/22 | B L TAYLOR | 0002 | Attend call with Company advisors re case updates. | 0.80 | $904.00 |
| 07/07/22 | B L TAYLOR | 0032 | Calls with Bondholders re case information. | 0.30 | $339.00 |
| 07/07/22 | B L TAYLOR | 0027 | Review and comment on CRO/independent directors objection (.8); review material re similar cases (.7). | 1.50 | $1,695.00 |
| 07/07/22 | B L TAYLOR | 0010 | Call with S. Alberino, M. Stamer and J. Rubin re final DIP issues (.3); correspond with J. Rubin re same (.1); review and comment on final DIP order (2.5). | 2.90 | $3,277.00 |
| 07/07/22 | B L TAYLOR | 0028 | Review revised cash management order (.1); emails with J. Rubin re same (.1); call with A. Berk re same (.1); review revised cash management order (.1); emails with J. Rubin re same (.1); call with A. Berk re same (.1). | 0.60 | $678.00 |
| 07/07/22 | B L TAYLOR | 0019 | Correspond with J. Rubin re wages order (.1); call with J. Gross re same (.1); review and comment on same (.1). | 0.30 | $339.00 |
| 07/07/22 | T V NAPOLI | 0017 | Research into related litigation | 3.20 | $2,144.00 |

GWG OFFICIAL L-BOND COMMITTEE

Page 14

Invoice Number: 2005531

09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | re discovery concerns (1.2); revise letter to opposing counsel re same (1.2); update key person list (.8). | | |
| 07/07/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); summarize key filings (.2); update case calendar (.1); call with Debtors on upcoming and ongoing issues (.8). | 1.30 | $1,254.50 |
| 07/07/22 | B T SCOTT | 0006 | Emails re supplemental retention application (.2); review draft supplemental filing on retention application (.2); call with Piper team on supplemental application (.4). | 0.80 | $772.00 |
| 07/07/22 | B T SCOTT | 0032 | Respond to emails from non-Committee bondholders. | 0.40 | $386.00 |
| 07/07/22 | B T SCOTT | 0022 | Review precedent plans in similar Chapter 11 cases (.8); draft summary of similar Chapter 11 cases (1.7). | 2.50 | $2,412.50 |
| 07/07/22 | D GILLER | 0027 | Edit email to Debtors re production and role of independent directors. | 0.40 | $446.00 |
| 07/07/22 | D GILLER | 0002 | Attend weekly call with Debtors. | 0.80 | $892.00 |
| 07/07/22 | D GILLER | 0017 | Edit potential search terms to be used by Debtors (.6); review and edit brief re production of SEC documents (.7); draft email to Willkie re SEC documents (.4); review and edit protective order (.7); correspond with Alix Partners re Beneficient (.5). | 2.90 | $3,233.50 |
| 07/07/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.2); email re latest updates (.1). | 0.30 | $70.50 |
| 07/08/22 | M S STAMER | 0002 | Review CRO/ID briefing (.8); correspond with S. Alberino re same (.6). | 1.40 | $2,485.00 |
| 07/08/22 | M S STAMER | 0010 | Call with potential investors and follow up. | 0.50 | $887.50 |
| 07/08/22 | A QURESHI | 0027 | Consider strategy re discovery related to independent director motion (.2); emails and confer with team re draft objection to independent director motion (.2). | 0.40 | $710.00 |
| 07/08/22 | A QURESHI | 0017 | Emails and confer with team re draft SEC brief. | 0.20 | $355.00 |
| 07/08/22 | S L ALBERINO | 0027 | Revise CRO briefing (3.8); correspond with M. Stamer re same (.6). | 4.40 | $7,810.00 |
| 07/08/22 | S L ALBERINO | 0010 | Review DIP agreements and order (1.5); draft list of issues re same (.2); email J. Rubin re same (.2); call with interested investors (.5). | 2.40 | $4,260.00 |
| 07/08/22 | S L ALBERINO | 0023 | Review option agreement and related document. | 1.50 | $2,662.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/08/22 | J F NEWDECK | 0006 | Draft response to Court's order to supplement re Alix and Piper (2.6); various internal emails with FR members re same (.2); emails with Alix re same (.2); call with Alix to discuss same (.5); follow up internal email to FR members re same (.1); review draft supplemental response (.2); emails to broader Akin FR group re same (.4); update supplemental statement (.1); email PH re same (.1). | 4.40 | $5,720.00 |
| 07/08/22 | P I ALTMAN | 0017 | Review SEC brief (.2); correspondence re same (.2). | 0.40 | $490.00 |
| 07/08/22 | M V LLOYD | 0027 | Revise objection to CRO and independent director appointment motion (5.5); email D. Giller re same (.2); analyze relevant factual materials re same (3.2); confer with B. Taylor re same (.4). | 9.30 | $10,090.50 |
| 07/08/22 | J P RUBIN | 0006 | Review draft supplement re Alix and Piper retention (.2); emails with J. Newdeck re same (.1). | 0.30 | $469.50 |
| 07/08/22 | J P RUBIN | 0007 | Review email to Committee re wages and cash management order (.1); follow up emails with Akin team re same (.1); emails with M. Somerstein re Committee website (.1); review questions from bondholder re same (.1). | 0.40 | $626.00 |
| 07/08/22 | J P RUBIN | 0010 | Review revised markup of DIP order (.4); emails with B. Taylor re same (.1); review S. Alberino email re same re DIP issues (.1); analyze next steps re same (.2); follow up emails with Akin and Piper teams re same (.2); call with advisors to potentially interested party (.5). | 1.50 | $2,347.50 |
| 07/08/22 | J P RUBIN | 0027 | Review S. Alberino revisions to CRO/ID objection. | 0.30 | $469.50 |
| 07/08/22 | L M LAWRENCE | 0027 | Review and revise Objection to CRO Motion (.8); work on issues re potential depositions in connection with the Objection to the CRO Motion (.8). | 1.60 | $2,504.00 |
| 07/08/22 | L M LAWRENCE | 0017 | Attention to issues re Protective Order (.4); continue to review and revise SEC Investigation Opening Brief (1.7); continue to work on ongoing discovery issues re same (.4). | 2.50 | $3,912.50 |
| 07/08/22 | J P KANE | 0017 | Attend introduction call with members of litigation team (.3); review background materials | 1.50 | $1,695.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | (1.2). | | |
| 07/08/22 | S S SAFVATI | 0017 | Draft and revise motion re Rule 2004 examination. | 4.70 | $4,653.00 |
| 07/08/22 | J A HUNTER | 0017 | Retrieve GWG document production (.1); stage documents to Relativity for attorney review (.7); communication with case team (.1) | 0.90 | $378.00 |
| 07/08/22 | P J GLACKIN | 0017 | Review Debtors' document production (.5); email financial advisors re same (.2). | 0.70 | $647.50 |
| 07/08/22 | B L TAYLOR | 0010 | Attend call with potential financing party (.5); review and revise comments to final DIP order (1.1); attention to issues list re same (.6). | 2.20 | $2,486.00 |
| 07/08/22 | B L TAYLOR | 0027 | Confer with M. Lloyd re CRO/independent directors objection. | 0.40 | $452.00 |
| 07/08/22 | B L TAYLOR | 0028 | Draft correspondence to Committee re cash management and wages order (.5); confer with Akin team re same (.2); review and comment on materials re similar cases (.4). | 1.10 | $1,243.00 |
| 07/08/22 | T V NAPOLI | 0017 | Manage U:Drive/document access for new team members (.7); review and conduct citation checks of filings (3.3); review Debtors' document production (.6); comment on same (2.2). | 6.80 | $4,556.00 |
| 07/08/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); update case calendar (.1). | 0.30 | $289.50 |
| 07/08/22 | B T SCOTT | 0006 | Call with Alix team re supplemental retention filing (.5); review draft filing (.2); research re supplemental retention filing (.4). | 1.10 | $1,061.50 |
| 07/08/22 | B T SCOTT | 0022 | Revise comparison summary of precedent Chapter 11 cases. | 0.70 | $675.50 |
| 07/08/22 | D GILLER | 0017 | Call with J. Kane re case update (.3); email with P. Glackin re production (.2); review email from Debtors re production (.4). | 0.90 | $1,003.50 |
| 07/08/22 | D GILLER | 0027 | Email with J. Mercedes re Independent Director Motion (.1); correspond with M. Lloyd re research on Independent Director Motion (.2). | 0.30 | $334.50 |
| 07/08/22 | J M MERCEDES | 0027 | Gather documents cited in the Independent Director's Motion (.6); correspond with D. Giller re same (.3). | 0.90 | $211.50 |
| 07/08/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.7); email re latest updates (.3). | 1.00 | $235.00 |
| 07/09/22 | M S STAMER | 0010 | Review relevant materials re DIP (.6); consider issues list re | 0.80 | $1,420.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | same (.2). | | |
| 07/09/22 | A QURESHI | 0017 | Review and edit draft SEC brief (1.1);emails with team re same (.2). | 1.30 | $2,307.50 |
| 07/09/22 | S L ALBERINO | 0027 | Revise CRO objection (3.8); correspond with J. Rubin and B. Taylor re same (.2); review briefing issues re same (.6). | 4.60 | $8,165.00 |
| 07/09/22 | S L ALBERINO | 0010 | Review DIP issues (.8); revise DIP objection and modifications thereto (1); correspond with M. Stamer re: same (.2). | 2.00 | $3,550.00 |
| 07/09/22 | P I ALTMAN | 0017 | Review and revise motion to compel. | 1.30 | $1,592.50 |
| 07/09/22 | M V LLOYD | 0027 | Revise draft objection to CRO and independent director appointment motion (6.2); analyze relevant factual materials re same (.9). | 7.10 | $7,703.50 |
| 07/09/22 | J P RUBIN | 0010 | Attention to DIP issues list. | 0.30 | $469.50 |
| 07/09/22 | J P RUBIN | 0027 | Revise objection to CRO/ID motion (5.4); correspond with S. Alberino and B. Taylor re same (.2); correspond with MB team re response to issues list (.1). | 5.70 | $8,920.50 |
| 07/09/22 | J P RUBIN | 0022 | Review research re precedent Chapter 11 case (.5); emails with B. Scott and B. Taylor re same (.1). | 0.60 | $939.00 |
| 07/09/22 | J P RUBIN | 0013 | Review and provide comments to brief re SEC documents. | 0.80 | $1,252.00 |
| 07/09/22 | A M EVANS | 0017 | Comment on SEC brief. | 0.20 | $227.00 |
| 07/09/22 | L M LAWRENCE | 0027 | Continue to work on Objection to CRO Motion. | 0.90 | $1,408.50 |
| 07/09/22 | S S SAFVATI | 0013 | Draft and revise re motion to compel SEC Documents. | 2.70 | $2,673.00 |
| 07/09/22 | B L TAYLOR | 0010 | Review and revise DIP issues list (.4); confer with S. Alberino re same (.2). | 0.60 | $678.00 |
| 07/09/22 | B L TAYLOR | 0027 | Review materials re CRO/independent directors objection (1); correspond with S. Alberino and J. Rubin re same (.2). | 1.20 | $1,356.00 |
| 07/09/22 | T V NAPOLI | 0027 | Revise objection to CRO/ID motion. | 1.50 | $1,005.00 |
| 07/09/22 | B T SCOTT | 0022 | Revise precedent case plan comparison summary (1.1); emails with J. Rubin re same (.2). | 1.30 | $1,254.50 |
| 07/09/22 | D GILLER | 0027 | Review and edit brief re appointment of independent CRO and board members. | 0.80 | $892.00 |
| 07/10/22 | M S STAMER | 0002 | Calls and emails with Akin team re upcoming filings this week. | 0.80 | $1,420.00 |
| 07/10/22 | M S STAMER | 0027 | Review and revise objection to ID/CRO motion (1.9); correspond with S. Alberino, J. | 1.30 | $2,307.50 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Rubin and B. Taylor re same (.2). | | |
| 07/10/22 | A QURESHI | 0019 | Review and edit revised draft objection to Independent Director motion (.7); emails with team re same (.2). | 0.90 | $1,597.50 |
| 07/10/22 | A QURESHI | 0013 | Emails with team re revisions to SEC motion. | 0.20 | $355.00 |
| 07/10/22 | S L ALBERINO | 0027 | Revise CRO objection (4.5); correspond with M. Stamer, J. Rubin and B Taylor re same (.8); calls with J. Rubin re same (.2); correspond with Akin FR team re same (.6). | 6.10 | $10,827.50 |
| 07/10/22 | J F NEWDECK | 0006 | Review PH comments re Alix and Piper Sandler supplement re retention (.3); research issues re same (1.4); review draft supplemental statement (.5); emails with Akin and PH re same (.2). | 2.40 | $3,120.00 |
| 07/10/22 | P I ALTMAN | 0017 | Attention to motion to compel. | 0.50 | $612.50 |
| 07/10/22 | M V LLOYD | 0027 | Revise draft objection to CRO and independent director appointment motion (1.7); correspond with R. Rubin re same (.2). | 1.90 | $2,061.50 |
| 07/10/22 | J P RUBIN | 0010 | Call with S. Alberino re DIP objection and related issues (.2); outline topics for DIP objection (.5); call with B. Taylor re same (.2); revise DIP issues list to send to MB (.2). | 1.10 | $1,721.50 |
| 07/10/22 | J P RUBIN | 0027 | Review further revised drafts of ID/CRO objection (1.5); emails with L. Lawrence and M. Lloyd re same (.2); emails with M. Stamer, S. Alberino and B. Taylor re revisions to ID/CRO objection (.2); emails with B. Taylor re preparation of motion for filing (.1). | 2.00 | $3,130.00 |
| 07/10/22 | L M LAWRENCE | 0017 | Work on Discovery Protocol. | 0.30 | $469.50 |
| 07/10/22 | L M LAWRENCE | 0027 | Continue to work on Objection to CRO Motion (.5); correspond with J. Rubin re same (.2); review and analyze response to CRO Motion issues list (.2). | 0.90 | $1,408.50 |
| 07/10/22 | S S SAFVATI | 0017 | Draft and revise motion re motion to compel SEC Documents. | 3.30 | $3,267.00 |
| 07/10/22 | B L TAYLOR | 0027 | Review and comment on CRO/independent directors objection (3.2); review source materials re same (.9); correspond with M. Stamer, S. Alberino and J. Rubinre same (.7); correspond with Committee | 5.10 | $5,763.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

Page 19

09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re same (.3). | | |
| 07/10/22 | B L TAYLOR | 0010 | Draft DIP objection (1.3); call with J. Rubin re same (.2). | 1.50 | $1,695.00 |
| 07/10/22 | T V NAPOLI | 0017 | Draft stipulation re motion to compel (1.6); summarize precedent litigation re same (1.4). | 3.00 | $2,010.00 |
| 07/10/22 | B T SCOTT | 0022 | Revise precedent case plan comparison summary (.5); emails re same (.2). | 0.70 | $675.50 |
| 07/11/22 | M S STAMER | 0010 | Review relevant materials relating to DIP (3.4); call with S. Kuhn re same (.2); emails with Akin team re same (.3); emails with client representatives re same (.3); call with Company counsel re same (.8). | 5.00 | $8,875.00 |
| 07/11/22 | A QURESHI | 0027 | Confer with L. Lawrence and D. Giller re independent director discovery (.2); emails re independent director issues list and related correspondence with debtors (.2); review and analyze revised objection to independent director motion (.6); consider issues re depositions in connection with independent director motion (.5). | 1.50 | $2,662.50 |
| 07/11/22 | A QURESHI | 0017 | Confer with L. Lawrence and D. Giller re protective order (.2); review and edit proposed discovery dispute protocol (.3); emails and confer with team re revised SEC motion (.2); review and analyze pleadings in pending securities litigation (.8). | 1.50 | $2,662.50 |
| 07/11/22 | S B KUHN | 0010 | Telephone call with M. Stamer re replacement DIP documents. | 0.20 | $355.00 |
| 07/11/22 | S B KUHN | 0023 | Review form APA (2.9); telephone calls with J. Rubin re same (.3); emails with J. Rubin re same (.2); analyze open issues re: same (.7). | 4.10 | $7,277.50 |
| 07/11/22 | R J SLAVIN | 0017 | Cite check, proofread, and revise opening brief re production of documents. | 3.50 | $1,557.50 |
| 07/11/22 | S L ALBERINO | 0010 | Revise issue list on DIP (.9); review documents re same (.7); confer with B. Taylor re same (.2). | 1.80 | $3,195.00 |
| 07/11/22 | S L ALBERINO | 0027 | Review and revise CRO objection (1.2); respond to comments re same (.6); correspond with B. Taylor re same (.2); call with FR and litigation teams re same (.7); consider Debtor proposal re same (1.1). | 3.80 | $6,745.00 |

GWG OFFICIAL L-BOND COMMITTEE

Page 20

Invoice Number: 2005531

09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/11/22 | S L ALBERINO | 0023 | Review and comment on APA and related documents. | 1.00 | $1,775.00 |
| 07/11/22 | J F NEWDECK | 0006 | Review open questions re supplement statement in support of Alix and Piper retentions (.5); research precedent orders re same (1.7); emails to Akin team re possible follow up re same (.3); emails to PH re same (.2); review statement in support (.8); emails to professionals re same (.2). | 3.70 | $4,810.00 |
| 07/11/22 | P I ALTMAN | 0017 | Attention to motion to compel and re: SEC documents (.4); correspond with A. Evans re same (.1). | 0.50 | $612.50 |
| 07/11/22 | M V LLOYD | 0027 | Work on draft objection re CRO and independent director appointment motion (3.8); analyze relevant materials re same (.8). | 4.60 | $4,991.00 |
| 07/11/22 | J P RUBIN | 0027 | Review and consider Committee comments to ID/CRO objection (.3); review and consider revised board authorization and Company response to issues list (.5); call with Akin FR and lit teams re CRO/ID objection and related issues (.7); correspond with B. Taylor re same (.2); prepare chart of responses/open issues re CRO/ID (.8); review E. English comments to ID/CRO objection (.2); follow up correspondence with PH team re same (.2); attention to further review and revision of CRO/ID objection (1.3); review S. Alberino email to MB re CRO/ID objection, discovery (.1). | 4.30 | $6,729.50 |
| 07/11/22 | J P RUBIN | 0017 | Review draft email re status of protective order (.1); correspond with D. Giller and L. Lawrence team re protective order status (.1); attention to SEC briefing (.4). | 0.60 | $939.00 |
| 07/11/22 | J P RUBIN | 0032 | Call with bondholder re case questions and status. | 0.50 | $782.50 |
| 07/11/22 | J P RUBIN | 0010 | Review and revise draft of DIP objection (1.4); review further revised draft of DIP objection (.9); correspond with B. Taylor re same (.2). | 2.50 | $3,912.50 |
| 07/11/22 | J P RUBIN | 0007 | Prepare cover email to Committee re CRO/ID objection (.2); attention to agenda for Committee call (.1). | 0.30 | $469.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/11/22 | J P RUBIN | 0023 | Call with S. Kuhn re Option Agreement (.3); follow up correspondence with S. Kuhn and S. Alberino re same (.2); analyze issues re Alternate Stalking Horse Fee (.6). | 1.10 | $1,721.50 |
| 07/11/22 | A M EVANS | 0017 | Review and revise draft SEC motion (1.5); correspond with P. Altman, S. Safvati, D. Giller re same (.5). | 2.00 | $2,270.00 |
| 07/11/22 | L M LAWRENCE | 0013 | Attend internal Akin litigation team call re status of investigation and strategy for going forward (.4); continue to work on SEC Documents opening brief (1.1); work on issues re status of document production (.9). | 2.40 | $3,756.00 |
| 07/11/22 | L M LAWRENCE | 0017 | Confer with A. Qureshi and D. Giller re status of Protective Order (.2); review and revise Discovery Protocol Stipulation (.3); work on issues re Protective Order (.5). | 1.00 | $1,565.00 |
| 07/11/22 | L M LAWRENCE | 0027 | Confer with A. Qureshi and D. Giller re potential CRO Motion discovery (.2); confer with S. Alberino, A. Qureshi, and J. Rubin re CRO Motion issues list, potential discovery needs, and next steps (.7); work on deposition topics and related discovery issues for potential discovery in connection with CRO Motion (.5). | 1.40 | $2,191.00 |
| 07/11/22 | J P KANE | 0002 | Review case background materials. | 4.10 | $4,633.00 |
| 07/11/22 | J P KANE | 0017 | Call with D. Giller re 2004 discovery. | 0.50 | $565.00 |
| 07/11/22 | S S SAFVATI | 0017 | Draft and revise motion to compel SEC Documents and supporting documents re the same (3.7); correspond with A. Evans re same (.2). | 3.90 | $3,861.00 |
| 07/11/22 | J A HUNTER | 0017 | Retrieve GWG productions of 7/8 and 7/9 (.2); stage produced documents to Relativity for attorney review (1.1); communication with case team (.2) | 1.50 | $630.00 |
| 07/11/22 | P J GLACKIN | 0017 | Email E Discovery re document production issues (.2); videoconference with Litigation team members re case status and strategy (.4); review discovery documents re potential estate claims (1.1); call with D. Giller re protective order (.2); email | 2.80 | $2,590.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Debtors' counsel re discovery issues (.9). | | |
| 07/11/22 | B L TAYLOR | 0010 | Review and revise comments to proposed final DIP (2.1); correspond with J. Rubin re: same (.2); confer with S. Alberino re same (.2); draft DIP objection (3.9). | 6.40 | $7,232.00 |
| 07/11/22 | B L TAYLOR | 0023 | Confer with Piper Sandler team re alternate stalking horse fee mechanics (.5); review materials re same (.9). | 1.40 | $1,582.00 |
| 07/11/22 | B L TAYLOR | 0027 | Prepare for call re CRO ID objection (.3); attend call with Akin team re same (.7); correspond with S. Alberino re same (.3); correspond with J. Rubin re same (.3). | 1.60 | $1,808.00 |
| 07/11/22 | T V NAPOLI | 0017 | Summarize relevant transcript (2); call with litigation team re updates to case (.5); correspond with D. Giller SEC brief (.5); correspond with E. English re example documents(.2); identify model for and revise stipulation (3); identify and prepare exhibits for SEC Motion (1); correspondence on relevant cases (.7). | 7.90 | $5,293.00 |
| 07/11/22 | B T SCOTT | 0027 | Call with Akin team re revisions to Independent Directors Objection. | 0.70 | $675.50 |
| 07/11/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); summarize key filings (.2); Prepare distribution list for involved parties (.2). | 0.60 | $579.00 |
| 07/11/22 | B T SCOTT | 0032 | Call with non-Committee bondholder (.2); emails with bondholders (.3). | 0.50 | $482.50 |
| 07/11/22 | B T SCOTT | 0006 | Review supplement to retention applications (.2); research related to supplement to retention applications (.3). | 0.50 | $482.50 |
| 07/11/22 | D GILLER | 0017 | Call with A. Qureshi and L. Lawrence re protective order (.2); call with litigation team re updates to case (.5); call with J. Kane re 2004 discovery (.5); call with P. Glackin re protective order (.2); draft and send email to Kramer Levin re protective order (.3); prepared list of 2004 discovery targets (.4); review and edit search terms for second request (.3); edit discovery protocol (.4); email with T. Napoli re discovery protocol (.3); revise SEC brief (1.7); | 5.30 | $5,909.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspond with A. Evans and T. Napoli re same (.2); prepare email to Committee re SEC brief (.3). | | |
| 07/11/22 | D  GILLER | 0027 | Call with A. Qureshi and L. Lawrence re Independent Director motion (.2); call with litigation team re Independent Director motion and protective order (.5); draft email re Independent Director discovery (.2). | 0.90 | $1,003.50 |
| 07/11/22 | J M  MERCEDES | 0002 | Check the Vault Room for updates (.5); email to litigation team re latest updates (.2); gather cases cited in CRO objection (.8); emails re same (.2). | 1.70 | $399.50 |
| 07/12/22 | M S  STAMER | 0007 | Review pleadings and other materials in prep for Committee call (3.6); participate in professionals precall (.6); participate in Committee call and follow up (.7). | 4.90 | $8,697.50 |
| 07/12/22 | M S  STAMER | 0008 | Review pleadings in preparation for 7-18 hearing. | 2.20 | $3,905.00 |
| 07/12/22 | M S  STAMER | 0027 | Calls with counsel for Independent Directors. | 0.30 | $532.50 |
| 07/12/22 | M S  STAMER | 0002 | Conference call with Company advisors (.6); follow up re same (.1); call with J. Rubin on case status (.1). | 0.80 | $1,420.00 |
| 07/12/22 | A  QURESHI | 0017 | Final review and analysis and edits of SEC brief (1.6); correspond with A. Evans re same (.1). | 1.70 | $3,017.50 |
| 07/12/22 | A  QURESHI | 0007 | Attend professionals' precall (.6); Attend Committee call (.7). | 1.30 | $2,307.50 |
| 07/12/22 | A  QURESHI | 0002 | Attend weekly update call with Company. | 0.60 | $1,065.00 |
| 07/12/22 | A  QURESHI | 0027 | Final review and analysis of independent director objection (.9); review and analyze Debtors' document production in connection with independent director motion (1.8); confer with emails. Alberino and B. Taylor re independent director depositions (.3). | 3.00 | $5,325.00 |
| 07/12/22 | A  QURESHI | 0013 | Review and edit revised discovery dispute resolution protocol and confer with team re same. | 0.20 | $355.00 |
| 07/12/22 | S B  KUHN | 0010 | Emails to/from Akin re form APA issues (.7); attend call with company advisors re same and DIP replacement issues (.7). | 1.40 | $2,485.00 |

GWG OFFICIAL L-BOND COMMITTEE                                          Page 24
Invoice Number: 2005531                                               09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/12/22 | R J SLAVIN | 0017 | Revise opening brief re production of SEC documents. | 0.30 | $133.50 |
| 07/12/22 | S L ALBERINO | 0023 | Review and comment on APA and transaction documents. | 1.40 | $2,485.00 |
| 07/12/22 | S L ALBERINO | 0027 | Review and revise CRO objection (1.2); confer with A. Qureshi and B. Taylor re same (.3); respond to comments re same (.3); attend to discovery issues re same (.5). | 2.30 | $4,082.50 |
| 07/12/22 | S L ALBERINO | 0017 | Review and comment on SEC briefing. | 1.10 | $1,952.50 |
| 07/12/22 | S L ALBERINO | 0010 | Review and revise DIP Objection. | 1.60 | $2,840.00 |
| 07/12/22 | S L ALBERINO | 0007 | Prepare for Committee call (.1); attend advisor precall (.6); attend Committee meeting (.7). | 1.40 | $2,485.00 |
| 07/12/22 | S L ALBERINO | 0002 | Weekly call with Company (.6); call with J. Rubin re case status (.7). | 1.30 | $2,307.50 |
| 07/12/22 | J F NEWDECK | 0006 | Emails with Alix and Piper re supplemental statement in support of retention (.2); internal emails with Akin members re review of precedent in supplement statement (.1); internal emails re draft supplemental statement in support (.2); emails to Alix and Piper re same (.1). | 0.60 | $780.00 |
| 07/12/22 | P I ALTMAN | 0017 | Confer with A. Evans re motion to compel and strategy (.4); review edits to same (.3); review debtor filing re SEC documents (.3); correspond with A. Evans re same (.1). | 1.10 | $1,347.50 |
| 07/12/22 | M V LLOYD | 0027 | Revise and finalize draft objection re CRO and independent director appointment motion (6.6); emails with FR team re same (.2); analyze relevant materials re same (1.1); work on analysis re deposition preparation re same (1.4). | 9.30 | $10,090.50 |
| 07/12/22 | J P RUBIN | 0002 | Calls with S. Alberino re workstreams, status and updates (.7); call with M. Stamer re same (.1); attend twice weekly call with Company advisors (.6). | 1.40 | $2,191.00 |
| 07/12/22 | J P RUBIN | 0010 | Attend call with Company advisors re DIP issues, status (.7); review and consider email from S. Kuhn re option agreement and related matters (.2); review and revise further revised draft of DIP objection (1, .8); emails with B. Taylor re | 3.70 | $5,790.50 |

GWG OFFICIAL L-BOND COMMITTEE                                      Page 25
Invoice Number: 2005531                                           09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | same (.2); review S. Alberino comments to same (.3); revise draft following incorporation of same (.5). | | |
| 07/12/22 | J P RUBIN | 0007 | Attend weekly call with Committee (.7); attend Committee advisors precall (.6); correspond with Committee member in advance of same (.2). | 1.50 | $2,347.50 |
| 07/12/22 | J P RUBIN | 0027 | Attention to various issues finalizing CRO/ID objection for filing (2.5); emails with M. Lloyd and FR team re same (.2); review draft joinder from Committee member (.2). | 2.90 | $4,538.50 |
| 07/12/22 | J P RUBIN | 0017 | Attention to various issues re finalizing SEC brief for filing. | 0.40 | $626.00 |
| 07/12/22 | A M EVANS | 0013 | Review and revise draft SEC motion (1.7); confer and correspond with S. Safvati and D. Giller re same (1); correspond with P. Altman, A. Qureshi, L. Lawrence re same (.3). | 3.00 | $3,405.00 |
| 07/12/22 | L M LAWRENCE | 0017 | Work on opening brief re SEC documents (1); correspond with A. Evans re same (.1). | 1.10 | $1,721.50 |
| 07/12/22 | L M LAWRENCE | 0022 | Continue to work on Objection to CRO Motion (.7); work on issues re discovery and depositions in connection with same (.4). | 1.10 | $1,721.50 |
| 07/12/22 | J P KANE | 0008 | Review background materials in preparation for 7/18/22 hearing. | 8.90 | $10,057.00 |
| 07/12/22 | J P KANE | 0017 | Call with D. Giller re document discovery. | 0.40 | $452.00 |
| 07/12/22 | S S SAFVATI | 0013 | Revise motion to compel SEC Documents and finalize for filing (3.7); call with A. Evans and D. Giller re same (1). | 4.70 | $4,653.00 |
| 07/12/22 | J A HUNTER | 0017 | Retrieve GWG_CO document production (.1); stage documents to Relativity for attorney review (.7); prepare coding panel for attorney review (.2); prepare GWG productions for attorney review (.3); communication with case team (.4). | 1.70 | $714.00 |
| 07/12/22 | P J GLACKIN | 0017 | Prepare emails re Debtors' document productions (.7); legal research re discovery issues (.4); draft email to Debtors' counsel re discovery issues (1.8). | 2.90 | $2,682.50 |
| 07/12/22 | P J GLACKIN | 0013 | Review discovery documents re potential estate claims analysis. | 2.10 | $1,942.50 |
| 07/12/22 | B L TAYLOR | 0007 | Attend advisor precall (.6); attend weekly Committee meeting (.7). | 1.30 | $1,469.00 |
| 07/12/22 | B L TAYLOR | 0010 | Attend call with Company | 3.50 | $3,955.00 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | advisors re DIP issues (.7); review and revise DIP objection (2.6); emails with J. Rubin re same (.2). | | |
| 07/12/22 | B L TAYLOR | 0002 | Attend bi-weekly call with Company advisors. | 0.60 | $678.00 |
| 07/12/22 | B L TAYLOR | 0032 | Calls with bondholders re case information. | 0.30 | $339.00 |
| 07/12/22 | B L TAYLOR | 0027 | Review and revise CRO/independent directors objection (2.1); confer with A. Qureshi and S. Alberino re same (.3); prepare same for filing (1.1); correspond with Committee re filing of same (.3). | 3.80 | $4,294.00 |
| 07/12/22 | T V NAPOLI | 0017 | Clean read of SEC filing (3.4); begin review of documents (.7); correspond with D. Giller re witness list (.3); revise witness list (.7); update key person list (.6); case management of U:Drive and NetDocs (.3); correspond with R. Winning re related cases (.5); draft comparison document based on review (1.1). | 7.60 | $5,092.00 |
| 07/12/22 | T V NAPOLI | 0027 | Document review CRO documents. | 2.00 | $1,340.00 |
| 07/12/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); summarize key filings (.1); update case calendars (.1); call with debtors on upcoming and ongoing tasks (.7). | 1.10 | $1,061.50 |
| 07/12/22 | B T SCOTT | 0007 | Call with advisors in advance of Committee meeting (.6); attend meeting with the Committee (.7). | 1.30 | $1,254.50 |
| 07/12/22 | B T SCOTT | 0003 | Draft fee statement (1.2); review and revise invoice for privilege, confidentiality and compliance with US Trustee guidelines (2.9). | 4.10 | $3,956.50 |
| 07/12/22 | B T SCOTT | 0027 | Review objection to CRO Motion. | 1.10 | $1,061.50 |
| 07/12/22 | B T SCOTT | 0017 | Review SEC brief. | 0.30 | $289.50 |
| 07/12/22 | D GILLER | 0007 | Attend advisors precall (.6); attend meeting with Bondholders (.7). | 1.30 | $1,449.50 |
| 07/12/22 | D GILLER | 0017 | Confer with A. Qureshi re scheduling depositions (.4); call with  J. Kane re document discovery (.4);  draft deposition outlines for Holland, Evans, Stein (.3); review and edit email to Debtors re redactions (.3); email bondholder Committee re as-filed briefs (.3); correspond with T. Napoli re witness list | 7.30 | $8,139.50 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | (.2); review and edit brief re the production of SEC documents (3.2); discussion with Kramer Levin re brief re production of SEC documents (.4); confer with A. Evans and S. Safvati re same (1); review and oversee filing of brief re production of SEC documents (.8). | | |
| 07/12/22 | D  GILLER | 0002 | Attend weekly call with Debtors counsel. | 0.60 | $669.00 |
| 07/12/22 | J M  MERCEDES | 0002 | Check the Vault Room for updates (.6); email re latest updates (.2); update key transactions spreadsheet (.7). | 1.50 | $352.50 |
| 07/13/22 | M S  STAMER | 0002 | Review relevant materials (1.5); calls and emails with various parties re various issues (1.2). | 2.70 | $4,792.50 |
| 07/13/22 | M S  STAMER | 0008 | Initial preparation for 7/18 hearing re: CRO & DIP. | 0.80 | $1,420.00 |
| 07/13/22 | M S  STAMER | 0010 | Review and revise DIP objection. | 0.80 | $1,420.00 |
| 07/13/22 | A  QURESHI | 0027 | Review and analyze Debtors' document production in connection with independent director motion (1.3); review and edit deposition preparation outline re same (2.4); review and analyze pleadings and related case law in connection with independent director motion (1.5). | 5.20 | $9,230.00 |
| 07/13/22 | A  QURESHI | 0013 | Team meeting re investigation (.2); review and analyze Debtors' pleading in connection with SEC issue (.9); review and analyze case law re SEC issues (.8). | 1.90 | $3,372.50 |
| 07/13/22 | S B  KUHN | 0027 | Attention to CRO/IDs motion/governance issues. | 0.40 | $710.00 |
| 07/13/22 | S B  KUHN | 0010 | Calls with S. Alberino and J. Rubin re replacement DIP and form APA & bid procedures issues (.7); draft form APA revisions re replacement DIP (.6); emails to/from Akin re same (.2); review bid procedures and circulate issues list re same (1.4). | 2.90 | $5,147.50 |
| 07/13/22 | S L  ALBERINO | 0027 | Prepare for depositions for CRO/ID objection (1.5); call with J. Rubin re same (.3); with team re same (.6). | 2.40 | $4,260.00 |
| 07/13/22 | S L  ALBERINO | 0023 | Review APA and option agreement for issues (.8); review correspondence re same (.3). | 1.10 | $1,952.50 |
| 07/13/22 | S L  ALBERINO | 0010 | Review and revise objection to DIP financing (1); calls with S. Kuhn re same (.7). | 1.70 | $3,017.50 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/13/22 | S L ALBERINO | 0017 | Review SEC briefing. | 0.80 | $1,420.00 |
| 07/13/22 | J F NEWDECK | 0006 | Internal emails with FR members re Alix/Piper statement in support. | 0.20 | $260.00 |
| 07/13/22 | P I ALTMAN | 0013 | Group strategy call re SEC motions (.2); review Debtor's brief (.4); confer internally with M. Lloyd, A. Evans and S. Safvati re same (.7); review outline and comment on same (.3). | 1.60 | $1,960.00 |
| 07/13/22 | M V LLOYD | 0013 | Call with P. Altman, A. Evans, and S. Safvati re brief concerning SEC documents (.7); work on draft brief re same (4.7). | 5.40 | $5,859.00 |
| 07/13/22 | J P RUBIN | 0013 | Call with Committee advisor team re investigation status, next steps. | 0.40 | $626.00 |
| 07/13/22 | J P RUBIN | 0010 | Call with S. Kuhn and S. Alberino re DIP/sale issues (.7); attention to finalizing limited objection to DIP (1); multiple emails with B. Taylor re same (.2). | 1.90 | $2,973.50 |
| 07/13/22 | J P RUBIN | 0006 | Attention to finalizing supplement re Alix and Piper indemnification. | 0.20 | $313.00 |
| 07/13/22 | J P RUBIN | 0027 | Call with M. Stamer re status of discussions re ID/CRO objection (.1); call with S. Alberino re same (.1); call with D. Giller re deposition outline for ID/CRO objection depositions (.4); review multiple drafts of same (1.5); call with S. Alberino re same (.2). | 2.30 | $3,599.50 |
| 07/13/22 | J P RUBIN | 0023 | Review S. Kuhn issues list re sale documents (.2); prepare issues list re bid procedures (.3); correspond with Piper team re same (.1); prepare email to Company re APA/bid procedures issues list (.3). | 0.90 | $1,408.50 |
| 07/13/22 | A M EVANS | 0013 | Review and analyze debtors SEC motion (.8); call with P. Altman, S. Safvati, M. Lloyd re responding to debtors SEC motion (.7); draft outline for SEC reply (1). | 2.50 | $2,837.50 |
| 07/13/22 | L M LAWRENCE | 0027 | Review and revise outline for depositions in connection with CRO Motion. | 0.60 | $939.00 |
| 07/13/22 | L M LAWRENCE | 0017 | Work on Reply brief in connection with SEC Documents. | 0.90 | $1,408.50 |
| 07/13/22 | J P KANE | 0017 | Prepare document requests to various third parties. | 6.30 | $7,119.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                                    Page 29
Invoice Number: 2005531                                                                           09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/13/22 | S S SAFVATI | 0017 | Perform research and draft reply to Debtors' opening brief re SEC Documents (8.1); call with P. Altman, A. Evans, M. Lloyd re same (.7). | 8.80 | $8,712.00 |
| 07/13/22 | J A HUNTER | 0017 | Analyze metadata of attachments produced without parent email at request of case team (.4); communication with case team (.2) | 0.60 | $252.00 |
| 07/13/22 | P J GLACKIN | 0013 | Review discovery documents re potential claims analysis (2.9) and draft summary of same (1.3); email Debtors' counsel re discovery issues (.3). | 4.50 | $4,162.50 |
| 07/13/22 | B L TAYLOR | 0010 | Review and revise DIP objection (2.5); confer with J. Rubin re same (.2); correspond with Committee advisors re same (.2); correspond with Committee re same (.2); coordinate filing of same (.4). | 3.50 | $3,955.00 |
| 07/13/22 | B L TAYLOR | 0032 | Calls with bondholders re case information. | 0.40 | $452.00 |
| 07/13/22 | B L TAYLOR | 0017 | Attend weekly call with Akin litigation team and Committee advisors re litigation updated. | 0.20 | $226.00 |
| 07/13/22 | B L TAYLOR | 0027 | Discuss M. Holland deposition for CRO/ID objection preparation with D. Giller. | 1.10 | $1,243.00 |
| 07/13/22 | T V NAPOLI | 0017 | Prepare chronologies of several relevant exhibits based on redlined documents (9.4); prepare binders and coordinate other deposition logistics (1.7); review and revise deposition outline (.8). | 11.90 | $7,973.00 |
| 07/13/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); summarize key filings (.3); update case calendars (.2). | 0.70 | $675.50 |
| 07/13/22 | B T SCOTT | 0006 | Revise supplement to retention application. | 0.40 | $386.00 |
| 07/13/22 | B T SCOTT | 0010 | Review and revise DIP Objection (1.3); prepare and file DIP Objection (.2). | 1.50 | $1,447.50 |
| 07/13/22 | B T SCOTT | 0003 | Revise monthly fee statement (.6); review invoice for issues of confidentiality and compliance with US Trustee guidelines (1); emails re same (.2). | 1.80 | $1,737.00 |
| 07/13/22 | B T SCOTT | 0007 | Emails with Committee member's counsel. | 0.30 | $289.50 |
| 07/13/22 | B T SCOTT | 0013 | Call with advisors on investigation strategy. | 0.20 | $193.00 |
| 07/13/22 | D GILLER | 0027 | Calls with B. Taylor re depositions for CRO/ID. | 12.10 | $13,491.50 |
| 07/13/22 | D GILLER | 0017 | Draft deposition outlines for Holland, Evans, and Stein (6.1); | 12.70 | $14,160.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | edit and revise deposition outlines based on feedback from A. Qureshi, J. Rubin, L. Lawrence, and S. Alberino (3.1); attention to coordination of depositions (.4); email and call TSG re set up for depositions (.4); email and call with Debtors re depositions (.5); review and analyze production re independent director motion (2). | | |
| 07/13/22 | D  GILLER | 0013 | Attend team meeting re investigation. | 0.20 | $223.00 |
| 07/13/22 | D  GILLER | 0017 | Email comments on outline for SEC reply brief. | 0.60 | $669.00 |
| 07/13/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.1); email re latest updates (.1); coordinate printing of exhibits (.3). | 0.50 | $117.50 |
| 07/14/22 | M S STAMER | 0008 | Continued review of relevant materials in preparation for 7/18 hearing. | 0.80 | $1,420.00 |
| 07/14/22 | M S STAMER | 0023 | Confer with S. Alberino re APA settlement issues (.3); consider issues re same (.2). | 0.50 | $887.50 |
| 07/14/22 | M S STAMER | 0010 | Email with J. Rubin and S. Alberino re: DIP settlement issues (.2); analyze issues re same (.6). | 0.80 | $1,420.00 |
| 07/14/22 | A  QURESHI | 0019 | Review and analyze outline and exhibits and meet with D. Giller re preparation for Murray Holland deposition (1.5); attend Murray Holland deposition (3.5); review and edit outline and exhibits and prepare for Evans deposition (1.3); take Evans deposition (2); calls and emails with Debtors re settlement proposals (.5). | 8.80 | $15,620.00 |
| 07/14/22 | S B KUHN | 0027 | Review proposed resolution revisions from S. Alberino re special committees (.8); emails to/from J. Rubin re follow-up questions on same (.2); circulate revised resolutions (.9); emails to/from Akin re same and additional changes (.4). | 2.30 | $4,082.50 |
| 07/14/22 | R J SLAVIN | 0017 | Cite check, proofread, and revise reply brief re production of documents. | 2.20 | $979.00 |
| 07/14/22 | S L ALBERINO | 0027 | Attend to CRO/ID settlement negotiations (1); attend Holland deposition (partial) (3). | 4.00 | $7,100.00 |
| 07/14/22 | S L ALBERINO | 0010 | Attend to DIP settlement issues (.6); emails with M. Stamer and J. Rubin re same (.2). | 0.80 | $1,420.00 |
| 07/14/22 | S L ALBERINO | 0023 | Attend to APA and option | 1.20 | $2,130.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                Page 31
Invoice Number: 2005531                                                      09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | agreement settlement issues (.9); confer with M. Stamer re: same (.3). | | |
| 07/14/22 | P I ALTMAN | 0017 | Review and revise SEC brief (.4); confer A. Evans re same (.5); confer with L. Lawrence re proposal from Debtors (.3). | 1.20 | $1,470.00 |
| 07/14/22 | M V LLOYD | 0008 | Work on witness and exhibit list for hearing on objection to motion to appoint new directors. | 1.50 | $1,627.50 |
| 07/14/22 | M V LLOYD | 0013 | Correspondence with A. Evans re motion for discovery of SEC documents (.5); research issues re same (1.1). | 1.60 | $1,736.00 |
| 07/14/22 | J P RUBIN | 0003 | Email with B. Scott and B. Taylor re fee statements. | 0.10 | $156.50 |
| 07/14/22 | J P RUBIN | 0010 | Attention to revised DIP order (.9); attention to revised DIP credit agreement (.4); emails with S. Alberino re same (.2); emails with M. Somerstein re same (.1); review and consider issues re DLP lenders' objections to DIP (.4); revise summaries of same for Committee (.3). | 2.30 | $3,599.50 |
| 07/14/22 | J P RUBIN | 0017 | Review and provide comments to reply re SEC discovery (.6); emails with A. Evans re same (.1); review Company proposal re SEC discovery (.1). | 0.80 | $1,252.00 |
| 07/14/22 | J P RUBIN | 0027 | Review markup of board resolution (.2); emails with S. Kuhn re same (.1); revise markup of Board resolution (.4); prepare cover email to Company re same (.3); attend deposition of T. Evans (partial) (1.8). | 2.80 | $4,382.00 |
| 07/14/22 | A M EVANS | 0017 | Review and revise draft SEC motion (4.1); confer with P. Altman re same (.5); correspond with M. Lloyd re same (.5);; correspond with J. Rubin re same (.2). | 5.30 | $6,015.50 |
| 07/14/22 | L M LAWRENCE | 0017 | Review and revise Reply brief re SEC Documents (.5); confer with P. Altman re proposal from Debtors (.3). | 0.80 | $1,252.00 |
| 07/14/22 | L M LAWRENCE | 0008 | Work on Witness and Exhibit List and related issues for upcoming hearing on CRO Motion (1.3); work on hearing preparation (.7). | 2.00 | $3,130.00 |
| 07/14/22 | L M LAWRENCE | 0027 | Review and analyze updates from depositions in connection with CRO Motion. | 0.30 | $469.50 |
| 07/14/22 | J P KANE | 0017 | Prepare document requests to third parties. | 8.80 | $9,944.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/14/22 | S S SAFVATI | 0013 | Draft and revise reply in support of motion to compel SEC Documents and prepare the same for filing. | 3.50 | $3,465.00 |
| 07/14/22 | J A HUNTER | 0017 | Retrieve GWG document production (.1); stage produced documents to Relativity for attorney review (.6); communication with case team (.2) | 0.90 | $378.00 |
| 07/14/22 | P J GLACKIN | 0017 | Revise draft email to Debtors' counsel re discovery issues (.2); email litigation team members re same (.1); review discovery documents (.9). | 1.20 | $1,110.00 |
| 07/14/22 | P J GLACKIN | 0008 | Revise and prepare witness/exhibit list for filing re hearing on July 18 (1.9); email FR and litigation teams re same (.3). | 2.20 | $2,035.00 |
| 07/14/22 | B L TAYLOR | 0027 | Review and take notes on M. Holland deposition transcript (1); prepare and send correspondence to Company advisors re board resolutions (1.2). | 2.20 | $2,486.00 |
| 07/14/22 | B L TAYLOR | 0023 | Review correspondence with Company advisors re proposed asset purchase agreement revisions. | 0.30 | $339.00 |
| 07/14/22 | B L TAYLOR | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines. | 2.60 | $2,938.00 |
| 07/14/22 | B L TAYLOR | 0010 | Review and comment on summaries of DLP lenders' DIP objections. | 1.80 | $2,034.00 |
| 07/14/22 | T V NAPOLI | 0017 | Prepare for and deposition of Murray Holland (4.3); prepare for and deposition of Timothy Evans (2.5) ; revise the exhibit and witness list (2.8) ; prepare summaries of both depositions (2.6). | 12.20 | $8,174.00 |
| 07/14/22 | B T SCOTT | 0002 | Review docket for latest filings (.4); summarize key filings (.5); update case calendars (.1). | 1.50 | $1,447.50 |
| 07/14/22 | B T SCOTT | 0027 | Review emails re chief restructuring officer motion. | 0.20 | $193.00 |
| 07/14/22 | B T SCOTT | 0003 | Attention to Akin fee statement. | 0.30 | $289.50 |
| 07/14/22 | B T SCOTT | 0008 | Review documents to assist with prep for upcoming hearing (.2); revise witness/exhibit list for upcoming hearing (.2); draft outline and comparison chart for upcoming hearing (1.4). | 1.80 | $1,737.00 |
| 07/14/22 | B T SCOTT | 0007 | Draft summary of upcoming issues for distribution to the | 1.60 | $1,544.00 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 2005531

Page 33
09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Committee. | | |
| 07/14/22 | D  GILLER | 0008 | Review exhibit list (.7); email Debtors re upcoming hearing (.5). | 1.20 | $1,338.00 |
| 07/14/22 | D  GILLER | 0007 | Email Committee various updates. | 0.40 | $446.00 |
| 07/14/22 | D  GILLER | 0013 | Edit reply brief re production of SEC documents. | 0.80 | $892.00 |
| 07/14/22 | D  GILLER | 0027 | Preparation for Holland deposition (1.4); conduct Holland deposition (3.5); assist A. Qureshi with preparation for Evans deposition (1.1); second chair A. Qureshi re Evans deposition (2.4); edit deposition outline for Stein (2.1); review summaries of depositions (.6); review documents for Stein's upcoming deposition (.9). | 12.00 | $13,380.00 |
| 07/15/22 | M S  STAMER | 0027 | Attention to CRO Objection settlement negotiations. | 1.40 | $2,485.00 |
| 07/15/22 | M S  STAMER | 0007 | Review relevant materials in prep for Committee call (.8); participate in precall (.3); attend Committee call and follow up (.8); follow up re same (.1). | 2.00 | $3,550.00 |
| 07/15/22 | M S  STAMER | 0002 | Conference call with D. Girard and D. Mannal re various issues and next steps. | 0.30 | $532.50 |
| 07/15/22 | M S  STAMER | 0010 | Calls with Debtors professionals re DIP (.3); call with J. Rubin re same (.1); emails with S. Alberino and J. Rubin re same (.2); correspond with Debtors and DIP lender professionals re DIP issues (.4); consider issues re same (.8). | 1.80 | $3,195.00 |
| 07/15/22 | M S  STAMER | 0008 | Continued review of relevant materials in prep for Monday hearing. | 3.20 | $5,680.00 |
| 07/15/22 | A  QURESHI | 0017 | Review and edit reply brief re SEC issues (.8); review and analyze Debtors' SEC Reply brief (.7); emails re Debtors' proposed settlement of SEC issues and consider response to same (.3). | 1.80 | $3,195.00 |
| 07/15/22 | A  QURESHI | 0027 | Review and analyze exhibits and outline and prepare to take Jeff Stein deposition (1.9); take deposition of Jeff Stein (2.3); review and analyze documents on Company exhibit list and consider admissibility/objection issues (1.4); review and analyze Debtors' revised and final board resolutions re governance issues and consider related settlement | 6.70 | $11,892.50 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | proposal (.7); review and edit deposition summaries and confer with team re same (.4). | | |
| 07/15/22 | A  QURESHI | 0007 | Attend professionals' precall (.3); attend Committee call (.8). | 1.10 | $1,952.50 |
| 07/15/22 | S B  KUHN | 0007 | Attend Committee advisors precall (.3); attend  Committee call (.8). | 1.10 | $1,952.50 |
| 07/15/22 | S B  KUHN | 0010 | Emails to/from Akin re prep for call MB re DIP replacement issues (.3); review materials/prep for same (.3); attend call with Akin and MB re same (.3); emails to/from MB/Cravath re same (.2); call with MB and J. Rubin re Cravath response on bid procs/form APA comments (.3); emails to/from Akin re same (.5); prepare for and attend call with Akin & Cravath re same (.6) call  with J. Rubin re same (.3; email/follow-up with Cravath (.3); emails with J. Rubin re review and comment on draft summary for Committee (.1); email with J. Rubin re resolution of DIP objection (.3); emails to/from MB, Cravath and Akin re same and review revised documents (1.6). | 5.10 | $9,052.50 |
| 07/15/22 | S L  ALBERINO | 0027 | Attend to CRO hearing prep issues (1.); review depo transcripts (.5); attend to CRO settlement negotiations (.8). | 2.30 | $4,082.50 |
| 07/15/22 | S L  ALBERINO | 0013 | Attend to settlement negotiations. | 0.90 | $1,597.50 |
| 07/15/22 | S L  ALBERINO | 0023 | Attend to APA and option agreement settlement issues (.7); analyze outstanding APA issues (.8). | 1.50 | $2,662.50 |
| 07/15/22 | S L  ALBERINO | 0010 | Attend to DIP issues (.5); correspond re same (.2); call with MB and Akin re same (.3). | 1.00 | $1,775.00 |
| 07/15/22 | S L  ALBERINO | 0002 | Call with J. Rubin re case status. | 0.20 | $355.00 |
| 07/15/22 | S L  ALBERINO | 0017 | Review SEC briefing. | 0.60 | $1,065.00 |
| 07/15/22 | P I  ALTMAN | 0017 | Confer with J. Kane re document production (.4); confer with T. Napoli re deposition briefing (.4). | 0.80 | $980.00 |
| 07/15/22 | M V  LLOYD | 0013 | Review Debtors' reply produce SEC documents (.6); work on reply brief in support of discovery of SEC documents (2.1). | 2.70 | $2,929.50 |
| 07/15/22 | M V  LLOYD | 0027 | Review L Bond Management's reply to objection to appointment of CRO and Independent Directors (.3); | 0.80 | $868.00 |

GWG OFFICIAL L-BOND COMMITTEE

Page 35

Invoice Number: 2005531

09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | review Debtors' reply in support of appointment of CRO and Independent Directors (.5). | | |
| 07/15/22 | M V LLOYD | 0008 | Assist with preparation for hearing on CRO motion. | 0.90 | $976.50 |
| 07/15/22 | J P RUBIN | 0010 | Call with MB and Akin teams re DIP and related issues (.3); follow up call with M. Stamer re same (.1); prepare email to M. Stamer and S. Alberino re potential solution of DLP-related objections to DIP (.2); call with MB and S. Kuhn re Cravath response on bid procedures APA comments (.3); call with Cravath team re DIP, related issues (.6); follow up call with S. Kuhn re same (.3); follow up emails with S. Kuhn and M. Stamer re follow up and summary for Committee (.1); attention to negotiation with Company re resolution of DIP objection (.7); emails with S. Kuhn, M. Stamer and S. Alberino re same (.1); review Cravath revised draft of DIP credit agreement (.1). | 2.80 | $4,382.00 |
| 07/15/22 | J P RUBIN | 0007 | Attend Committee call (.8); review status of documents in advance of same (.3); attend precall with Committee advisors (.3); revise update email to Committee re various pleadings (.2). | 1.60 | $2,504.00 |
| 07/15/22 | J P RUBIN | 0002 | Call with S. Alberino re various workstreams, status. | 0.20 | $313.00 |
| 07/15/22 | J P RUBIN | 0017 | Review Debtor reply re SEC discovery. | 0.20 | $313.00 |
| 07/15/22 | J P RUBIN | 0032 | Call with bondholder re case questions, status. | 0.20 | $313.00 |
| 07/15/22 | J P RUBIN | 0008 | Emails with B. Scott and E. English re preparation for hearing on information protocol motion. | 0.20 | $313.00 |
| 07/15/22 | J P RUBIN | 0027 | Attend deposition of J. Stein (partial) (1.3); review deposition summaries (.2); review L Bond management reply in support of CRO motion (.2); emails with S. Alberino and M. Stamer re same (.1). | 1.80 | $2,817.00 |
| 07/15/22 | A M EVANS | 0013 | Review and revise draft SEC reply and prepare for filing (1.5); confer and correspond with Akin FR and litigation teams re same and next steps for oral argument (.5) | 2.00 | $2,270.00 |
| 07/15/22 | L M LAWRENCE | 0007 | Attend advisor call re case status | 1.10 | $1,721.50 |

GWG OFFICIAL L-BOND COMMITTEE                                                     Page 36
Invoice Number: 2005531                                                          09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.3); attend Committee call re case status and strategy (.8). | | |
| 07/15/22 | L M LAWRENCE | 0008 | Work on issues re exhibits, potential objections to exhibits, and strategy for upcoming hearing (1); review and analyze deposition transcripts in preparation for upcoming hearing (.6). | 1.60 | $2,504.00 |
| 07/15/22 | L M LAWRENCE | 0017 | Work on issues re proposed settlement in connection with production of SEC Documents (.6); review and analyze Reply brief re SEC Investigation materials (.3); work on argument outline in connection with SEC Documents dispute (.4); work on issues re Committee Reply in connection with SEC Documents dispute (.2). | 1.50 | $2,347.50 |
| 07/15/22 | J P KANE | 0017 | Prepare document requests to third parties (6.6); correspond with P. Altman re same (.4). | 7.00 | $7,910.00 |
| 07/15/22 | S S SAFVATI | 0017 | Revise and finalize reply re motion to compel SEC documents for filing. | 1.30 | $1,287.00 |
| 07/15/22 | S S SAFVATI | 0008 | Draft talking points re hearing on SEC motion. | 3.20 | $3,168.00 |
| 07/15/22 | J A HUNTER | 0017 | Coordinate secure transfer of latest GWG production to advisors (.2); communication with case team (.1) | 0.30 | $126.00 |
| 07/15/22 | P J GLACKIN | 0017 | Email financial advisors re discovery document analysis (.2);  revise discovery request tracker (.2). | 0.40 | $370.00 |
| 07/15/22 | P J GLACKIN | 0008 | Emails with D. Giller re witnesses, exhibits, and other issues for July 18 hearing. | 0.10 | $92.50 |
| 07/15/22 | B L TAYLOR | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines. | 1.00 | $1,130.00 |
| 07/15/22 | B L TAYLOR | 0007 | Attend Committee advisor precall (.3); attend Committee meeting (.8); review materials in advance of same (.1). | 1.20 | $1,356.00 |
| 07/15/22 | B L TAYLOR | 0032 | Calls with bondholder re case information (.5). | 0.50 | $565.00 |
| 07/15/22 | B L TAYLOR | 0023 | Analyze materials re revised bidding procedures and asset purchase agreement. | 8.00 | $9,040.00 |
| 07/15/22 | T V NAPOLI | 0017 | Prepare deposition exhibits for court reporter (.7); prepare detailed summary of deposition (2.4); confer with P. Altman re same (.4). | 3.50 | $2,345.00 |
| 07/15/22 | B T SCOTT | 0002 | Review docket for latest filings (.4); summarize key filings (.6); | 1.10 | $1,061.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | update case calendars (.1). | | |
| 07/15/22 | B T SCOTT | 0007 | Call with advisors in advance of Committee meeting (.3); attend meeting of the Committee (.8); draft summary of issues for distribution to the Committee (.7). | 1.80 | $1,737.00 |
| 07/15/22 | B T SCOTT | 0008 | Draft outline for upcoming hearing re Committee protocol motion (.5); emails with Porter Hedges re upcoming hearing (.3). | 0.80 | $772.00 |
| 07/15/22 | D GILLER | 0007 | Prepare for Committee call (.1); attend advisor precall (.3); attend committee call (.8). | 1.20 | $1,338.00 |
| 07/15/22 | D GILLER | 0027 | Prepare materials and outline for J. Stein deposition (1.2); second chair A. Qureshi re J. Stein deposition (2.3). | 3.50 | $3,902.50 |
| 07/15/22 | D GILLER | 0008 | Discuss with L. Lawrence preparation for upcoming hearing (.2); discuss with A. Qureshi upcoming hearing and status of hearing preparation (.2); emails with P. Glackin and T. Napoli re same (.2); draft cross examination outlines (3.1); review Debtors' witness list (.4); email Debtors re trial preparation (.5); review documents evidencing potential settlement re SEC documents (.3); review and edit Committee hearing exhibit list (.7); create materials for hearing (.7). | 6.30 | $7,024.50 |
| 07/15/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.3); email re latest updates (.1). | 0.40 | $94.00 |
| 07/15/22 | J M MERCEDES | 0008 | Prepare binders of materials for NY hearing. | 1.90 | $446.50 |
| 07/16/22 | M S STAMER | 0008 | Review relevant materials and initial preparation of talking points in prep for Monday hearing (1.2); confer with A. Qureshi re: same (.2). | 1.40 | $2,485.00 |
| 07/16/22 | A QURESHI | 0008 | Review and analyze proposed hearing exhibits and consider evidentiary objections to same (1.2); emails and confer with team re cross-examination outlines (.2). | 1.40 | $2,485.00 |
| 07/16/22 | A QURESHI | 0017 | Emails re proposed settlement re SEC discovery and review and edit proposed Committee response to same (.3); review and analyze SEC pleadings and case law cited therein (1.9). | 2.20 | $3,905.00 |
| 07/16/22 | A QURESHI | 0027 | Review and analyze reply | 3.60 | $6,390.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | pleading re independent director motion (.8); confer with M. Stamer on settlement negotiations re same (.2); review and analyze deposition transcripts re same(2.6). | | |
| 07/16/22 | S B KUHN | 0010 | Emails to/from Akin re form APA question (.5); emails to/from Akin and MB re bid procedures revisions (.3); review bid procs re same (.1); review final form APA and bid procs from MB and follow-up re same with Akin (.5). | 1.40 | $2,485.00 |
| 07/16/22 | S L ALBERINO | 0017 | Attend to SEC settlement discussions. | 0.50 | $887.50 |
| 07/16/22 | S L ALBERINO | 0010 | Attend to DIP settlement discussions (.5); correspond with S. Kuhn and J. Rubin re same (.2); call with J. Rubin re same: (.1). | 0.80 | $1,420.00 |
| 07/16/22 | P I ALTMAN | 0017 | Correspond with A. Evans re SEC document request (.5); review and revise correspondence to Debtors (.5). | 1.00 | $1,225.00 |
| 07/16/22 | M V LLOYD | 0008 | Assist with prep for hearing re briefs in support of discovery of SEC documents. | 3.20 | $3,472.00 |
| 07/16/22 | J P RUBIN | 0010 | Correspond with S. Kuhn and S. Alberino re DIP/Option Agreement, related issues (.3); analyze issues re same (.4); attention to potential resolution of DIP objection (.4);  call with S. Alberino re same (.1); call with B. Taylor re same (.1); review revised bidding procedures, sale order and fee letter (.4); emails with S. Kuhn re same (.1); review insert to DIP reply re resolution of Committee objection (.1); emails with T. Kiriakos re same (.1). | 2.00 | $3,130.00 |
| 07/16/22 | J P RUBIN | 0027 | Review Company reply to ID/CRO objection (.3); analyze issues re same (.4); correspond with Piper team re same (.1); prepare chart of response to statements in Debtors' reply (1.1). | 1.90 | $2,973.50 |
| 07/16/22 | J P RUBIN | 0007 | Prepare email to Committee re resolution of DIP objection. | 0.30 | $469.50 |
| 07/16/22 | A M EVANS | 0017 | Review debtors SEC reply (.2); review and comment on SEC argument outline (.3); correspond with P. Altman re SEC document request (.5). | 1.00 | $1,135.00 |
| 07/16/22 | L M LAWRENCE | 0008 | Confer with D. Giller and E. | 1.20 | $1,878.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                                    Page 39
Invoice Number: 2005531                                                                          09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | English re preparations for upcoming hearing (.7); work on issues re Witness and Exhibit List and objections to same (.2); review and analyze cross examination outline topics for upcoming hearing (.3). | | |
| 07/16/22 | L M LAWRENCE | 0017 | Work on issues re potential settlement in connection with dispute over production of SEC Documents. | 0.60 | $939.00 |
| 07/16/22 | P J GLACKIN | 0008 | Draft issues summary and analysis for July 18 hearing re SEC-related discovery dispute (.8); email A. Evans re same (.1). | 0.90 | $832.50 |
| 07/16/22 | B L TAYLOR | 0008 | Draft materials in preparation for hearing re CRO-ID objection (3.2); correspond with Akin team re same (.2); call with J. Rubin re same (.1). | 3.50 | $3,955.00 |
| 07/16/22 | T V NAPOLI | 0008 | Update and finalize summary of J. Stein deposition for hearing (.8); review and revise exhibits for hearing (1.4); draft cross examination outline for T. Evans (4.5). | 6.70 | $4,489.00 |
| 07/16/22 | D GILLER | 0008 | Draft cross-examination outlines (5.3); correspond with Akin litigation team re same (.5); participate in call with local counsel and L. Lawrence re exhibits (.7); attention to opposing counsel re exhibits and witnesses (.8). | 7.30 | $8,139.50 |
| 07/17/22 | M S STAMER | 0008 | Review relevant materials and revise talking points for tomorrow's hearing (5.5); edit additional talking points re SEC documents from D. Giller (.6); correspond with D. Giller re same (.4); confer with P. Altman re hearing (.5); correspond with L. Lawrence re same (.3); confer with committee member counsel re: same (.4); meetings with Akin team in prep for tomorrow's hearing (1.8). | 9.50 | $16,862.50 |
| 07/17/22 | M S STAMER | 0025 | Travel to Houston for hearing. | 2.50 | $4,437.50 |
| 07/17/22 | A QURESHI | 0017 | Review and edit argument outline for SEC discovery motion (.8); emails and confer with team re revised Company settlement proposal (.2); calls and emails with Debtors re proposed resolution of motion to compel and related issues (.2); draft and revise statement re | 1.80 | $3,195.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                Page 40
Invoice Number: 2005531                                                      09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | settlement (.3); review and analyze emails and correspondence re protective order (.3). | | |
| 07/17/22 | A  QURESHI | 0008 | Emails with Debtors re exhibit and witness list and related objections (.2); review and revise witness cross examination outlines (1.8); emails and confer with team re settlement proposals (.2); draft and revise argument outline re independent director motion (.7). | 2.90 | $5,147.50 |
| 07/17/22 | A  QURESHI | 0025 | Travel NY to Houston. | 2.50 | $4,437.50 |
| 07/17/22 | S B  KUHN | 0027 | Review proposed revised board resolutions from Katten re Committee formation (.2); emails to/from Akin re same (.1); emails to/from Akin and MB re same (.2). | 0.50 | $887.50 |
| 07/17/22 | S L  ALBERINO | 0017 | Attend to SEC settlement discussions (1.5); correspond re same (.5). | 2.00 | $3,550.00 |
| 07/17/22 | S L  ALBERINO | 0027 | Attend to CRO settlement discussions (1); correspond with Committee re same (.8). | 1.80 | $3,195.00 |
| 07/17/22 | S L  ALBERINO | 0008 | Hearing prep meeting with Akin team. | 1.80 | $3,195.00 |
| 07/17/22 | P I  ALTMAN | 0008 | Confer with M. Stamer re hearing on SEC documents (.5); review and revise proposal to Debtors (.5). | 1.00 | $1,225.00 |
| 07/17/22 | M V  LLOYD | 0008 | Assist with prep for hearing rediscovery of SEC documents. | 0.30 | $325.50 |
| 07/17/22 | J P  RUBIN | 0008 | Attention to outline for CRO/ID hearing (1.5); attention to outline for information protocol motion (1); attend hearing prep meeting with Akin team (1.8); review various pleadings filed in advance of hearing (.6). | 4.90 | $7,668.50 |
| 07/17/22 | J P  RUBIN | 0025 | Travel to Houston for hearing | 2.20 | $3,443.00 |
| 07/17/22 | A M  EVANS | 0008 | Review and revise draft argument outline for SEC motion (.8); confer and correspond with S. Safvati, M. Lloyd, P. Altman, P. Glackin re same (.5); correspond with A. Qureshi and G. Giller re same (.2); correspond with FR and litigation teams re settlement related to SEC documents (.5) | 2.00 | $2,270.00 |
| 07/17/22 | L M  LAWRENCE | 0008 | Review and analyze argument outline in connection with SEC Documents (.4); work on issues re potential settlement of dispute re SEC Documents (.7); work on various preparation efforts in | 1.90 | $2,973.50 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | connection with upcoming hearing (.5); correspond with M. Stamer re same (.3). | | |
| 07/17/22 | J P KANE | 0008 | Prepare cross examination outlines in preparation for 7/18/22 hearing. | 2.70 | $3,051.00 |
| 07/17/22 | S S SAFVATI | 0008 | Perform research and draft talking points re hearing on motion to compel SEC Documents. | 2.70 | $2,673.00 |
| 07/17/22 | P J GLACKIN | 0017 | Analyze public filings in connection with third party discovery requests (1.6) and email Litigation team members re same (.3). | 1.90 | $1,757.50 |
| 07/17/22 | P J GLACKIN | 0008 | Assist with preparation for July 18 hearing. | 2.40 | $2,220.00 |
| 07/17/22 | B L TAYLOR | 0008 | Review updated board resolutions and related materials in connection with preparation for hearing (.6); review information protocol materials in preparation for hearing (.6); review and circulate reply pleadings (.5). | 1.70 | $1,921.00 |
| 07/17/22 | T V NAPOLI | 0008 | Draft and revise cross examination for T. Evans for upcoming hearing. | 4.70 | $3,149.00 |
| 07/17/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); summarize key filings (.4). | 0.60 | $579.00 |
| 07/17/22 | B T SCOTT | 0008 | Prepare summary of info protocol provisions for hearing outline. | 0.80 | $772.00 |
| 07/17/22 | D GILLER | 0017 | Edit and comment on discovery protocol. | 2.20 | $2,453.00 |
| 07/17/22 | D GILLER | 0008 | Draft and edit cross examination outlines (2.7); review potential exhibits and Debtors exhibit list (1.2); draft talking points for A. Qureshi re SEC Documents (1.1); edit talking points following comments from J. Rubin and M. Stamer (.6);correspond with M. Stamer re same (.4);  prepare documents and resources for hearing (1.6). | 7.60 | $8,474.00 |
| 07/18/22 | M S STAMER | 0008 | Review relevant materials in prep for hearing (2.3); participate in hearing (2.9); confer with Debtors counsel re same (.3); follow up meetings with Akin team re same (.5). | 6.00 | $10,650.00 |
| 07/18/22 | M S STAMER | 0025 | Travel home from Houston after hearing. | 4.10 | $7,277.50 |
| 07/18/22 | A QURESHI | 0008 | Review and edit presentation materials and pleadings and prepare for hearing (1.6); confer with debtors re court hearing | 4.80 | $8,520.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                          Page 42
Invoice Number: 2005531                                                                09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.3); attend hearing (2.9). | | |
| 07/18/22 | A QURESHI | 0007 | Calls and emails with Committee members re hearing. | 0.40 | $710.00 |
| 07/18/22 | A QURESHI | 0023 | Calls and emails with counsel to Beneficient re LOI (.2); review and analyze draft subpoena to Beneficient re LOI and related information (.2). | 0.40 | $710.00 |
| 07/18/22 | A QURESHI | 0017 | Review and edit revised draft protective order. | 0.30 | $532.50 |
| 07/18/22 | S L ALBERINO | 0008 | Correspond with Akin team and Debtors re hearing preparation (.3); review of proposed CRO and DIP orders (.7). | 1.00 | $1,775.00 |
| 07/18/22 | P I ALTMAN | 0008 | Attend court hearing re SEC motion (partial). | 0.50 | $612.50 |
| 07/18/22 | M V LLOYD | 0017 | Correspondence re discovery of SEC documents. | 0.20 | $217.00 |
| 07/18/22 | J P RUBIN | 0008 | Attend hearing (2.9); follow up meeting with Akin team re same (.5); review outline for protocol motion to prepare for same (.5). | 3.90 | $6,103.50 |
| 07/18/22 | J P RUBIN | 0007 | Update summary email for Committee re hearing (.3); emails re agenda for Committee call (.1). | 0.40 | $626.00 |
| 07/18/22 | J P RUBIN | 0010 | Attention to revised DIP order following hearing (.5); emails with T. Kiriakos re same (.1).; emails with Beal and Credigy counsel re same (.1). | 0.70 | $1,095.50 |
| 07/18/22 | J P RUBIN | 0025 | Travel home from hearing. | 2.20 | $3,443.00 |
| 07/18/22 | A M EVANS | 0013 | Correspond with P. Altman re next steps re SEC documents. | 0.10 | $113.50 |
| 07/18/22 | L M LAWRENCE | 0008 | Attend portions of Hearing on CRO Motion, DIP Motion, and Motion in connection with SEC Documents (1.5); work on follow up re same (.2). | 1.70 | $2,660.50 |
| 07/18/22 | L M LAWRENCE | 0023 | Work on correspondence and document request re Beneficient letter of intent. | 0.80 | $1,252.00 |
| 07/18/22 | L M LAWRENCE | 0017 | Work on draft Protective Order. | 0.20 | $313.00 |
| 07/18/22 | J P KANE | 0013 | Correspond call P. Glackin re (.4); prepare discovery requests in connection with analysis of prepetition transactions (1.5). | 1.90 | $2,147.00 |
| 07/18/22 | P J GLACKIN | 0013 | Draft third-party discovery request and letter to third-party's counsel re same (2.2); email J. Kane members re same (.4); review discovery documents re investigation (2). | 4.60 | $4,255.00 |
| 07/18/22 | B L TAYLOR | 0008 | Attend hearings re information protocol motion, DIP motion, and independent directors motion (2.9); summarize and correspond with Committee re | 3.60 | $4,068.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

Page 43

09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.5); emails with J. Rubin re same (.2). | | |
| 07/18/22 | T V NAPOLI | 0017 | Update U:Drive (.2); correspond re related litigation (.2); attend relevant portion of hearing (1.7) (partial). | 2.10 | $1,407.00 |
| 07/18/22 | B T SCOTT | 0032 | Calls with non-Committee bondholders (.6); emails with non-Committee bondholders (.5); draft FAQ for bondholder website (.8); emails re bondholder FAQ (.2). | 2.10 | $2,026.50 |
| 07/18/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); summarize key filings (.3); update case calendar (.1). | 0.60 | $579.00 |
| 07/18/22 | B T SCOTT | 0003 | Attention to fee statement. | 0.40 | $386.00 |
| 07/18/22 | D GILLER | 0008 | Attend hearing on DIP motion and SEC Documents. | 3.10 | $3,456.50 |
| 07/18/22 | D GILLER | 0017 | Draft subpoena and letter to Beneficient re LOI (1.1); discuss same with Debtors (.4); review and edit protective order (.9); email and discuss protective order to Committee's Restructuring Counsel (.6). | 3.00 | $3,345.00 |
| 07/18/22 | D GILLER | 0002 | Email update on hearing and LOI to team. | 0.40 | $446.00 |
| 07/18/22 | D GILLER | 0025 | Travel from Hearing in Houston to NYC. | 1.70 | $1,895.50 |
| 07/18/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.2); email re latest updates (.1). | 0.30 | $70.50 |
| 07/19/22 | M S STAMER | 0007 | Participate in professionals precall (.6); prepare for Committee call (.1); participate in Committee call and follow up (.9). | 1.60 | $2,840.00 |
| 07/19/22 | M S STAMER | 0008 | Review relevant materials in prep for today's hearing (1.5); participating in hearing (.4). | 1.90 | $3,372.50 |
| 07/19/22 | A QURESHI | 0007 | Attend professionals' precall (.6); Attend Committee call (.9). | 1.50 | $2,662.50 |
| 07/19/22 | A QURESHI | 0008 | Attend court hearing re DIP Order. | 0.40 | $710.00 |
| 07/19/22 | A QURESHI | 0017 | Review and analyze revised proposed discovery dispute resolution protocol from debtors and emails re same (.2); emails re revised proposed protective order (.2). | 0.40 | $710.00 |
| 07/19/22 | A QURESHI | 0025 | Travel Houston to New York. | 2.20 | $3,905.00 |
| 07/19/22 | A QURESHI | 0023 | Call with counsel to Beneficient re production of LOI and related issues and emails re same (.2); review and analyze draft revised subpoena to Beneficient re LOI and related documents and emails re same (.3). | 0.50 | $887.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/19/22 | S L ALBERINO | 0007 | Prepare for Committee call (.5); attend Committee meeting (.9). | 1.40 | $2,485.00 |
| 07/19/22 | S L ALBERINO | 0008 | Attend to settlement of orders from hearing. | 0.50 | $887.50 |
| 07/19/22 | J F NEWDECK | 0006 | Review entered Piper and Alix retention orders (.1) and review emails re same (.1). | 0.20 | $260.00 |
| 07/19/22 | J P RUBIN | 0008 | Attend continued DIP hearing (.4); review relevant materials to prepare for same (.3); emails with T. Kiriakos re same (.1); email to M. Stamer and S. Alberino re same (.1); review email from T. Kirakos re plan for hearing (.1); review emails from DLP lenders re same (.1); review revised DIP order in advance of same (.1). | 1.20 | $1,878.00 |
| 07/19/22 | J P RUBIN | 0003 | Emails with B. Scott and B. Taylor re fee statements. | 0.20 | $313.00 |
| 07/19/22 | J P RUBIN | 0007 | Attend Committee call (.9); attend advisors precall (.6); prepare update email to Committee re continued DIP hearing (.1). | 1.60 | $2,504.00 |
| 07/19/22 | J P RUBIN | 0032 | Initial review of FAQs for Committee website. | 0.30 | $469.50 |
| 07/19/22 | J P RUBIN | 0015 | Emails with L. Lawrence and D. Giller re DLP debt facilities (.1); review prior analysis of same (.3). | 0.40 | $626.00 |
| 07/19/22 | A M EVANS | 0013 | Consider issues re SEC documents (.3); Correspond with L. Lawrence re same (.2) confer with D. Giller re same (.3). | 0.80 | $908.00 |
| 07/19/22 | L M LAWRENCE | 0007 | Attend advisor call re investigation status, case status, and overall strategy for going forward (.6); attend weekly Committee call re case status and strategy (.9). | 1.50 | $2,347.50 |
| 07/19/22 | L M LAWRENCE | 0013 | Work on investigation task list (.4); work on issues re discovery to Beneficent (.5); correspond with A. Evans re issues re SEC documents (.2). | 1.10 | $1,721.50 |
| 07/19/22 | J P KANE | 0013 | Prepare internal memo re discovery of prepetition transactions. | 7.10 | $8,023.00 |
| 07/19/22 | P J GLACKIN | 0017 | Revise third-party discovery requests (1.4); email Litigation team members re same (.2); revise letter to third party re discovery requests (.4); email Debtors' counsel re discovery issues (1.1). | 3.10 | $2,867.50 |
| 07/19/22 | B L TAYLOR | 0032 | Calls with bondholders re case information. | 1.00 | $1,130.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 07/19/22 | B L TAYLOR | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines. | 3.20 | $3,616.00 |
| 07/19/22 | B L TAYLOR | 0007 | Attend weekly Committee meeting (.9); attend advisor precall re same (.6). | 1.50 | $1,695.00 |
| 07/19/22 | T V NAPOLI | 0017 | Review 2004 request (1.3); internal team meeting (.5); work on key persons list (.5). | 2.30 | $1,541.00 |
| 07/19/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); summarize key filings (.5); update case calendar (.1). | 0.80 | $772.00 |
| 07/19/22 | B T SCOTT | 0032 | Emails with non-Committee bondholders (.5); call with non-Committee bondholder (.1); emails re bondholder website (.3); review bondholder information website (.2). | 1.10 | $1,061.50 |
| 07/19/22 | B T SCOTT | 0007 | Attend advisor precall for Committee meeting (.6); attend meeting with the Committee (.9). | 1.50 | $1,447.50 |
| 07/19/22 | D GILLER | 0007 | Prepare for meeting (.1); attend advisor pre-call (.9); attend Committee meeting (.9). | 1.90 | $2,118.50 |
| 07/19/22 | D GILLER | 0017 | Email Debtors protective order and redline to previous version (.3); email team re creation of discovery protocol (.4); draft outline of discovery protocol (.6). | 1.30 | $1,449.50 |
| 07/19/22 | D GILLER | 0013 | Discuss with A. Evans SEC documents and review. | 0.30 | $334.50 |
| 07/19/22 | D GILLER | 0015 | Email re DLP IV and VI re pre-petition transactions. | 0.60 | $669.00 |
| 07/19/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.2); email re latest updates (.1). | 0.30 | $70.50 |
| 07/20/22 | M S STAMER | 0002 | Review relevant materials re litigation disputes (.6); attention to discovery issues (.5) emails with J. Rubin re subpoena (.1). | 1.20 | $2,130.00 |
| 07/20/22 | M S STAMER | 0013 | Review materials re prepetition claims (.3); consider potential prepetition claims (.3); emails re same (.2); attend call re investigation strategy (.3). | 1.10 | $1,952.50 |
| 07/20/22 | M S STAMER | 0014 | Review materials re insurance (.2); consider to insurance motion issues (.4). | 0.60 | $1,065.00 |
| 07/20/22 | A QURESHI | 0015 | Confer with team and emails re DLP IV transactions. | 0.20 | $355.00 |
| 07/20/22 | A QURESHI | 0017 | Review and analyze comments to proposed discovery dispute protocol and emails re same (.3); calls and emails re proposed protective order and comments | 0.80 | $1,420.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | to same (.3); email with counsel to Beneficent re LOI and related subpoena (.2). | | |
| 07/20/22 | A  QURESHI | 0013 | Professionals' weekly meeting re investigation. | 0.30 | $532.50 |
| 07/20/22 | S L  ALBERINO | 0013 | Attend to Beneficent claims investigation issues. | 0.70 | $1,242.50 |
| 07/20/22 | S L  ALBERINO | 0014 | Attend to insurance motion issues. | 0.40 | $710.00 |
| 07/20/22 | S L  ALBERINO | 0003 | Respond to inquiries re fee application preparation | 0.40 | $710.00 |
| 07/20/22 | P I  ALTMAN | 0013 | Attend Committee advisors strategy call re: investigation (.3); review and revise stipulation (.4). | 0.70 | $857.50 |
| 07/20/22 | J P  RUBIN | 0017 | Emails with M. Stamer re Beneficent subpoena (.1); emails with D. Giller re same (.1); provide comments to email to Committee re same, other discovery updates (.1); emails with Akin litigation team re status of discovery stipulation (.1); review subpoena (.1). | 0.50 | $782.50 |
| 07/20/22 | J P  RUBIN | 0013 | Review and provide comments to Alix materials re prepetition transaction questions (1.4); emails with D. Giller and L. Lawrence re same (.1); emails with Alix re same (.1); attend call with litigation re same (.3); attend weekly call with Committee advisor team re investigation of prepetition transactions (.3); attend weekly call with Committee advisor team re investigation of prepetition transactions (.3). | 2.50 | $3,912.50 |
| 07/20/22 | J P  RUBIN | 0032 | Review and comment on initial draft of Committee website FAQs (.9); emails with B. Scott re same (.1); review precedent from other Committee website (.2); attention to question from bondholder re DIP budget (.2); return calls from bondholders re case questions, status (.4). | 1.80 | $2,817.00 |
| 07/20/22 | A M  EVANS | 0017 | Review draft SEC order, correspond with D. Giller, P. Altman re same (.2); confer and correspond with D. Giller re review of SEC documents (.3) | 0.40 | $454.00 |
| 07/20/22 | L M  LAWRENCE | 0013 | Attend advisor call re investigation status and strategy (.3); work on SEC Document Stipulation (.6). | 0.90 | $1,408.50 |
| 07/20/22 | L M  LAWRENCE | 0017 | Work on issues re Protective Order and Discovery Protocols | 0.30 | $469.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Order. | | |
| 07/20/22 | J P KANE | 0013 | Attend call with members of litigation team re analysis of prepetition transactions (.3); prepare internal memo re discovery of prepetition transactions (4.1). | 4.40 | $4,972.00 |
| 07/20/22 | J A HUNTER | 0017 | Retrieve GWG document production (.1); stage documents to Relativity for attorney review (.3); coordinate secure transfer to experts (.1); communication with case team (.2) | 0.70 | $294.00 |
| 07/20/22 | P J GLACKIN | 0017 | Revise document review memo (2.3); call with T. Napoli re same (.4); review discovery documents and email Litigation team members re same (1.4). | 4.10 | $3,792.50 |
| 07/20/22 | B L TAYLOR | 0013 | Attend call with Committee advisors re litigation strategy. | 0.30 | $339.00 |
| 07/20/22 | B L TAYLOR | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines. | 2.80 | $3,164.00 |
| 07/20/22 | B L TAYLOR | 0032 | Review and comment on draft bondholders website (.9); call with bondholder re case information (.5). | 1.40 | $1,582.00 |
| 07/20/22 | B L TAYLOR | 0004 | Review Alix invoice for privilege, confidentiality and compliance with US Trustee guidelines. | 0.80 | $904.00 |
| 07/20/22 | T V NAPOLI | 0017 | Review stipulation (.3); review and edit 2004 requests (.5); prepare document review protocol (2); call with P. Glackin re same (.4). | 3.20 | $2,144.00 |
| 07/20/22 | T V NAPOLI | 0013 | Attend investigation meeting. | 0.30 | $201.00 |
| 07/20/22 | B T SCOTT | 0013 | Attend weekly call re investigation strategy. | 0.30 | $289.50 |
| 07/20/22 | B T SCOTT | 0032 | Emails with non-Committee bondholders (.4); research re Committee information websites (.4); review and comment on bondholder Committee website (.4); emails J. Rubin re Committee website FAQs (.1). | 1.30 | $1,254.50 |
| 07/20/22 | B T SCOTT | 0003 | Draft first monthly fee statement (.2); emails re fee statement (.1). | 0.30 | $289.50 |
| 07/20/22 | B T SCOTT | 0002 | Review docket for latest filings. | 0.20 | $193.00 |
| 07/20/22 | D GILLER | 0013 | Prepare for investigation meeting (.3); attend team meeting to discuss investigation (.3); review and edit order re SEC documents (.6); discuss SEC order and discover order with Debtors (.9); review and edit legal research re prepetition transactions (2.4); review memo | 5.30 | $5,909.50 |

GWG OFFICIAL L-BOND COMMITTEE

Page 48

Invoice Number: 2005531

09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | re staffing and plan to review SEC documents (.3) email with team re analysis of prepetition transactions (.5). | | |
| 07/20/22 | D GILLER | 0017 | Draft and email A. Qureshi update on investigation and discovery (.7); review and edit outstanding 2004 document requests (.6); email protective order to Beneficient (.1); edit discovery order (.4); file discovery order (.2); email and call with counsel for Committee members re discover order and protective order (.3); review and edited chart of publicly filed documents and earnings calls (1.5); review discovery requests sent to Debtors (.6). | 4.40 | $4,906.00 |
| 07/20/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.2); email re latest updates (.1). | 0.30 | $70.50 |
| 07/21/22 | M S STAMER | 0002 | Review relevant materials (.8); calls and emails with various parties re various issues (1.2); conference call with Company professionals (.5) follow up re same (.2). | 2.70 | $4,792.50 |
| 07/21/22 | M S STAMER | 0017 | Conferences with Akin team re various discovery issues. | 0.50 | $887.50 |
| 07/21/22 | A QURESHI | 0002 | Weekly update call with Debtors' professionals. | 0.50 | $887.50 |
| 07/21/22 | A QURESHI | 0013 | Review and analyze proposed edits and comments to SEC order (.3); confer with D. Giller and emails re negotiations concerning SEC order and protective order (.2); emails with counsel to Beneficient re protective order (.2); emails and confer with team re open issues in SEC order and protective order (.1). | 0.80 | $1,420.00 |
| 07/21/22 | A QURESHI | 0023 | Consider issues related to Beneficient LOI. | 0.20 | $355.00 |
| 07/21/22 | S L ALBERINO | 0017 | Attend update call with Company re pending matters. | 0.50 | $887.50 |
| 07/21/22 | P I ALTMAN | 0013 | Confer with D. Giller and A. Evans re SEC documents (.3); review and comment on stipulation re same (.3). | 0.60 | $735.00 |
| 07/21/22 | M V LLOYD | 0013 | Review analysis re SEC documents (1.3); correspondence re same (.4). | 1.70 | $1,844.50 |
| 07/21/22 | J P RUBIN | 0002 | Attend twice weekly call with Company advisors. | 0.50 | $782.50 |
| 07/21/22 | J P RUBIN | 0003 | Initial review of invoice for privilege and confidentiality (.7); | 1.00 | $1,565.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | call with B. Scott and B. Taylor re same (.2); emails with B. Taylor re same (.1). | | |
| 07/21/22 | J P RUBIN | 0032 | Review Ropes comments to Committee website FAQs (.2); emails with M. Somerstein re same (.1); emails with B. Scott re same (.1); revise Committee website FAQs (.7). | 1.10 | $1,721.50 |
| 07/21/22 | J P RUBIN | 0015 | Emails re DIP financing discussion. | 0.10 | $156.50 |
| 07/21/22 | J P RUBIN | 0013 | Review revised document from Alix re questions on prepetition transactions (.2); emails with L. Lawrence re same (.1); emails with Alix team re same (.1); review various drafts of SEC stipulation, discovery protocol and Protective Order (.3); review various emails between Debtors' and Committees' advisors re same (.2). | 0.90 | $1,408.50 |
| 07/21/22 | A M EVANS | 0013 | Confer and correspond with D. Giller and P. Altman re review of SEC documents (.3); confer and correspond with P. Altman, L. Lawrence, D. Giller re SEC discovery order (.3). | 0.60 | $681.00 |
| 07/21/22 | L M LAWRENCE | 0013 | Work on Stipulation in connection with production of SEC Documents (.2); emails with J. Rubin re: Alix document re prepetition transactions (.1). | 0.30 | $469.50 |
| 07/21/22 | J P KANE | 0013 | Prepare internal memo re discovery in connection with analysis of prepetition transactions. | 2.20 | $2,486.00 |
| 07/21/22 | P J GLACKIN | 0017 | Email litigation team members re discovery documents and related issues (.2); review and revise memorandum re document review protocol (1.6); email litigation team members re same (.3). | 2.10 | $1,942.50 |
| 07/21/22 | P J GLACKIN | 0013 | Review discovery documents and email litigation team members re same. | 0.80 | $740.00 |
| 07/21/22 | B L TAYLOR | 0002 | Attend standing call with Company advisors. | 0.50 | $565.00 |
| 07/21/22 | B L TAYLOR | 0003 | Call with J. Rubin, B. Scott re reviewing Akin invoice for privilege (.2); review invoice for privilege, confidentiality and consistency with US Trustee guidelines (3.8) email with J. Rubin re: same (.1). | 4.10 | $4,633.00 |
| 07/21/22 | T V NAPOLI | 0017 | Revise document review protocol (2.9); manage U:Drive | 3.60 | $2,412.00 |

GWG OFFICIAL L-BOND COMMITTEE
Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.2); provide feedback to T. Schneider (.5). | | |
| 07/21/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); attend bi-weekly call with Debtors' advisors (.5). | 0.70 | $675.50 |
| 07/21/22 | B T SCOTT | 0003 | Call with J. Rubin re fee statement (.2); review invoice for privilege, confidentiality and consistency with US Trustee guidelines (6.3). | 6.50 | $6,272.50 |
| 07/21/22 | B T SCOTT | 0032 | Emails with non-Committee bondholders (.2); calls with non-Committee bondholders (1); revise FAQs for bondholder website (.9); email with Committee member counsel re bondholder website (.2); email with J. Rubin re: same (.1). | 2.40 | $2,316.00 |
| 07/21/22 | D GILLER | 0017 | Edit BEN 2004 requests (.4); edit protective order (.6); discuss protective order with counsel for Committee members (.4); discuss with Debtors edits to protective order (.6); review protective order following comments from Debtors and Committee members (1.4). | 3.40 | $3,791.00 |
| 07/21/22 | D GILLER | 0002 | Attend bi-weekly meeting with Debtors re case. | 0.50 | $557.50 |
| 07/21/22 | D GILLER | 0013 | Confer with P. Altman and A. Evans re SEC documents. | 0.30 | $334.50 |
| 07/21/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.1); email re latest updates (.1); download and prepare latest production from the Debtors (.3). | 0.50 | $117.50 |
| 07/22/22 | M S STAMER | 0015 | Review DLP IV transaction materials. | 0.80 | $1,420.00 |
| 07/22/22 | M S STAMER | 0013 | Review materials on prepetition transactions (.2); call with Committee member counsel re same (1). | 1.20 | $2,130.00 |
| 07/22/22 | A QURESHI | 0015 | Review and analyze background materials related to DLP IV prepetition transactions. | 1.30 | $2,307.50 |
| 07/22/22 | D J WINDSCHEFFEL | 0014 | Call with J. Rubin and L. Lawrence re D&O insurance (.8); research re insurance issues (1.8); review of insurance production (.8). | 3.40 | $3,757.00 |
| 07/22/22 | M V LLOYD | 0013 | Review analysis re SEC documents (1.1); research issues re same (.6). | 1.70 | $1,844.50 |
| 07/22/22 | J P RUBIN | 0014 | Call with D. Windscheffel, D. Giller and L. Lawrence re D&O motion and related issues (.8); review preliminary analyses re D&O insurance in advance of | 1.10 | $1,721.50 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | same (.3). | | |
| 07/22/22 | J P RUBIN | 0004 | Correspond with B. Taylor re Alix fee statement. | 0.10 | $156.50 |
| 07/22/22 | J P RUBIN | 0013 | Call with counsel to Committee members re analysis of prepetition transactions (1); review materials to prepare for same (.3); follow up call with R. Winning re same (.1). | 1.40 | $2,191.00 |
| 07/22/22 | J P RUBIN | 0015 | Call with L. Lawrence, J. Kane and B. Taylor re DLP facilities (.3); prepare topics for discussion in advance of same (.3); follow up re same (.1). | 0.70 | $1,095.50 |
| 07/22/22 | A M EVANS | 0013 | Review of SEC documents. | 0.20 | $227.00 |
| 07/22/22 | L M LAWRENCE | 0015 | Attend internal Akin call with J. Rubin, J. Kane and B. Taylor re analysis and investigation into DLP entities (.3); consider issues re same (.2). | 0.50 | $782.50 |
| 07/22/22 | L M LAWRENCE | 0014 | Attend call with D. Windscheffel and J. Rubin re insurance program and research needs in connection with same (.8); work on follow up re same (.3). | 1.10 | $1,721.50 |
| 07/22/22 | J P KANE | 0015 | Attend call with J. Rubin, L. Lawrence and B. Taylor re analysis of DLP transactions (.3); follow up on issues re same (.3). | 0.60 | $678.00 |
| 07/22/22 | P J GLACKIN | 0017 | Analyze Debtors' discovery request responses and draft email to Debtors' counsel re same (1.9); email litigation team members re document review memorandum (.2). | 2.10 | $1,942.50 |
| 07/22/22 | B L TAYLOR | 0015 | Call with J. Rubin, L. Lawrence and J. Kane re: DLP facility (.3); follow up re: same (.2). | 0.50 | $565.00 |
| 07/22/22 | B L TAYLOR | 0004 | Review and comment on Alix invoice re privilege (.4); correspond with J. Rubin re: same (.1). | 0.50 | $565.00 |
| 07/22/22 | B L TAYLOR | 0032 | Calls with bondholders re case information. | 0.80 | $904.00 |
| 07/22/22 | B L TAYLOR | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines (2.7); confer with Akin team re same (.4). | 3.10 | $3,503.00 |
| 07/22/22 | T V NAPOLI | 0017 | Revise document review protocol. | 0.80 | $536.00 |
| 07/22/22 | B T SCOTT | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines. | 1.10 | $1,061.50 |
| 07/22/22 | B T SCOTT | 0002 | Review docket for latest filings. | 0.20 | $193.00 |
| 07/22/22 | D  GILLER | 0014 | Review insurance policies (1); call with J. Rubin, L. Lawrence | 2.10 | $2,341.50 |

GWG OFFICIAL L-BOND COMMITTEE                                          Page 52
Invoice Number: 2005531                                               09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | and D. Windscheffel re D&O motion (.8); sent summary of insurance policies to L. Lawrence (.3). | | |
| 07/22/22 | D  GILLER | 0017 | Email debtors re protective order (.5); edit and review document review protocol (1.3). | 1.80 | $2,007.00 |
| 07/22/22 | D  GILLER | 0015 | Review materials in advance of meeting (.2); meeting to discuss DLP facilities (.3); review documents re analysis of same (1.2). | 1.70 | $1,895.50 |
| 07/22/22 | J M  MERCEDES | 0002 | Check the Vault Room for updates (.2); email  re latest updates (.1). | 0.30 | $70.50 |
| 07/23/22 | D J  WINDSCHEFFEL | 0013 | Review litigation hold notice draft. | 0.30 | $331.50 |
| 07/25/22 | M S  STAMER | 0015 | Review materials re: DIP facilities. | 0.70 | $1,242.50 |
| 07/25/22 | M S  STAMER | 0014 | Review relevant materials D&O policies (6); consider issues re same (.4). | 1.00 | $1,775.00 |
| 07/25/22 | A  QURESHI | 0017 | Email with D. Giller re document review protocol (.2); review and analyze memo re work plan for SEC document review (.2); emails re production of SEC documents and review of same (.2 | 0.60 | $1,065.00 |
| 07/25/22 | A  QURESHI | 0013 | Confer with team and emails re Beneficient proposed changes to protective order (.3); review and analyze stipulation re protective order governing Beneficient LOI production and confer with team re same (.3); review and analyze data room documents (.8); calls and emails with Committee members re protective order issues (.2). | 1.60 | $2,840.00 |
| 07/25/22 | S L  ALBERINO | 0013 | Review materials re investigation progress (1); correspond re SEC discovery issues (.4); follow up re same (.3). | 1.70 | $3,017.50 |
| 07/25/22 | D J  WINDSCHEFFEL | 0014 | Research for motion to lift stay re insurance proceeds (2.9); call with T. Napoli and D. Giller re same (.4). | 3.30 | $3,646.50 |
| 07/25/22 | M V  LLOYD | 0013 | Revise review analysis re SEC documents (3.5); research issues re same (1.2). | 4.70 | $5,099.50 |
| 07/25/22 | J P  RUBIN | 0032 | Call with bondholder re case questions. | 0.20 | $313.00 |
| 07/25/22 | J P  RUBIN | 0014 | Review draft D&O insurance motion and consider issues re same (1);  prepare email to Akin team re same (.2). | 1.20 | $1,878.00 |

GWG OFFICIAL L-BOND COMMITTEE

Invoice Number: 2005531

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/25/22 | J P RUBIN | 0017 | Review draft FOXO 2004 discovery requests. | 0.60 | $939.00 |
| 07/25/22 | J P RUBIN | 0007 | Prepare agenda for Committee meeting (.1); correspond with Akin team re same (.1); correspond with Committee members re same (.2). | 0.40 | $626.00 |
| 07/25/22 | J P RUBIN | 0027 | Correspond with Committee advisor team re meeting with IDs/CRO. | 0.10 | $156.50 |
| 07/25/22 | J P RUBIN | 0004 | Correspond with Piper and Alix re monthly fee statements. | 0.10 | $156.50 |
| 07/25/22 | A M EVANS | 0013 | Review of SEC documents and other updates. | 0.30 | $340.50 |
| 07/25/22 | L M LAWRENCE | 0013 | Work on issues re Stipulation for Beneficient LOI (.3); work on issues re SEC Document production (.4). | 0.70 | $1,095.50 |
| 07/25/22 | J P KANE | 0013 | Attend call with members of litigation team re ongoing workstreams (.3); prepare internal memo re discovery in connection with prepetition transactions (2.1). | 2.40 | $2,712.00 |
| 07/25/22 | J P KANE | 0015 | Attend call with members of litigation team re analysis of DLP credit documents. | 0.50 | $565.00 |
| 07/25/22 | J A HUNTER | 0017 | Retrieve 11 Vedder Price document productions and 61 document productions by Willkie Farr (1.1); stage Vedder Price productions to Relativity for attorney review (4.1); communication with case team (.6). | 5.80 | $2,436.00 |
| 07/25/22 | P J GLACKIN | 0017 | Revise document review memorandum. | 1.40 | $1,295.00 |
| 07/25/22 | P J GLACKIN | 0013 | Videoconference with Litigation team re case status and strategy. | 0.30 | $277.50 |
| 07/25/22 | B L TAYLOR | 0003 | Confer with B. Scott re draft fee statement and invoice (.4); review same (.5). | 0.90 | $1,017.00 |
| 07/25/22 | B L TAYLOR | 0015 | Call with C. Gessner, D. Giller, J. Kane re analysis of DLP financing (.5); analyze materials re same (1.1). | 1.60 | $1,808.00 |
| 07/25/22 | B L TAYLOR | 0032 | Call with bondholders re case information. | 0.60 | $678.00 |
| 07/25/22 | T V NAPOLI | 0017 | Correspond with D. Giller re diligence requests (.2); internal litigation team check-in meeting (.3); revise diligence requests (2.3); correspond with litigation team re diligence requests (.2). | 3.00 | $2,010.00 |
| 07/25/22 | T V NAPOLI | 0014 | Call with D. Windscheffel re Debtor's insurance. | 0.40 | $268.00 |
| 07/25/22 | B T SCOTT | 0002 | Review docket for latest filings. | 0.20 | $193.00 |
| 07/25/22 | B T SCOTT | 0032 | Draft FAQs for bondholder | 1.90 | $1,833.50 |

GWG OFFICIAL L-BOND COMMITTEE                                                                 Page 54
Invoice Number: 2005531                                                                       09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | information website (.6); emails re same (.3); revise FAQs for website (.7); review and comment on information website (.3). | | |
| 07/25/22 | B T SCOTT | 0003 | Revise May invoice for privilege, confidentiality and consistency with US Trustee guidelines (1.8); emails re same (.3); review June invoice for privilege, confidentiality and consistency with US Trustee guidelines (2.1). | 4.20 | $4,053.00 |
| 07/25/22 | D GILLER | 0015 | Attend call with members of litigation team re analysis of DLP credit documents (.5); prepare re same (.1). | 0.60 | $669.00 |
| 07/25/22 | D GILLER | 0014 | Call with D. Winchester re D&O insurance and effect of insurance motion. | 0.40 | $446.00 |
| 07/25/22 | D GILLER | 0017 | Edit 2004 document request for Beneficient (.6); discuss with counsel for Beneficient (Holland & Knight) re production of LOI (1.3); discuss with Mayer Brown re production of LOI (.4); review and edit protective order (.6); review and edit stipulation for production of LOI (.3); review and edit document review protocol (1.2); email with A. Qureshi re same (.2); draft and email Debtors re document production (.3). | 4.90 | $5,463.50 |
| 07/25/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.2); email re latest updates (.1). | 0.30 | $70.50 |
| 07/26/22 | M S STAMER | 0002 | Attend conference call with Debtors professionals (.4); follow up calls and emails with various parties re various issues (.2). | 0.60 | $1,065.00 |
| 07/26/22 | M S STAMER | 0007 | Review relevant materials in prep for Committee call (1.3); call with J. Rubin re same (.1); participate in advisors precall (.5); participate in Committee call and follow up (.5). | 2.40 | $4,260.00 |
| 07/26/22 | M S STAMER | 0013 | Consider issues re investigation strategy. | 0.70 | $1,242.50 |
| 07/26/22 | M S STAMER | 0014 | Call with J. Rubin re D&O motion (.1); consider issues re same (.4). | 0.50 | $887.50 |
| 07/26/22 | A QURESHI | 0002 | Emails with counsel to the independent directors re meeting agenda (.1); weekly update call | 0.50 | $887.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with Company advisors (.4). | | |
| 07/26/22 | A  QURESHI | 0007 | Attend professionals' precall (.5); attend Committee call (.5). | 1.00 | $1,775.00 |
| 07/26/22 | A  QURESHI | 0013 | Meet with D. Giller re investigation strategy (.5); emails re SEC production (.2); review and analyze Alix overview re prepetition transactions (.4); draft and consider outline for investigation analysis memo (.3). | 1.40 | $2,485.00 |
| 07/26/22 | A  QURESHI | 0023 | Review and analyze LOI received by Beneficient and confer with team re same. | 0.30 | $532.50 |
| 07/26/22 | S L  ALBERINO | 0007 | Attend prep call with advisors (.5); attend Committee call (.5); review materials to prepare for same (.4). | 1.40 | $2,485.00 |
| 07/26/22 | S L  ALBERINO | 0002 | Attend weekly call with Company advisors. | 0.50 | $887.50 |
| 07/26/22 | S L  ALBERINO | 0023 | Review LOI issues (.7); correspond re same (.3). | 1.00 | $1,775.00 |
| 07/26/22 | D J  WINDSCHEFFEL | 0014 | Research for motion to lift stay re insurance proceeds (2.5); correspondence with J. Rubin, L. Lawrence and D. Giller re same (.2); correspond with B. Taylor re same (.1). | 2.80 | $3,094.00 |
| 07/26/22 | P I  ALTMAN | 0013 | Analyze issues re SEC document review. | 0.20 | $245.00 |
| 07/26/22 | P I  ALTMAN | 0014 | Correspond with A. Evans re D&O insurance motion. | 0.30 | $367.50 |
| 07/26/22 | M V  LLOYD | 0017 | Correspondence and analysis re document review protocols. | 0.70 | $759.50 |
| 07/26/22 | J P  RUBIN | 0002 | Attend bi-weekly call with Company advisors. | 0.40 | $626.00 |
| 07/26/22 | J P  RUBIN | 0007 | Attend weekly Committee call (.5); attend Committee advisors precall (5); call with M. Stamer re same (.1); correspond with Committee member re FAQs (.1). | 1.20 | $1,878.00 |
| 07/26/22 | J P  RUBIN | 0014 | Review and revise summary of D&O insurance motion (.5); emails with B. Taylor re same (.1); emails with D. Windscheffel, L. Lawrence and D. Giller re same (.2); review outline of research topics re same (.3); call with M. Stamer re same (.1); review Willkie retention application re same (.1); review final to-be-filed draft of D&O insurance motion (.3); review and consider emails from P. Altman re D&O issues (.2); review initial list of information document requests | 1.90 | $2,973.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re D&O motion (.1). | | |
| 07/26/22 | J P RUBIN | 0023 | Review Beneficent LOI (.1); consider issues re same (.1); correspond with Akin team re same (.1); initial research re same (.3). | 0.60 | $939.00 |
| 07/26/22 | J P RUBIN | 0028 | Emails with Alix team re status of shared services. | 0.20 | $313.00 |
| 07/26/22 | J P RUBIN | 0032 | Review preview of Committee website (.2); email to B. Taylor and B. Scott re same (.1). | 0.30 | $469.50 |
| 07/26/22 | A M EVANS | 0017 | Confer and correspond with D. Giller and P. Altman re review of SEC documents. | 0.40 | $454.00 |
| 07/26/22 | A M EVANS | 0014 | Correspond with P. Altman re insurance motion and other updates. | 0.60 | $681.00 |
| 07/26/22 | L M LAWRENCE | 0007 | Attend advisor call re case status and strategy in preparation for Committee call (.5); attend Committee call re case status and next steps (.5). | 1.00 | $1,565.00 |
| 07/26/22 | L M LAWRENCE | 0013 | Review and analyze updates re document production (.4); work on follow up re same (.2); review and analyze newly produced documents (.3); confer with D. Giller re investigation task list (.8). | 1.70 | $2,660.50 |
| 07/26/22 | L M LAWRENCE | 0014 | Review and analyze Insurance Motion (.2); correspond with J. Rubin, D. Windscheffel and D. Giller re same (.1). | 0.30 | $469.50 |
| 07/26/22 | J P KANE | 0013 | Revise internal memo re discovery in connection with analysis of prepetition transactions (.6); attend call with D. Giller re analysis of prepetition transactions (.6); revise discovery requests in connection with analysis of prepetition transactions (1.8). | 3.00 | $3,390.00 |
| 07/26/22 | J P KANE | 0015 | Review credit DLP agreements. | 3.10 | $3,503.00 |
| 07/26/22 | J A HUNTER | 0017 | Stage 61 document productions by Willkie Farr to Relativity for attorney review (6.9); communication with case team (.2) | 7.10 | $2,982.00 |
| 07/26/22 | P J GLACKIN | 0017 | Revise document review memorandum (1.5); email Litigation team members re same (.3); email Debtors' counsel re privilege log issues (.2). | 2.00 | $1,850.00 |
| 07/26/22 | B L TAYLOR | 0007 | Attend Committee meeting (.5); attend advisor precall re same (.5). | 1.00 | $1,130.00 |
| 07/26/22 | B L TAYLOR | 0002 | Attend standing call with | 0.40 | $452.00 |

GWG OFFICIAL L-BOND COMMITTEE                                          Page 57
Invoice Number: 2005531                                                09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Company advisors. | | |
| 07/26/22 | B L TAYLOR | 0004 | Review Alix fee statement for privilege. | 0.40 | $452.00 |
| 07/26/22 | B L TAYLOR | 0023 | Review Beneficient letter of intent, related materials. | 0.50 | $565.00 |
| 07/26/22 | B L TAYLOR | 0032 | Calls with bondholders re case information. | 0.20 | $226.00 |
| 07/26/22 | B L TAYLOR | 0014 | Draft summary of the Debtor's motion re D&O insurance payments (2.2); emails with J. Rubin, D. Windscheffel re same (.3); email Committee re same (.2). | 2.70 | $3,051.00 |
| 07/26/22 | T V NAPOLI | 0017 | Revise diligence requests. | 1.70 | $1,139.00 |
| 07/26/22 | T V NAPOLI | 0014 | Legal research on debtor's insurance program. | 1.70 | $1,139.00 |
| 07/26/22 | B T SCOTT | 0007 | Attend advisor precall for Committee meeting (.5); attend Committee meeting (.5); prepare re same (.2). | 1.20 | $1,158.00 |
| 07/26/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); summarize key filings (.2); attend call with Company advisors (.4). | 0.80 | $772.00 |
| 07/26/22 | B T SCOTT | 0032 | Emails re FAQ for bondholder information website (.2); emails re publishing bondholder information website (.2); emails with individual non-Committee bondholders (1.2); call with individual non-Committee bondholders (.1). | 1.70 | $1,640.50 |
| 07/26/22 | B T SCOTT | 0003 | Emails re May invoice (.2); review June invoice for privilege, confidentiality and consistency with US Trustee guidelines (3.1). | 3.30 | $3,184.50 |
| 07/26/22 | D GILLER | 0014 | Email with D. Windscheffel, J. Rubin and L. Lawrence re research for insurance motion (.3); email A. Evans re same (.2); draft email of potential questions to Debtors re insurance motion (.4). | 0.90 | $1,003.50 |
| 07/26/22 | D GILLER | 0017 | Edit 2004 requests for Beneficient, FOXO, and MHT (1.3); edit draft document review protocol (1.2). | 2.50 | $2,787.50 |
| 07/26/22 | D GILLER | 0013 | Review and edit plan to review documents as part of SEC review (.7); email with L. Lawrence re same (.2); email and speak with A. Evans re SEC production and SEC document review (.4); confer with L. Lawrence re investigation task list (.8); review and conduct legal research re pre-petition | 5.20 | $5,798.00 |

GWG OFFICIAL L-BOND COMMITTEE

Page 58

Invoice Number: 2005531

09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | transactions (2); confer with J. Kane re same (.6); meet with A. Qureshi re: investigation strategy (.5). | | |
| 07/26/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.2); email re latest updates (.1). | 0.30 | $70.50 |
| 07/27/22 | M S STAMER | 0014 | Review materials on D&O motion. | 0.90 | $1,597.50 |
| 07/27/22 | M S STAMER | 0013 | Review materials in advance of investigation meeting (.6); participate in weekly investigation team meeting (.7); consider issues re SEC investigation (.5). | 1.80 | $3,195.00 |
| 07/27/22 | M S STAMER | 0023 | Attention to Beneficient LOI issues (.8); emails re same (.4). | 1.20 | $2,130.00 |
| 07/27/22 | A QURESHI | 0013 | Weekly professionals' investigation team meeting (.7); review and analyze Alix analysis of prepetition Beneficient transactions (1); confer with team and emails re SEC document review (.2). | 1.90 | $3,372.50 |
| 07/27/22 | A QURESHI | 0023 | Confer with Alix and PJS re Beneficient LOI and next steps re same. | 0.20 | $355.00 |
| 07/27/22 | S B KUHN | 0023 | Telephone call with J. Rubin re Beneficient LOI (.1); review LOI (.3). | 0.40 | $710.00 |
| 07/27/22 | S L ALBERINO | 0023 | Review Beneficient LOI issues with Alix and Piper teams (.8); confer re same (.4). | 1.20 | $2,130.00 |
| 07/27/22 | S L ALBERINO | 0013 | Correspond re SEC discovery issues (.5); follow up re same (.3). Attend call with advisor team re investigation progress (.8). | 1.60 | $2,840.00 |
| 07/27/22 | D J WINDSCHEFFEL | 0014 | Research for motion to lift stay re insurance proceeds (2.6); call with J. Rubin, L. Lawrence, D. Giller, and B. Taylor re motion to lift say re insurance proceeds (1.2). | 3.80 | $4,199.00 |
| 07/27/22 | P I ALTMAN | 0017 | Group investigation strategy call (.7); call with A. Evans, L. Lawrence and D. Giller re SEC documents (.2); call with J. Mercedes and A. Evans re review and analysis of SEC subpoenas (.4); call with A. Evans re SEC subpoenas (.3); confer re D&O motion (.7). | 2.30 | $2,817.50 |
| 07/27/22 | M V LLOYD | 0013 | Revise document review memo (1.9); correspondence re same (.4). | 2.30 | $2,495.50 |
| 07/27/22 | J P RUBIN | 0013 | Attend weekly call with Committee advisors re | 0.60 | $939.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | investigation status, update (partial). | | |
| 07/27/22 | J P RUBIN | 0014 | Call with D. Windscheffel, L. Lawrence, D. Giller, and B. Taylor re D&O insurance motion (1.2); consider D. Windscheffel notes on motion in advance of same (.4). | 1.60 | $2,504.00 |
| 07/27/22 | J P RUBIN | 0032 | Calls with bondholders re case questions, updates (.2, .1) | 0.30 | $469.50 |
| 07/27/22 | J P RUBIN | 0017 | Review discovery requests to Company. | 0.20 | $313.00 |
| 07/27/22 | J P RUBIN | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines. | 3.90 | $6,103.50 |
| 07/27/22 | J P RUBIN | 0023 | Call with S. Kuhn re Beneficient LOI. | 0.10 | $156.50 |
| 07/27/22 | A M EVANS | 0017 | Attend Akin and advisors weekly meeting (.7); call with P. Altman, L. Lawrence, D. Giller re review of SEC documents and analysis of SEC subpoenas (.2); call with J. Mercedes and P. Glackin re review and analysis of SEC subpoenas (.4); review and analyze SEC subpoenas (.7); call with P. Altman re same (.3); call with D. Giller re same (.2). | 2.50 | $2,837.50 |
| 07/27/22 | L M LAWRENCE | 0013 | Attend advisor call re status and strategy for ongoing investigation (.7); confer with P. Altman, A. Evans, and D. Giller re document review plan for recently produced SEC Documents (.2); review and analyze SEC subpoenas and related documents produced by Debtors (.6). | 1.50 | $2,347.50 |
| 07/27/22 | L M LAWRENCE | 0014 | Review and analyze research updates re Insurance Motion (.4); attend call with D. Giller, B. Taylor, J. Rubin and D. Windscheffel re strategy for same and follow up requests for Debtors (1.2); work on follow up re same (.2). | 1.80 | $2,817.00 |
| 07/27/22 | J P KANE | 0013 | Attend meeting with bondholder Committee's professionals on investigation (.7); Revise chart summarizing certain prepetition corporate governance issues (.3); revise discovery requests in connection with analysis of prepetition transactions (1.5); prepare memo in connection with analysis of prepetition transactions (2). | 4.50 | $5,085.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/27/22 | J A HUNTER | 0017 | Stage Debtor document production from 7/26 to Relativity for attorney review (.4); coordinate transfer of production to experts (.2) update all Vedder Price and Willkie Farr document production with production date (.8); communication with case team (.4) | 1.80 | $756.00 |
| 07/27/22 | P J GLACKIN | 0017 | Review discovery documents (3.1) and draft summary re same (.3); call with A. Evans and J. Mercedes re SEC document review (.4). | 3.80 | $3,515.00 |
| 07/27/22 | B L TAYLOR | 0032 | Calls with bondholders re case information. | 0.40 | $452.00 |
| 07/27/22 | B L TAYLOR | 0017 | Attend standing call with Committee advisors re investigation. | 0.70 | $791.00 |
| 07/27/22 | B L TAYLOR | 0014 | Attend call with D. Giller, L. Lawrence, J. Rubin and D. Windscheffel re Debtors' insurance motion (1.2); research issues re same (.5). | 1.70 | $1,921.00 |
| 07/27/22 | T V NAPOLI | 0017 | Investigation meeting (.8); meet with T. Schneider re legal research on prepetition transactions (.2); review T. Schneider's research (.3). | 1.30 | $871.00 |
| 07/27/22 | T V NAPOLI | 0014 | Legal research on insurance issues. | 5.50 | $3,685.00 |
| 07/27/22 | B T SCOTT | 0013 | Attend call with litigation team on investigation and next steps. | 0.70 | $675.50 |
| 07/27/22 | B T SCOTT | 0002 | Review docket for latest filings (.2); summarize key filings (.1); update case calendars (.2); update distribution lists (.2). | 0.70 | $675.50 |
| 07/27/22 | B T SCOTT | 0003 | Review May invoice for privilege, confidentiality and consistency with US Trustee guidelines (2.9); emails re same (.3); review June invoice for privilege, confidentiality and consistency with US Trustee guidelines (2.7). | 5.90 | $5,693.50 |
| 07/27/22 | B T SCOTT | 0032 | Calls with non-Committee bondholders. | 1.10 | $1,061.50 |
| 07/27/22 | D GILLER | 0014 | Call with L. Lawrence, B. Taylor, J. Rubin and D. Windscheffel re comfort order re insurance (partial) (1.2); review insurance motion (.5). | 1.70 | $1,895.50 |
| 07/27/22 | D GILLER | 0013 | Call with A. Evans, L Lawrence and P. Altman to discuss review of SEC documents (.2); review SEC subpoenas (.4); edit 2004 subpoenas for Beneficient, | 1.70 | $1,895.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | FOXO, and MHT (.6); call with A. Evans re SEC subpoenas (.2); prepare agenda for Committee advisor call (.2); join and led committee advisor call on investigation (.7). | | |
| 07/27/22 | D  GILLER | 0017 | Edit 2004 subpoenas for Beneficient, FOXO, and MHT. | 0.60 | $669.00 |
| 07/27/22 | J M  MERCEDES | 0013 | Confer with A. Evans and P. Glackin re Subpoenas (.4); create a Subpoena Tracker Chart (5.1). | 5.50 | $1,292.50 |
| 07/27/22 | J M  MERCEDES | 0002 | Check the Vault Room for updates (.2); email re latest updates (.1). | 0.30 | $70.50 |
| 07/28/22 | M S  STAMER | 0002 | Calls and emails with various parties re various issues  (1.1); review materials in advance of Company call (.4); participate in call with Company reps and follow up (.5). | 2.00 | $3,550.00 |
| 07/28/22 | M S  STAMER | 0012 | Review Beneficient Proofs of Claims (.5); consider issues re same (.7). | 1.20 | $2,130.00 |
| 07/28/22 | A  QURESHI | 0013 | Emails and confer with team re SEC document production (.3); review and analyze debtor document production (1.1); confer with Alix team and emails re draft 2004 document discovery (.2). | 1.60 | $2,840.00 |
| 07/28/22 | A  QURESHI | 0002 | Weekly update call with Debtors' professionals and confer with team re same (.5); review and edit call agenda for meeting with CRO and independent director (.1). | 0.60 | $1,065.00 |
| 07/28/22 | S L  ALBERINO | 0002 | Attend weekly update call with Debtors. | 0.50 | $887.50 |
| 07/28/22 | D J  WINDSCHEFFEL | 0014 | Research for motion to lift stay re insurance proceeds (3.9); work on memo re same (2.2); correspond with J. Rubin re same (.3); call with T. Napoli re Debtors' insurance program (.3). | 6.70 | $7,403.50 |
| 07/28/22 | M V  LLOYD | 0013 | Review research re potential claims (1.1); review analysis re same (.8). | 1.90 | $2,061.50 |
| 07/28/22 | J P  RUBIN | 0002 | Attend bi-weekly call with Debtors' advisors. | 0.50 | $782.50 |
| 07/28/22 | J P  RUBIN | 0014 | Review and revise diligence questions re D&O insurance motion (1.1); correspond with D. Windscheffel re same (.3). | 1.40 | $2,191.00 |
| 07/28/22 | J P  RUBIN | 0012 | Review Beneficient proofs of claim. | 0.40 | $626.00 |
| 07/28/22 | A M  EVANS | 0013 | Analyze SEC subpoenas and written responses (.5); | 1.00 | $1,135.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                           Page 62
Invoice Number: 2005531                                                                09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | correspond with P. Glackin and J. Mercedes re same (.5) | | |
| 07/28/22 | J P  KANE | 0013 | Revise discovery requests in connection with analysis of prepetition transactions. | 2.10 | $2,373.00 |
| 07/28/22 | J A  HUNTER | 0017 | Request external user credentials for Kramer Levin attorneys to access Akin Relativity workspace (.2); prepare Relativity coding fields, coding panel and permissions for Kramer Levin attorneys (.7); communication with Kramer Levin attorneys re accessing Akin Relativity workspace (.4); communication with Akin case team (.3). | 1.60 | $672.00 |
| 07/28/22 | P J  GLACKIN | 0013 | Correspond with J. Mercedes re SEC subpoena tracker (.4); revise SEC subpoena tracker (.8); review discovery documents in connection with SEC issues (2.6); draft tracker re same (.7); emails re same (.1). | 4.60 | $4,255.00 |
| 07/28/22 | B L  TAYLOR | 0014 | Research re Debtor's insurance motion (.5); correspond with Porter Hedges team re same (.2). | 0.70 | $791.00 |
| 07/28/22 | B L  TAYLOR | 0032 | Calls with bondholders re case information. | 0.50 | $565.00 |
| 07/28/22 | B L  TAYLOR | 0002 | Partially attend standing call with Company advisors. | 0.30 | $339.00 |
| 07/28/22 | T V  NAPOLI | 0017 | Research re key person list. | 0.40 | $268.00 |
| 07/28/22 | T V  NAPOLI | 0014 | Legal research into debtor's insurance program (2.5); call with D. Windscheffer re same (.3). | 2.80 | $1,876.00 |
| 07/28/22 | T V  NAPOLI | 0013 | Research re prepetition transactions. | 0.60 | $402.00 |
| 07/28/22 | B T  SCOTT | 0032 | Call with non-Committee bondholder. | 0.30 | $289.50 |
| 07/28/22 | B T  SCOTT | 0003 | Revise May fee statement (1.4); revise May invoice for privilege, confidentiality and consistency with US Trustee guidelines (1.4). | 2.80 | $2,702.00 |
| 07/28/22 | B T  SCOTT | 0012 | Review claims filed by Beneficient (1.3); emails re same (.3). | 1.60 | $1,544.00 |
| 07/28/22 | D  GILLER | 0002 | Meeting with A. Stanton re case background. | 0.20 | $223.00 |
| 07/28/22 | D  GILLER | 0017 | Edit 2004 discovery (.8); review and provide comments to document review protocol (.5); email with Kramer Levin re discovery (.2); email debtors re discovery (.3). | 1.80 | $2,007.00 |
| 07/28/22 | J M  MERCEDES | 0013 | Correspond with P. Glackin re SEC subpoena tracker. | 5.40 | $1,269.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                    Page 63
Invoice Number: 2005531                                                          09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 07/28/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.2); email re latest updates (.1). | 0.30 | $70.50 |
| 07/29/22 | M S STAMER | 0013 | Review WSJ article (.2); confer with S. Alberino re same (.2); consider issues for Committee re same (.6). | 1.00 | $1,775.00 |
| 07/29/22 | S B KUHN | 0023 | Emails to/from Wittenberg re SPAC LOI. | 0.40 | $710.00 |
| 07/29/22 | S L ALBERINO | 0013 | Review WSJ article (.2); correspond with M. Stamer re same (.2) analyze issues re: same (.7). | 1.10 | $1,952.50 |
| 07/29/22 | D J WINDSCHEFFEL | 0014 | Research for motion to lift stay re insurance proceeds (2.7); correspond with B. Taylor re same (.2); call with B. Taylor re same (.5); work on memo re same (3.7); emails with J. Rubin re same (.1). | 7.20 | $7,956.00 |
| 07/29/22 | P I ALTMAN | 0013 | Confer with L. Lawrence and A. Evans re SEC documents. | 0.40 | $490.00 |
| 07/29/22 | M V LLOYD | 0013 | Analyze SEC document production and review issues (.7); correspondence re same (.2). | 0.90 | $976.50 |
| 07/29/22 | J P RUBIN | 0032 | Call with counsel to party in interest. | 0.70 | $1,095.50 |
| 07/29/22 | J P RUBIN | 0003 | Review Akin monthly fee statement. | 0.30 | $469.50 |
| 07/29/22 | J P RUBIN | 0014 | Review research re D&O insurance motion (.7); analyze issues re same (.3); email with D. Windscheffel re same (.1); email with MB re D&O motion insurance diligence (.1); email with D. Giller re same (.1). | 1.30 | $2,034.50 |
| 07/29/22 | J P RUBIN | 0004 | Review PH, Alix fee statements. | 0.30 | $469.50 |
| 07/29/22 | J P RUBIN | 0007 | Attention to inquiry from Committee member re WSJ article. | 0.30 | $469.50 |
| 07/29/22 | J P RUBIN | 0017 | Attention to discovery status, next steps. | 0.30 | $469.50 |
| 07/29/22 | A M EVANS | 0013 | Analyze SEC subpoena requests (.5); confer and correspond with P. Glackin re same (.5); correspond with M. Lloyd re same (.2); confer with P. Altman and L. Lawrence re SEC document review and follow up (.4); correspond with Akin re new press reports and other updates (.2). | 1.80 | $2,043.00 |
| 07/29/22 | L M LAWRENCE | 0013 | Confer with P. Altman and A. Evans re ongoing issues with Debtor SEC document production. | 0.40 | $626.00 |
| 07/29/22 | J A HUNTER | 0017 | Retrieve two productions by | 2.20 | $924.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Debtors (.4); stage documents to Relativity for attorney review (1.3); communication with Akin case team re confidentiality designations by Debtors (.3); communication with Kramer Levin case team re requested coding panel (.2). | | |
| 07/29/22 | P J GLACKIN | 0013 | Review discovery documents re SEC issues (1.3); correspond with A. Evans re same (.5); revise tracker re same (.7); emails with J. Mercedes re same (.4). | 2.90 | $2,682.50 |
| 07/29/22 | B L TAYLOR | 0014 | Review research and analysis re Debtor's insurance motion (1.7); conduct research re same (2); confer with B. Rochelle (PH) re same (.2); emails with D. Windscheffel re same (.2); call with D. Windscheffel re same (.5). | 4.60 | $5,198.00 |
| 07/29/22 | T V NAPOLI | 0017 | Research re key persons. | 0.20 | $134.00 |
| 07/29/22 | T V NAPOLI | 0014 | Legal research and drafting of insurance memorandum. | 7.00 | $4,690.00 |
| 07/29/22 | B T SCOTT | 0003 | Emails re May fee statement (.2); revise May fee statement (.3); revise June invoice for privilege, confidentiality and consistency with US Trustee guidelines (3.4). | 3.90 | $3,763.50 |
| 07/29/22 | B T SCOTT | 0002 | Review docket for latest filings. | 0.20 | $193.00 |
| 07/29/22 | D GILLER | 0013 | Review WSJ article (.3); review and analyze documents relevant to pre-petition transactions (.9); email Debtors re SEC Production (.5); call w/ M. Bardi re investigation (.5); email w/ J. Hunter re SEC production (.4). | 2.60 | $2,899.00 |
| 07/29/22 | J M MERCEDES | 0002 | Check the Vault Room for updates (.2); email re latest updates (.1). | 0.30 | $70.50 |
| 07/30/22 | J P RUBIN | 0014 | Review and consider memo re D&O insurance motion. | 0.50 | $782.50 |
| 07/30/22 | J P RUBIN | 0013 | Initial review of revised deck from Alix re prepetition transactions investigation. | 0.90 | $1,408.50 |
| 07/30/22 | D GILLER | 0017 | Review and edit Beneficient 2004 request. | 0.90 | $1,003.50 |
| 07/31/22 | P I ALTMAN | 0013 | Correspondence with M. Lloyd and A. Evans re SEC documents. | 0.30 | $367.50 |
| 07/31/22 | M V LLOYD | 0013 | Correspondence with P. Altman re claims analysis issues. | 0.30 | $325.50 |
| 07/31/22 | A M EVANS | 0013 | Analyze SEC subpoena requests and written (.8); correspond with P. Altman and M. Lloyd team re same (.3); correspond with D. Giller re same (.1). | 1.20 | $1,362.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                                  Page 65
Invoice Number: 2005531                                                                        09/22/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 07/31/22 | L M  LAWRENCE | 0013 | Prepare for upcoming coordination call with Katten team (.4); review and revise investigation task list (.3); work on 2004 discovery requests (.7). | 1.40 | $2,191.00 |
| 07/31/22 | J P  KANE | 0013 | Review internal correspondence re task list related to analysis of prepetition transactions. | 0.20 | $226.00 |
| 07/31/22 | B L  TAYLOR | 0003 | Review invoice for privilege, confidentiality and consistency with US Trustee guidelines. | 2.10 | $2,373.00 |
| 07/31/22 | T V  NAPOLI | 0017 | Revise diligence requests. | 1.00 | $670.00 |
| 07/31/22 | B T  SCOTT | 0003 | Emails re June invoice. | 0.10 | $96.50 |
| 07/31/22 | D  GILLER | 0002 | Draft task list for litigation team re investigation (1.4); correspond with A. Evans re SEC subpoenas (.1). | 1.50 | $1,672.50 |

Total Hours   1,457.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M S  STAMER | 89.60 | at | $1775.00 | = | $159,040.00 |
| A  QURESHI | 85.80 | at | $1775.00 | = | $152,295.00 |
| S B  KUHN | 20.70 | at | $1775.00 | = | $36,742.50 |
| S L  ALBERINO | 90.10 | at | $1775.00 | = | $159,927.50 |
| P I  ALTMAN | 21.00 | at | $1225.00 | = | $25,725.00 |
| J P  RUBIN | 122.40 | at | $1565.00 | = | $191,556.00 |
| L M  LAWRENCE | 59.60 | at | $1565.00 | = | $93,274.00 |
| J F  NEWDECK | 20.40 | at | $1300.00 | = | $26,520.00 |
| D J  WINDSCHEFFEL | 32.80 | at | $1105.00 | = | $36,244.00 |
| M V  LLOYD | 92.30 | at | $1085.00 | = | $100,145.50 |
| A M  EVANS | 31.80 | at | $1135.00 | = | $36,093.00 |
| J P  KANE | 72.20 | at | $1130.00 | = | $81,586.00 |
| S S  SAFVATI | 66.30 | at | $990.00 | = | $65,637.00 |
| B L  TAYLOR | 134.90 | at | $1130.00 | = | $152,437.00 |
| D  GILLER | 166.90 | at | $1115.00 | = | $186,093.50 |
| P J  GLACKIN | 77.20 | at | $925.00 | = | $71,410.00 |
| T V  NAPOLI | 121.10 | at | $670.00 | = | $81,137.00 |
| B T  SCOTT | 97.90 | at | $965.00 | = | $94,473.50 |
| R J  SLAVIN | 6.00 | at | $445.00 | = | $2,670.00 |
| J M  MERCEDES | 23.10 | at | $235.00 | = | $5,428.50 |
| J A  HUNTER | 25.10 | at | $420.00 | = | $10,542.00 |

Current Fees   $1,768,977.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $541.49 | |
| Computerized Legal Research - Other | $130.40 | |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $114.16 | |
| Computerized Legal Research - Courtlink - Out of Contract | $7.62 | |
| Computerized Legal Research - Westlaw | $4,636.24 | |

|  |  |  |
|---|---|---:|
| | - in contract 30% discount | |
| | Courier Service/Messenger Service- Off Site | $71.39 |
| | Duplication - In House | $299.20 |
| | Meals - Overtime | $106.19 |
| | Meals - Business | $619.45 |
| | Meals - In House Catered | $261.30 |
| | Overtime - Admin Staff | $196.84 |
| | Research | $157.69 |
| | Transcripts | $4,424.97 |
| | Travel - Airfare | $4,790.56 |
| | Travel - Ground Transportation | $1,537.61 |
| | Travel - Lodging (Hotel, Apt, Other) | $1,466.74 |
| | Travel - Telephone & Fax | $16.00 |
| | Local Transportation - Overtime | $502.57 |

| | Current Expenses | $19,880.42 |
|---|---|---:|

| Date | | Value |
|---|---|---:|
| 06/30/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7644002A DATE: 6/30/2022<br>NAME: GILLER  D TICKET #: 01677744244713 DEPARTURE DATE: 06/30/2022 ROUTE: LGA/IAH | $369.20 |
| 07/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GILLILAND MCKENNA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.89 |
| 07/01/22 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-202206-1 DATE: 7/1/2022<br>TransUnion public record research - June 2022 | $105.00 |
| 07/01/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7644002 DATE: 7/1/2022<br>NAME: GILLER  D TICKET #: 01677744244713 | $30.02 |
| 07/05/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: NAPOLI THOMAS; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 07/05/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: NAPOLI THOMAS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $50.02 |
| 07/05/22 | Meals - Overtime  VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022<br>All working late in office Meals, 07/05/22, Dinner while working late in the office on GWG., Whole Foods | $25.00 |

| | | |
|---|---|---|
| | Market, David Giller | |
| 07/06/22 | Local Transportation - Overtime VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 Working Late in Office Taxi/Car/etc, 07/06/22, Uber ride home from the office after working late on GWG., Uber | $48.74 |
| 07/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 7/6/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $481.30 |
| 07/06/22 | Transcripts  VENDOR: BRENDA R. KEMP INVOICE#: 5270785307071601 DATE: 7/7/2022 Transcript Fees, 07/06/22, Transcript re June 30, 2022 Hearing, Assess Transcripts LLC | $39.60 |
| 07/06/22 | Computerized Legal Research - Courtlink - Out of Contract  Service: US DOCKETS; Employee: LATHAM CORRINE; Charge Type: DOC ACCESS; Quantity: 1.0 | $7.62 |
| 07/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LATHAM CORRINE; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.50 |
| 07/06/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LATHAM CORRINE; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $50.02 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $31.10 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $14.60 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $10.00 |
| 07/07/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22022 DATE: 7/7/2022 -- Usage from 4/1/22 to 6/30/22 | $74.70 |
| 07/08/22 | Transcripts  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 5275527907150201 DATE: 7/15/2022 Transcript Fees, 07/08/22, Transcript Request on Behalf of Thomas Napoli, Jull LaBadia, RDR, CRR | $296.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                          Page 68
Invoice Number: 2005531                                                                09/22/22

| | | |
|---|---|---|
| 07/08/22 | Computerized Legal Research - Lexis - in contract 30% discount Service: US LEGAL NEWS; Employee: EVANS ANNIE; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.96 |
| 07/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: NEWDECK JOANNA Date: 7/10/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,994.69 |
| 07/11/22 | Computerized Legal Research - Westlaw - in contract 30% discount User: MERCEDES JENNIFER Date: 7/11/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $481.30 |
| 07/11/22 | Computerized Legal Research - Lexis - in contract 30% discount Service: SEARCH; Employee: SCOTT BLAINE; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.88 |
| 07/11/22 | Travel - Airfare VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: AA918807 DATE: 7/11/2022 NAME: STAMER M TICKET #: 01677763794184 DEPARTURE DATE: 07/17/2022 ROUTE: IAH/EWR | $-1,847.62 |
| 07/11/22 | Travel - Airfare VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: R7674247 DATE: 7/11/2022 NAME: STAMER M TICKET #: 01677763794184 DEPARTURE DATE: 07/17/2022 ROUTE: IAH/EWR | $1,847.62 |
| 07/12/22 | Travel - Airfare VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: R7677731 DATE: 7/12/2022 NAME: RUBIN J TICKET #: 01677763794965 DEPARTURE DATE: 07/17/2022 ROUTE: IAH/LAX | $794.58 |
| 07/12/22 | Travel - Airfare VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: R7674247 DATE: 7/11/2022 NAME: STAMER M TICKET #: 01677763794184 DEPARTURE DATE: 07/17/2022 ROUTE: IAH/EWR | $30.02 |
| 07/12/22 | Travel - Airfare VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: R7678106 DATE: 7/12/2022 NAME: STAMER M TICKET #: 01677770062931 DEPARTURE DATE: 07/17/2022 ROUTE: IAH/EWR | $1,219.89 |
| 07/12/22 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 5279309507211707 DATE: 7/21/2022 Working Late in Office Taxi/Car/etc, 07/12/22, Car from office to home re: late night work., Curb | $13.56 |
| 07/12/22 | Meals - Overtime VENDOR: DAVID GILLER INVOICE#: | $25.00 |

|  |  |  |
|---|---|---|
|  | 5329793308101908 DATE: 8/10/2022 All working late in office Meals, 07/12/22, Dinner while working late in the office on GWG., Whole Foods Market, David Giller |  |
| 07/12/22 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 5279309507211707 DATE: 7/21/2022 Airfare, 07/12/22, Airfare from Houston to New York for travel on 7/19/2022 re: court hearing. | $508.60 |
| 07/13/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 0000006E4370302-22 DATE: 7/23/2022 |TRACKING #: 1Z6E43700199686795; SHIP DATE: 07/13/2022; SENDER: Jarred Popoff; NAME: GUEST MIKE STAMER COMPANY: JW MARRIOT HOUSTON DOWNTOWN ADDRESS: 806 MAIN STREET, HOUSTON, TX 77002 US; | $20.64 |
| 07/13/22 | Meals - Overtime  VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 All working late in office Meals, 07/13/22, Dinner while working late in the office on GWG., Cava Bryant Park, David Giller | $24.84 |
| 07/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK DOCKET UPDATE; Employee: NAPOLI  THOMAS; Charge Type: DOCKET UPDATE; Quantity: 1.0 | $3.54 |
| 07/13/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: NAPOLI THOMAS; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 07/13/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7678106 DATE: 7/12/2022 NAME: STAMER  M TICKET #: 01677770062931 DEPARTURE DATE: 07/17/2022 ROUTE: IAH/EWR | $30.02 |
| 07/13/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7677731 DATE: 7/12/2022 NAME: RUBIN  J TICKET #: 01677763794965 DEPARTURE DATE: 07/17/2022 ROUTE: IAH/LAX | $30.02 |
| 07/13/22 | Local Transportation - Overtime VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 Working Late in Office Taxi/Car/etc, 07/13/22, Uber ride home from the office after working late on GWG., Uber | $42.99 |
| 07/14/22 | Duplication - In House  REQUESTOR: JENNIFER M MERCEDES | $75.20 |

|  |  |  |
|---|---|---|
|  | DESCRIPTION: B/W COPIES QUANTITY: 376  DATE ORDERED: 07/14/2022 |  |
| 07/14/22 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: MILDRED ANDINO ORDER ID: 21145 GUESTS: 4  DATE: 07/14/2022 | $130.65 |
| 07/14/22 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 43788 DATE: 7/20/2022  Vendor: Dial Car Voucher #: 439729 Date: 07/14/2022 Name: Daniel Asencio||Car Service, Vendor: Dial Car Voucher #: 439729 Date: 07/14/2022 Name: Daniel Asencio | $78.08 |
| 07/14/22 | Duplication - In House  Photocopy - Taylor, Benjamin, DC, 463 page(s) | $92.60 |
| 07/14/22 | Local Transportation - Overtime VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 Working Late in Office Taxi/Car/etc, 07/14/22, Taxi home after working late in the office on GWG., Curb | $40.56 |
| 07/15/22 | Courier Service/Messenger Service- Off Site  VENDOR: NATIONWIDE LEGAL LLC INVOICE#: 00000045516 DATE: 7/15/2022  Messenger Services: Brett Manisco | $50.75 |
| 07/15/22 | Meals - In House Catered CONSTELLATION IN HOUSE CATERING: ANA PEAKE ORDER ID: 21181 GUESTS: 5  DATE: 07/15/2022 | $130.65 |
| 07/15/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7688349 DATE: 7/16/2022 NAME: GILLER  D TICKET #: 00677775159073 DEPARTURE DATE: 07/17/2022 ROUTE: IAH/LGA | $655.20 |
| 07/16/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7688349 DATE: 7/16/2022 NAME: GILLER  D TICKET #: 00677775159073 DEPARTURE DATE: 07/17/2022 ROUTE: IAH/LGA | $30.02 |
| 07/17/22 | Travel - Ground Transportation VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 Taxi/Car Service/Public Transport, 07/17/22, Uber ride to the airport for GWG., Uber | $46.23 |
| 07/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RUBIN JASON Date: 7/17/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 07/17/22 | Overtime - Admin Staff  WEEKEND IN OFFICE TO ASSIST WITH TRIAL PREP; Overtime for Jarred R. Popoff for transaction date 07/17/2022; Overtime - | $143.64 |

| | 1.5x; Client: 105441; Matter: 0001 | |
| 07/17/22 | Overtime - Admin Staff  WEEKEND IN OFFICE TO ASSIST WITH TRIAL PREP; Overtime for Jarred R. Popoff for transaction date 07/17/2022; Overtime - 1x; Client: 105441; Matter: 0001 | $53.20 |
| 07/17/22 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 5279309507211707 DATE: 7/21/2022 Taxi/Car Service/Public Transport, 07/17/22, Car from home (Quogue) to LaGuardia Airport re: court hearing in Houston, Texas., Uber | $222.50 |
| 07/17/22 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 5279309507211707 DATE: 7/21/2022 Taxi/Car Service/Public Transport, 07/17/22, Car with David Giller from Houston Airport to hotel re: court hearing., Uber | $87.68 |
| 07/17/22 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 5279309507211707 DATE: 7/21/2022 Taxi/Car Service/Public Transport, 07/17/22, Car from hotel to dinner re: court hearing., Uber | $33.34 |
| 07/17/22 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 5279309507211707 DATE: 7/21/2022 Dinner, 07/17/22, Working dinner with Mike Stamer, Jason Rubin, David Giller and Mark Somerstein re: court hearing., Uchi, Mark Somerstein-Ropes & Gray, Abid Qureshi, Mike Stamer, Jason Rubin, David Giller | $476.47 |
| 07/17/22 | Travel - Telephone & Fax  VENDOR: JASON P. RUBIN INVOICE#: 5300645908040104 DATE: 8/4/2022 Travel - WiFi, 07/17/22, WiFi on plane to Houston to attend court hearing., United | $8.00 |
| 07/17/22 | Travel - Ground Transportation VENDOR: MICHAEL S. STAMER INVOICE#: 5309361908082206 DATE: 8/8/2022 Taxi/Car Service/Public Transport, 07/17/22, Car to Newark Airport for travel to Houston for GWG hearing, Uber | $79.30 |
| 07/17/22 | Travel - Ground Transportation VENDOR: MICHAEL S. STAMER INVOICE#: 5309361908082206 DATE: 8/8/2022 Taxi/Car Service/Public Transport, 07/17/22, Car from Houston Airport to Hotel to prepare for GWG hearing, Uber | $67.57 |
| 07/17/22 | Travel - Ground Transportation VENDOR: JASON P. RUBIN INVOICE#: 5300645908022202 DATE: 8/2/2022 Taxi/Car Service/Public Transport, | $99.37 |

| | | |
|---|---|---|
| | 07/17/22, Car from home to airport to travel for hearing., Uber | |
| 07/17/22 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JASON P. RUBIN INVOICE#: 5300645908022202 DATE: 8/2/2022 Hotel - Lodging, 07/17/22, Hotel while attending hearing., JW Marriott | $254.53 |
| 07/17/22 | Travel - Ground Transportation VENDOR: JASON P. RUBIN INVOICE#: 5300645908022202 DATE: 8/2/2022 Taxi/Car Service/Public Transport, 07/17/22, Car from dinner back to office to prepare for hearing., Uber | $39.08 |
| 07/17/22 | Travel - Ground Transportation VENDOR: JASON P. RUBIN INVOICE#: 5300645908040104 DATE: 8/4/2022 Taxi/Car Service/Public Transport, 07/17/22, Car from airport to hotel while attending court hearing in Houston., Uber | $105.76 |
| 07/18/22 | Travel - Ground Transportation VENDOR: JASON P. RUBIN INVOICE#: 5300645908040104 DATE: 8/4/2022 Taxi/Car Service/Public Transport, 07/18/22, Car from airport to home while attending court hearing in Houston., Uber | $129.80 |
| 07/18/22 | Travel - Ground Transportation VENDOR: JASON P. RUBIN INVOICE#: 5300645908031500 DATE: 8/3/2022 Taxi/Car Service/Public Transport, 07/18/22, Car from office in Houston to airport while attending court hearing in Houston., Uber | $135.22 |
| 07/18/22 | Travel - Lodging (Hotel, Apt, Other) VENDOR: MICHAEL S. STAMER INVOICE#: 5309361908082206 DATE: 8/8/2022 Hotel - Lodging, 07/18/22, Hotel Stay in Houston to prepare for and attend GWG hearing, JW Marriott Houston TX | $254.53 |
| 07/18/22 | Travel - Ground Transportation VENDOR: MICHAEL S. STAMER INVOICE#: 5309361908082206 DATE: 8/8/2022 Taxi/Car Service/Public Transport, 07/18/22, Car from Newark Airport to Rumson, NJ (Home) after travel back from GWG hearing in Houston, WE Limos LLC | $185.00 |
| 07/18/22 | Travel - Telephone & Fax  VENDOR: JASON P. RUBIN INVOICE#: 5300645908040104 DATE: 8/4/2022 Travel - WiFi, 07/18/22, WiFi on plane home from Houston to attend court hearing in Houston., United | $8.00 |

GWG OFFICIAL L-BOND COMMITTEE                                                                      Page 73
Invoice Number: 2005531                                                                              09/22/22

| | | |
|---|---|---|
| 07/18/22 | Meals - Business  VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 Lunch, 07/18/22, Lunch while in Houston working on GWG., 3100 Terminal Road, Terminal B, David Giller | $17.44 |
| 07/18/22 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 Hotel - Lodging, 07/18/22, Hotel while in Houston for a hearing for GWG., JW Marriott Houston Downtown | $315.37 |
| 07/18/22 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 5279309507211707 DATE: 7/21/2022 Lunch, 07/18/22, Working lunch with Mike Stamer, Jason Rubin, David Giller and Mark Somerstein re: court hearing., Post Oak Grill, Mark Somerstein-Ropes & Gray, Abid Qureshi, Mike Stamer, David Giller, Jason Rubin | $125.54 |
| 07/18/22 | Travel - Ground Transportation VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 Taxi/Car Service/Public Transport, 07/18/22, Uber ride from the airport to home., Uber | $57.02 |
| 07/18/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7692974 DATE: 7/18/2022 NAME: STAMER  M TICKET #: 01677775159454 DEPARTURE DATE: 07/18/2022 ROUTE: EWR/IAH | $627.73 |
| 07/18/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7693161 DATE: 7/18/2022 NAME: GILLER  D TICKET #: 01677775159524 DEPARTURE DATE: 07/18/2022 ROUTE: LGA/IAH | $357.60 |
| 07/18/22 | Duplication - In House  REQUESTOR: JENNIFER M MERCEDES DESCRIPTION: B/W COPIES QUANTITY: 657  DATE ORDERED: 07/18/2022 | $131.40 |
| 07/19/22 | Local Transportation - Overtime VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 Working Late in Office Taxi/Car/etc, 07/19/22, Uber ride home from the office after working late on GWG., Uber | $85.56 |
| 07/19/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7693391 DATE: 7/19/2022 NAME: RUBIN  J TICKET #: 01677775159734 DEPARTURE DATE: 07/18/2022 ROUTE: LAX/IAH | $25.88 |
| 07/19/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7693161 DATE: 7/18/2022 | $30.02 |

| | | |
|---|---|---|
| | NAME: GILLER D TICKET #: 01677775159524 DEPARTURE DATE: 07/18/2022 ROUTE: LGA/IAH | |
| 07/19/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7692974 DATE: 7/18/2022 NAME: STAMER M TICKET #: 01677775159454 DEPARTURE DATE: 07/18/2022 ROUTE: EWR/IAH | $25.88 |
| 07/19/22 | Travel - Airfare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: AA920524 DATE: 7/19/2022 NAME: RUBIN  J TICKET #: 01677775159734 DEPARTURE DATE: 07/18/2022 ROUTE: LAX/IAH | $25.88 |
| 07/19/22 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 5279309507211707 DATE: 7/21/2022 Hotel - Lodging, 07/19/22, Hotel stay (7/17-19/2022) re: court hearing in Houston, Texas., JW Marriott Houston Downtown | $642.31 |
| 07/19/22 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 5279309507211707 DATE: 7/21/2022 Taxi/Car Service/Public Transport, 07/19/22, Car from court to Houston Airport re: court hearing., Uber | $85.13 |
| 07/19/22 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 5279309507211707 DATE: 7/21/2022 Taxi/Car Service/Public Transport, 07/19/22, Car from LaGuardia Airport to home re: court hearing in Houston, Texas., Uber | $86.53 |
| 07/20/22 | Meals - Overtime  VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 All working late in office Meals, 07/20/22, Dinner while working late in the office on GWG., Dos Toros, David Giller | $14.46 |
| 07/20/22 | Local Transportation - Overtime VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 Working Late in Office Taxi/Car/etc, 07/20/22, Uber ride home from the office after working late on GWG., Uber | $53.48 |
| 07/21/22 | Transcripts  VENDOR: ABID QURESHI INVOICE#: 5303243708031702 DATE: 8/3/2022 Transcript Fees, 07/21/22, Payment for Invoice #2087591 dated 7/18/2022 for deposition transcript., TSG Reporting, Inc. | $3,964.57 |
| 07/21/22 | Local Transportation - Overtime VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 | $89.81 |

| | | |
|---|---|---|
| | Working Late in Office Taxi/Car/etc, 07/21/22, Uber ride home from the office after working late on GWG., Uber | |
| 07/22/22 | Transcripts  VENDOR: BRENDA R. KEMP INVOICE#: 5318510508031601 DATE: 8/3/2022 Transcript Fees, 07/22/22, Hearing Transcript regarding GWB Holdings, Access Transcript, LLC | $124.80 |
| 07/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GILLILAND MCKENNA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.65 |
| 07/25/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GILLILAND MCKENNA; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $215.11 |
| 07/25/22 | Local Transportation - Overtime VENDOR: ABID QURESHI INVOICE#: 5308785908082104 DATE: 8/8/2022 Working Late in Office Taxi/Car/etc, 07/25/22, Car from office to home re: late night work., Uber | $13.07 |
| 07/26/22 | Meals - Overtime  VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 All working late in office Meals, 07/26/22, Dinner while working late in the office on GWG., Cava Bryant Park, David Giller | $16.89 |
| 07/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SCHNEIDER TATE Date: 7/26/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $162.67 |
| 07/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SCHNEIDER TATE Date: 7/27/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $162.67 |
| 07/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NAPOLI THOMAS Date: 7/27/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $342.51 |
| 07/27/22 | Local Transportation - Overtime VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 Working Late in Office Taxi/Car/etc, 07/27/22, Uber ride home from the office after working late on GWG., Uber | $58.24 |
| 07/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NAPOLI THOMAS Date: 7/28/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $690.24 |
| 07/29/22 | Computerized Legal Research - Westlaw | $160.43 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: NAPOLI THOMAS Date: 7/29/2022 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 07/29/22 | Local Transportation - Overtime VENDOR: DAVID GILLER INVOICE#: 5329793308101908 DATE: 8/10/2022 Working Late in Office Taxi/Car/etc, 07/29/22, Uber ride home from the office after working late on GWG., Uber | $56.56 |
| 07/31/22 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1010255-20220731 DATE: 7/31/2022 Accurint public records research â€' July 2022 -- DA | $49.69 |
| 07/31/22 | Research  VENDOR: TEXAS SECRETARY OF STATE INVOICE#: 95432134-202207 DATE: 7/31/2022 Texas SOS research charges - HO - July 2022 | $3.00 |

|  |  |
|---|---|
| Current Expenses | $19,880.42 |
| **Total Amount of This Invoice** | **$1,788,857.42** |