**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.,*[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUMMARY COVER SHEET TO THE FIRST INTERIM FEE APPLICATION OF
KATTEN MUCHIN ROSENMAN LLP FOR ALLOWANCE AND PAYMENT OF FEES
AND EXPENSES AS ATTORNEYS TO DEBTOR GWG HOLDINGS, INC., ON
BEHALF OF AND AT THE SOLE DIRECTION OF THE INDEPENDENT
DIRECTORS, FOR THE PERIOD FROM JUNE 20, 2022 THROUGH JULY 31, 2022**

> **If you object to the relief requested, you must respond in
> writing. Unless otherwise directed by the Court, you must file
> your response electronically at https://ecf.txsb.uscourts.gov/
> within twenty-one days from the date this application was
> filed. If you do not have electronic filing privileges, you must
> file a written objection that is actually received by the clerk
> within twenty-one days from the date this application was**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538); GWG DLP Funding IC, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955). The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these Chapter 11 Cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| Name of Applicant: | Katten Muchin Rosenman LLP |
|---|---|
| Applicant's Role in Case: | Attorneys to Debtor GWG Holdings, Inc., on Behalf of and at the Sole Direction of the Jeffrey S. Stein and Anthony R. Horton[2] as the Independent Directors of the board of directors of GWGH (the "Board"), and members of the Investigations Committee of the Board (the "Investigations Committee") Special Committee of the Board (the "Special Committee") |
| Docket No. of Employment Order(s): | 687 |
| Interim Application (X)<br>Final Application    ( ) | First Interim |

| | Beginning Date | End of Period |
|---|---|---|
| Time period covered by this Application for which interim compensation has not previously been awarded: | June 20, 2022 | July 31, 2022 |

| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? (Y) |
|---|
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? (Y) |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? (Y) |
| Do expense reimbursements represent actual and necessary expenses incurred? (Y) |

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| Total attorney fees requested in this Application: | $1,502,071.00 |
| Total attorney hours covered by this Application: | 1,384.20 |
| Average hourly rate for attorneys: | $1,032.86 |
| Total paraprofessional fees requested in this Application: | $9,014.00 |
| Total paraprofessional hours covered by this Application: | 24.30 |
| Average hourly rate for paraprofessionals: | $373.33 |
| Total fees requested in this Application: | $1,511,085.00[3] |

---

[2]    David F. Chavenson served as an Independent Director and member of the Special Committee until his resignation from the Board on November 16, 2022.

[3]    Katten has written off timekeepers billing under 3 hours during the Application Period in the total amount of $1,117 as a courtesy to the Debtors' estate.

| | |
|---|---|
| **Total expense reimbursements requested in this Application:** | $4,693.60 |
| **Total fees and expenses requested in this Application:** | $1,515,778.60 |
| **Total fees and expenses awarded in all prior Applications:** | $0.00 |

**Plan Status:** The Debtors are in active discussions with the Bondholder Committee and other creditors regarding a plan process that maximizes the recovery of all stakeholders. The Debtors intend to file their proposed plan and disclosure statement soon..

**Primary Benefits:**

As attorneys to Debtor GWG Holdings, Inc., on behalf of and at the sole direction of the Independent Directors Jeffrey S. Stein and Anthony R. Horton, Katten Muchin Rosenman LLP ("Katten") diligently and effectively represented the Independent Directors during the period of June 20, 2022 through and including July 31, 2022 (the "Fee Period") on a wide variety of complex restructuring matters and issues.

Specifically, during the Fee Period, Katten negotiated with the Debtors' professionals and Bondholder Committee's professionals to facilitate a resolution of the Bondholder Committee's objection to the *Debtors' Motion for Entry of an Order Authorizing (I) Designation of Jeffrey S. Stein as Chief Restructuring Officer, (II) the Appointment of Jeffrey S. Stein and Anthony R. Horton as New Independent Directors, and (III) Granting Related Relief*, which included revising the Resolutions of the Board, providing comments on the Debtors' 8-K filing, facilitating document production by Messrs. Stein and Horton, attending deposition preparation sessions with Mr. Stein, and defending Mr. Stein's deposition.

In addition, on behalf of the Special Committee, Katten (a) negotiated with parties to narrow the scope of dispute of the *Emergency Motion of The Official Committee of Bondholders to Compel the Debtors to Produce Documents in Response to the Committee's Second Request for the Production of Documents*; (b) analyzed the shared services agreement among GWG and The Beneficient Company Group, L.P.; (c) negotiated with parties to obtain a resolutions to the *Debtors' Motion for (I) Entry of an Order Modifying the Automatic Stay and Authorizing Use of Estate Property, to the Extent Applicable, to Allow Payment, Reimbursement, and/or Advancement of Defense Costs Under Insurance Policies and (II) Granting Related Relief*; (d) analyzed preliminary KEIP/KERP proposal and engaged with Debtors' Professionals regarding 2021 bonuses and 2022 compensation for key employees, and (f) analyzed issues related to the Debtors' DIP and objections thereto.

On behalf of the Investigations Committee, Katten (a) attended two day onboarding sessions with GWG management regarding GWG's history, business operations, and key historical transactions; (b) reviewed extensive case background materials, including SEC disclosures; (c) prepared and delivered to the Investigations Committee Katten's preliminary Investigation Work Plan; (d) drafted and delivered to the Debtors the Investigations Committee's preliminary document and information requests and first supplemental requests; and (e) analyzed diligence received from Debtors. During the Fee Period, Katten received and reviewed over 2,800 documents received in response to the Investigations Committee's diligence requests.

In connection with the forgoing, Katten met regularly with the Debtors' professional and Bondholder Committee's professionals, and well as the Special Committee and Investigations Committee.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.,*[4] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST INTERIM FEE APPLICATION OF KATTEN MUCHIN ROSENMAN LLP FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES AS ATTORNEYS TO DEBTOR GWG HOLDINGS, INC., ON BEHALF OF AND AT THE SOLE DIRECTION OF THE INDEPENDENT DIRECTORS, FOR THE PERIOD FROM JUNE 20, 2022 THROUGH JULY 31, 2022**

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

---

[4]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538); GWG DLP Funding IC, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955). The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these Chapter 11 Cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

TO THE UNITED STATES BANKRUPTCY JUDGE MARVIN ISGUR:

Katten Muchin Rosenman LLP ("Katten"), attorneys for debtor GWG Holdings, Inc. (the "Debtor" or "GWGH"), on behalf of and at the sole direction of Jeffrey S. Stein and Anthony R. Horton,[5] the independent directors (each an "Independent Director" and, together, the "Independent Directors"), as the Independent Directors of the board of directors of GWGH (the "Board"), and members of the Investigations Committee of the Board (the "Investigations Committee") Special Committee of the Board (the "Special Committee"), hereby submit its *First Interim Fee Application of Katten Muchin Rosenman LLP for Allowance and Payment of Fees and Expenses as attorneys to Debtor GWG Holdings, Inc., on behalf of and at the sole direction of the Independent Directors, for the period from June 20, 2022 through July 31, 2022* (the "Application") for interim allowance of compensation for professional services provided in the amount of amount of $1,511,085[6] and reimbursement of actual and necessary expenses in the amount of $4,693.60 that Katten incurred for the period from June 20, 2022 through July 31, 2022 (the "Application Period").  In support of this Application, Katten attaches the following exhibits:

| EXHIBIT | DESCRIPTION |
|---|---|
| A | First Monthly Fee Statement of Katten Muchin Rosenman LLP  for Compensation for Services and Reimbursement of Expenses as Attorneys to Debtor GWG Holdings, Inc., on Behalf of and at the Sole Direction Of the Independent Directors, for the Period  from June 20, 2022 through June 30, 2022 [Docket No. 904] |
| B | Second Monthly Fee Statement of Katten Muchin Rosenman LLP  for Compensation for Services and Reimbursement of Expenses as Attorneys to Debtor GWG Holdings, Inc., on Behalf of and at the Sole Direction Of the |

---

[5]   David F. Chavenson served as an Independent Director and member of the Special Committee until his resignation from the Board on November 16, 2022.

[6]   Katten has written off timekeepers billing under 3 hours during the Application Period in the total amount of $1,117 as a courtesy to the Debtors' estate.

| | Independent Directors, for the Period  from July 1, 2022 through July 31, 2022 [Docket No. 954] |
|---|---|

Dated: November 29, 2022
    New York, New York

Respectfully submitted,

_/s/ Steven J. Reisman_

**KATTEN MUCHIN ROSENMAN LLP**
Steven J. Reisman (admitted _pro hac vice_)
Cindi M. Giglio (admitted _pro hac vice_)
Marc B. Roitman (admitted _pro hac vice_)
50 Rockefeller Plaza
New York, NY  10020-1605
Telephone: (212) 940-8700
Email: sreisman@katten.com
      cgiglio@katten.com
      marc.roitman@katten.com

- and -

Geoffrey M. King (admitted _pro hac vice_)
525 W. Monroe Street
Chicago, IL 60661-369350
Telephone: (312) 902-5506
Email: geoff.king@katten.com

- and -

Daniel D. Barnowski (admitted _pro hac vice_)
2900 K Street, NW
North Tower, Suite 200
Washington, DC  20007-5118
Telephone: (202) 625-3661
Email: dan.barnowski@katten.com

_Counsel to Jeffrey S. Stein, Anthony R. Horton, and David F. Chavenson, the Independent Directors of GWG Holdings, Inc._

**<u>Certificate of Service</u>**

I certify that on November 29, 2022, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Steven J. Reisman*
Steven J. Reisman

## **Exhibit A**

***In re GWG Holdings, Inc., et al.***
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**First Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FIRST MONTHLY FEE STATEMENT OF KATTEN MUCHIN ROSENMAN LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO DEBTOR GWG HOLDINGS, INC., ON BEHALF OF AND AT THE SOLE DIRECTION OF THE INDEPENDENT DIRECTORS, FOR THE PERIOD FROM JUNE 20, 2022 THROUGH JUNE 30, 2022

> In accordance with the *Corrected Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 378], each party receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtors are authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); and GWG Life USA, LLC (5538). The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these Chapter 11 Cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| Name of Applicant: | Katten Muchin Rosenman LLP | |
|---|---|---|
| Applicant's Role in Case: | Attorneys to Debtor GWG Holdings, Inc., on Behalf of and at the Sole Direction of the Independent Directors Jeffrey S. Stein, Anthony R. Horton, and David F. Chavenson | |
| Date Order of Employment Signed: | August 23, 2022 [Docket No. 687] | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | **June 20, 2022** | **June 30, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this statement: | $217,463.20[2] (80% of $271,829[3]) | |
| Total expenses requested in this statement: | $0.00 | |
| **Total fees and expenses requested in this statement** | **$217,463.20** | |
| **Summary of Attorney Fees Requested:** | | |
| Total attorney fees requested in this statement: | $269,777.00 | |
| Total actual attorney hours covered by this statement: | 249.30 | |
| Average hourly rate for attorneys: | $1,043.00 | |
| **Summary of Paraprofessional Fees Requested:** | | |
| Total paraprofessional fees requested in this statement: | $2,052.00 | |
| Total actual paraprofessional hours covered by this statement: | 5.40 | |
| Average hourly rate for paraprofessionals: | $380.00 | |

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), the *Order Granting the Application of Debtor GWG Holdings Inc., Authorizing Employment and Retention of Katten Muchin Rosenman LLP as Counsel to Debtor GWG Holdings, Inc., on Behalf of and at the Sole Direction of its Independent*

---

[2] Katten has written off timekeepers billing under three hours during the Fee Period as a courtesy to the Debtor's estate, for a total reduction of $681.50.

[3] This amount is comprised of total attorney fees and total paraprofessional fees requested in this statement.

*Directors, Effective as of June 20, 2022* [Docket No. 687], (the "<u>Retention Order</u>"), and the *Corrected Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 378] (the "<u>Interim Compensation Order</u>"), the law firm of Katten Muchin Rosenman LLP ("<u>Katten</u>"), attorneys for debtor GWG Holdings, Inc. (the "<u>Debtor</u>" or "<u>GWGH</u>"), on behalf of and at the sole direction of Jeffrey S. Stein, Anthony R. Horton, and David F. Chavenson, the independent directors (each an "<u>Independent Director</u>" and, together, the "<u>Independent Directors</u>"), as the Independent Directors of the board of directors of GWGH ( the "<u>Board</u>"), and (1) with respect to Messrs. Stein and Horton, members of the Investigations Committee of the Board (the "<u>Investigations Committee</u>"), and (2) with respect to Messrs. Stein, Horton and Chavenson, members of the Special Committee of the Board (the "<u>Special Committee</u>"), hereby files this monthly fee statement (this "<u>Monthly Fee Statement</u>").[4]

1    By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, Katten seeks compensation in the amount of $217,463.20 (80% of $271,829[5]) for the reasonable and necessary legal services Katten rendered to the Debtor from June 20, 2022, through and including June 30, 2022 (the "<u>Fee Period</u>").  Katten is not seeking reimbursement for any expenses incurred during the Fee Period.

2    In support of this Monthly Fee Statement, attached are the following exhibits:

- **<u>Exhibit A</u>** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Katten partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories Katten established in accordance with its internal billing procedures.  As reflected in **<u>Exhibit A,</u>** Katten incurred $271,829 in fees during the Fee Period.  Pursuant to

---

[4]    The Independent Directors comprising the Investigations Committee have approved the fees incurred by Katten during the Fee Period in connection with legal services rendered by Katten to the Investigations Committee, and the Independent Directors comprising the Special Committee have approved the fees incurred by Katten during the Fee Period in connection with legal services rendered by Katten to the Special Committee.

[5]    Katten has written off timekeepers billing under three hours during the Fee Period as a courtesy to the Debtor's estate, for a total reduction of $681.50.

this Monthly Fee Statement, Katten seeks reimbursement for 80% of such fees ($217,463.20 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the Katten attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Attorneys and paraprofessionals of Katten have expended a total of 254.70 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the total amount of reimbursement sought with respect to each category of expenses for which Katten is seeking reimbursement in this Monthly Fee Statement.

- **Exhibit D** consists of Katten's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtor and their estate.

3    Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall, within fourteen (14) days of service of the Monthly Fee Statement, serve via email to Katten, and the following Application Recipients (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before 4:00 p.m. (prevailing Central Time) fourteen (14) days after service of this Monthly Fee Statement:

(a) The Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans;

(b) counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos;

(c) co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavanaugh;

(d) counsel to the DIP Lender, Cravath, Swaine & Moore LLP Worldwide Plaza 825 Eighth Avenue New York, NY 10019, Attn: David J. Perkins and George E. Zobitz;

(e) counsel to Bank of Utah in its capacity as indenture trustee for the Bonds, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036-8704, Attn: Mark R. Somerstein;

(f) counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al.*, Akin Gump Strauss Hauer & Feld, LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; 2300 N. Field St., Suite 1800, Dallas, TX 75201,

Attn: Lacy Lawrence; One Bryant Park, New York, NY 10036, Attn: Michael Stamer, Abid Qureshi, and Jason P. Rubin;

(g) co-counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al*., Porter Hedges LLP, 1000 Main Street, 36th Floor, Houston, TX 77002, Attn: Eric M. English, M. Shane Johnson;

(h) the Office of the United States Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran; and

(i) the parties required by the *Order Granting Debtors' Emergency Motion for Order Pursuant to Bankruptcy Code Section 105, Bankruptcy Rules 1015, 2002, 9007, and 9036, Local Bankruptcy Rule 2002-1, and the Complex Case Procedures Authorizing the Establishment of Certain Notice Procedures* [Docket No. 125].

## **Representations**

4      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  Katten reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

[*Remainder of page intentionally left blank.*]

WHEREFORE, Katten requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $217,463.20, which is 80% of the fees incurred by the Debtor for reasonable and necessary professional services rendered by Katten, and that such fees be paid as administrative expenses of the Debtor's estate.

Dated: October 24, 2022
       New York, New York

Respectfully submitted,

*/s/ Steven J. Reisman*
**KATTEN MUCHIN ROSENMAN LLP**
Steven J. Reisman (admitted *pro hac vice*)
Cindi M. Giglio (admitted *pro hac vice*)
Marc B. Roitman (admitted *pro hac vice*)
50 Rockefeller Plaza
New York, NY  10020-1605
Telephone: (212) 940-8700
Email: sreisman@katten.com
       cgiglio@katten.com
       marc.roitman@katten.com

- and -

Geoffrey M. King (admitted *pro hac vice*)
525 W. Monroe Street
Chicago, IL 60661-369350
Telephone: (312) 902-5506
Email: geoff.king@katten.com

- and -

Daniel D. Barnowski (admitted *pro hac vice*)
2900 K Street, NW
North Tower, Suite 200
Washington, DC  20007-5118
Telephone: (202) 625-3661
Email: dan.barnowski@katten.com

*Counsel to Jeffrey S. Stein, Anthony R. Horton, and David F. Chavenson, the Independent Directors of GWG Holdings, Inc.*

## Certificate of Service

I certify that on October 24, 2022, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Steven J. Reisman*
Steven J. Reisman

**Exhibit A**

*In re GWG Holdings, Inc., et al.*
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Summary of Total Fees and Expenses by Project Category**
**for the Fee Period of June 20, 2022 Through June 30, 2022**

*In re GWG Holdings, Inc., et al.*
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Summary of Total Fees and Expenses by Project Category
for the Fee Period of June 20, 2022 Through June 30, 2022**

| Matter Number | Matter Description | Hours | Amount | Expenses | Total Compensation |
|---|---|---|---|---|---|
| 2 | Retention and Fee Applications | 16.80 | $ 15,555.00 | | $ 15,555.00 |
| 4 | DIP | 7.60 | 9,880.00 | | 9,880.00 |
| 7 | Contested Matters, Adversary Proceedings | 49.10 | 61,311.00 | | 61,311.00 |
| 10 | Business Operations and Governance | 100.30 | 103,818.00 | | 103,818.00 |
| 11 | Case Administration | 3.90 | 1,971.00 | | 1,971.00 |
| 19 | Hearings | 11.90 | 12,790.00 | | 12,790.00 |
| 21 | Investigation | 65.10 | 66,504.00 | | 66,504.00 |
| **Totals**[1] | | **254.70** | **$ 271,829.00** | **$0.00** | **$ 271,829.00** |

---

[1]    Katten has written off timekeepers billing under three hours during the Fee Period as a courtesy to the Debtor's estate, for a total reduction of $681.50.

**Exhibit B**

*In re GWG Holdings, Inc., et al.*
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Attorneys' and Paraprofessionals' Information**
**for the Fee Period of June 20, 2022 Through June 30, 2022**

*In re GWG Holdings, Inc., et al.*
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Attorneys' and Paraprofessionals' Information**
**for the Fee Period of June 20, 2022 Through June 30, 2022**

### Attorneys

| Attorney | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Steven J. Reisman | Partner (NYC) | NY - 1991 | Restructuring | $1,585 | 46.60 | $ 73,861.00 |
| Cindi M. Giglio | Partner (NYC) | NY - 2007 | Restructuring | 1,350 | 7.70 | 10,395.00 |
| Geoffrey King | Partner (CHI) | IL - 2009 | Restructuring | 1,145 | 61.50 | 70,417.50 |
| Marc Roitman | Partner (NYC) | NY - 2010 | Restructuring | 1,145 | 20.50 | 23,472.50 |
| Daniel Barnowski | Partner (DC) | DC - 1998 | Litigation | 1,125 | 25.20 | 28,350.00 |
| John Mitchell | Partner (DAL) | TX - 1996 | Restructuring | 1,050 | 3.30 | 3,465.00 |
| Yelena Archiyan | Associate (DAL) | NY - 2013 IL - 2015 TX - 2020 | Restructuring | 875 | 5.40 | 4,725.00 |
| Grace Thompson | Associate (NYC) | NY - 2019 NJ - 2022 | Restructuring | 800 | 30.00 | 24,000.00 |
| Andrew Pecoraro | Associate (DC) | VA - 2017 DC - 2020 | Litigation | 775 | 13.40 | 10,385.00 |
| Loredana Miranda | Associate (NYC) | NY - 2021 | Restructuring | 580 | 35.70 | 20,706.00 |
| **Totals for Attorneys** | | | | | **249.30** | **$ 269,777.00** |

### Paraprofessionals

| Paraprofessional | Position with the Applicant | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Marie Siena | Paralegal | Restructuring | 380 | 5.40 | $ 2,052.00 |
| **Totals for Paraprofessionals** | | | | **5.40** | **$ 2,052.00** |

**Total Fees Requested for Attorneys and Paraprofessionals[1]**      **254.70**      **$ 271,829.00**

---

[1]    Katten has written off timekeepers billing under three hours during the Fee Period as a courtesy to the Debtor's estates, for a total reduction of $681.50.

**Exhibit C**

*In re GWG Holdings, Inc., et al.*
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Summary of Actual and Necessary Expenses**
**for the Fee Period of June 20, 2022 Through June 30, 2022**

*In re Seadrill Limited, et al.*
**Bankruptcy Case No. 21-30427 (DRJ) (Jointly Administered)**

**Summary of Actual and Necessary Expenses**
**for the Fee Period of June 20, 2022 Through June 30, 2022**

| Expenses by Category | Amount |
|---|---|
| | |
| **Total** | **$0.00** |

**Exhibit D**

***In re GWG Holdings, Inc., et al.***
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Detailed Description of Fees, Expenses and Disbursements**
**for the Fee Period of June 20, 2022 Through June 30, 2022**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 18, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

████████████
████████

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00002 |
| Invoice #: | 9020089929 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Retention and Fee Applications

For Professional Services Rendered Through June 30, 2022

| | | |
|---|---|---|
| Fees Total.................................................................................................................. | 15,555.00 | |
| **Total Amount Due** ...................................................................................................... | **15,555.00** | **USD** |

████████████
████████████
████████
████████
████████████████

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| Matter: | 397894.00002 | |
|---|---|---|
| Invoice #: | 9020089929 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

RE: Retention and Fee Applications

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/22/2022 | Miranda, Loredana | Review emails with G. Thompson regarding retention application (.50) | 0.50 |
| 06/22/2022 | Reisman, Steven | Update regarding retention application and review materials regarding same (.30) | 0.30 |
| 06/23/2022 | Thompson, Grace | Correspondence with Y. Segarra and G. King regarding fee application matters (.30) | 0.30 |
| 06/23/2022 | Miranda, Loredana | Begin drafting Katten's retention application (2.30) | 2.30 |
| 06/23/2022 | Siena, Marie | Begin to draft guidelines for GWG matter (.30) | 0.30 |
| 06/24/2022 | King, Geoff | Prepare materials in connection with retention by Independent Directors (.60); analyze issues in connection with retention (.40); confer with S. Reisman regarding retention issues (.20) | 1.20 |
| 06/24/2022 | Miranda, Loredana | Continue drafting Katten's retention application (1.60) | 1.60 |
| 06/24/2022 | Siena, Marie | Continue to draft guidelines to ensure compliance with UST guidelines (.40); emails with G. Thompson regarding same (.20) | 0.60 |
| 06/24/2022 | Reisman, Steven | Review materials regarding retention by Independent Directors (.60); confer with G. King regarding same (.20) | 0.80 |
| 06/25/2022 | King, Geoff | Call with S. Reisman regarding retention issues (.10); prepare summary regarding retention issues (.40); emails with M. Roitman regarding retention issues (.20) | 0.70 |
| 06/25/2022 | Reisman, Steven | Discussions with G. King regarding retention issues (.10); follow up regarding retention issues and moving forward with retention application (.40) | 0.50 |
| 06/26/2022 | Barnowski, Dan | Analyze conflict memo related to retention (.30) | 0.30 |
| 06/26/2022 | King, Geoff | Review pleadings and prepare materials related to retention scope (1.80) | 1.80 |
| 06/26/2022 | Reisman, Steven | Review materials regarding UST's guidelines, compliance with same and affidavit in connection with retention (.80) | 0.80 |
| 06/27/2022 | Thompson, Grace | Emails with Katten regarding fee application matters and compliance with UST guidelines (.20) | 0.20 |
| 06/27/2022 | Siena, Marie | Emails with G. Thompson regarding billing guidelines memo (.10); emails with Katten regarding same (.20) | 0.30 |
| 06/29/2022 | King, Geoff | Review issues regarding retention (.30) | 0.30 |
| 06/30/2022 | Miranda, Loredana | Continue drafting Katten's retention application (2.80); email G. Thompson regarding retention application (.10) | 2.90 |
| 06/30/2022 | Reisman, Steven | Follow up regarding retention application and review comments and edits to same (1.10) | 1.10 |

**Total Hours :**      **16.80**

**Katten**

| | | |
|---|---|---|
| Matter: | 397894.00002 | |
| Invoice #: | 9020089929 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 3.50 | 1,585.00 | 5,547.50 |
| King, Geoff | 4.00 | 1,145.00 | 4,580.00 |
| Barnowski, Dan | 0.30 | 1,125.00 | 337.50 |
| Thompson, Grace | 0.50 | 800.00 | 400.00 |
| Miranda, Loredana | 7.30 | 580.00 | 4,234.00 |
| Siena, Marie | 1.20 | 380.00 | 456.00 |
| **Sub Total :** | **16.80** | **Sub Total :** | **15,555.00** |
| **Total Hours :** | **16.80** | **Total Fees** | **15,555.00   USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 18, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00004 |
| Invoice #: | 9020089930 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: DIP

For Professional Services Rendered Through June 30, 2022

Fees Total.......................................................................................................................... 9,880.00
**Total Amount Due** ......................................................................................................... **9,880.00**  **USD**



Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| Matter: | 397894.00004 | |
|---|---|---|
| Invoice #: | 9020089930 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

RE: DIP

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/21/2022 | King, Geoff | Review DIP credit agreement and related materials in connection with milestones (.70); review prior financing motion (.70); review description of proposed transaction (.50) | 1.90 |
| 06/21/2022 | Reisman, Steven | Update regarding credit agreement, milestones, financing motion and materials in connection with liquidity for GWG (1.10) | 1.10 |
| 06/22/2022 | King, Geoff | Review historical DIP financing documents (.60); review amendment documents (.70) | 1.30 |
| 06/22/2022 | Roitman, Marc | Review materials related to restructuring and DIP (.70) | 0.70 |
| 06/22/2022 | Reisman, Steven | Continue to review documentation related to Debtor in possession financing facility, amendments and interim order (1.10); follow up regarding same in connection with advising Independent Directors (.60) | 1.70 |
| 06/27/2022 | Archiyan, Yelena | Review email regarding DIP budget in interim order and related email from G. King (.20) | 0.20 |
| 06/28/2022 | Roitman, Marc | Review materials prepared by company restructuring advisors relating to DIP (.70) | 0.70 |
| | | **Total Hours :** | **7.60** |

**Katten**

| Matter: | 397894.00004 | |
|---|---|---|
| Invoice #: | 9020089930 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 2.80 | 1,585.00 | 4,438.00 |
| King, Geoff | 3.20 | 1,145.00 | 3,664.00 |
| Roitman, Marc | 1.40 | 1,145.00 | 1,603.00 |
| Archiyan, Yelena | 0.20 | 875.00 | 175.00 |
| **Sub Total :** | **7.60** | **Sub Total :** | **9,880.00** |
| **Total Hours :** | **7.60** | **Total Fees** | **9,880.00    USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 18, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00007 |
| Invoice #: | 9020089931 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Contested Matters, Adversary Proceedings

For Professional Services Rendered Through June 30, 2022

Fees Total................................................................................................................................. 61,311.00

**Total Amount Due** ................................................................................................................. **61,311.00** **USD**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| Matter: | 397894.00007 | |
|---|---|---|
| Invoice #: | 9020089931 | October 18, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE: Contested Matters, Adversary Proceedings

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/20/2022 | Reisman, Steven | Analyze issues regarding retention of CRO and Independent Directors in chapter 11 matters (2.20) | 2.20 |
| 06/21/2022 | Giglio, Cindi | Correspond with Katten regarding Independent Directors Motion (.20) | 0.20 |
| 06/21/2022 | King, Geoff | Review Independent Director motions (.30); review resolutions (.40); review Independent Director declarations (.20); review agreed orders to amendments (.30) | 1.20 |
| 06/21/2022 | Reisman, Steven | Review motion to retain chief restructuring officer, J. Stein, as well as to retain Independent Directors as well as minutes, agreement and supporting documentation related to same (1.70); discussions with J. Stein and A. Horton throughout the day regarding matters related to motion, request for bankruptcy court approval (1.30) | 3.00 |
| 06/22/2022 | King, Geoff | Review delegating resolutions (.20); discussion with S. Reisman regarding resolutions (.20) | 0.40 |
| 06/22/2022 | Reisman, Steven | Review and provide comments on delegating resolutions (.30); confer with G. King regarding resolutions and next steps (.20) | 0.50 |
| 06/23/2022 | Barnowski, Dan | Review materials regarding appointment of CRO and Independent Directors (.50) | 0.50 |
| 06/23/2022 | King, Geoff | Review materials regarding CRO/ID motion (.70); review precedent filed materials in connection with same (.70) | 1.40 |
| 06/24/2022 | Giglio, Cindi | Review correspondence related to pending motion to appoint CRO/IDs (.80) | 0.80 |
| 06/24/2022 | Barnowski, Dan | Review communications with debtor's counsel concerning 8-K revisions (.20); analysis of motion to compel (.50); teleconference with G. King concerning motion to compel and other strategic issues (.20); teleconference with Mayer Brown and Katten concerning discovery motion (.60) | 1.50 |
| 06/24/2022 | King, Geoff | Call with Independent Directors regarding 8-K (.10); call with Mayer Brown regarding 8-K (.10); review multiple versions of 8-K to confirm changes (.40); review director compensation summary (.30); call with Mayer Brown regarding motion to compel (.60); communications with D. Barnowski regarding motion to compel (.20) | 1.70 |
| 06/24/2022 | Miranda, Loredana | Emails with G. King and M. Roitman regarding bondholder's motion to enter an order clarifying the requirement to provide access to confidential or privileged information and approving a protocol (.20); prepare email for client regarding bondholder's motion on access to confidential or privileged information (.60); emails with G. King and M. Roitman regarding emergency motion by the bondholders (.30); call with Katten, GWG, and Mayer Brown regarding emergency motion by the bondholders (.60); prepare summary of call with Mayer Brown (.80) | 2.50 |
| 06/24/2022 | Roitman, Marc | Review motion to compel production (.60); draft email to Special Committee regarding same (.70); call with Mayer Brown regarding motion to compel (.60); emails with Katten regarding same (.30) | 2.20 |

**Katten**

| Matter: | 397894.00007 | |
|---|---|---|
| Invoice #: | 9020089931 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/24/2022 | Reisman, Steven | Review motion to compel document production (.40); call with Mayer Brown and Katten team members regarding motion to compel (.60); review disclosure to be filed on form 8-K regarding appointment of independent directors and chief restructuring officer J. Stein (.60); discussions with Mayer Brown regarding comments to same (.10); review Bondholders Committee's motion for access to confidential and privileged information and next steps regarding same (.80) | 2.50 |
| 06/24/2022 | Archiyan, Yelena | Review M. Roitman summary regarding motion to convert and Bondholder Committee motion to compel production of documents (.10); review revised form 8-K regarding appointment of Independent Directors and CRO (.20) | 0.30 |
| 06/25/2022 | Roitman, Marc | Analyze Special Committee and Investigation Committee construct and independent representation thereof (.80); draft email to Special Committee regarding same (1.40) | 2.20 |
| 06/25/2022 | Reisman, Steven | Review Special Committee's resolutions and note comments and edits regarding same (1.10); review email to Special Committee members regarding advice and guidance in connection with issues in GWG case (.70) | 1.80 |
| 06/26/2022 | Giglio, Cindi | Review and comment on email advice to Special Committee (.40) | 0.40 |
| 06/26/2022 | Roitman, Marc | Further analysis relating to Special Committee construct and independent representation thereof (.60); revise email to Special Committee regarding same (1.10); emails with Katten regarding same (.40) | 2.10 |
| 06/27/2022 | Barnowski, Dan | Teleconference with G. King about motion to compel and strategy going forward (.30) | 0.30 |
| 06/27/2022 | King, Geoff | Call with D. Barnowski regarding motion to compel (.30); review matters in connection with same (.60) | 0.90 |
| 06/27/2022 | Reisman, Steven | Review motion to compel document production from noteholders committee (.40); follow up with Katten team regarding motion to compel (.20) | 0.60 |
| 06/28/2022 | King, Geoff | Review notes regarding resolution issues (.40); review Board materials (.20) | 0.60 |
| 06/29/2022 | Giglio, Cindi | Update call with G. King and S. Reisman on case updates including Motion to Compel (.40); markup Debtor's response to Motion to Compel (1.80) | 2.20 |
| 06/29/2022 | Barnowski, Dan | Revisions to several versions of draft opposition to motion to compel (1.10); teleconference with G. King concerning same (.20); teleconference with A. Elkhoury of Mayer Brown concerning opposition brief (.20) | 1.50 |
| 06/29/2022 | King, Geoff | Review multiple drafts of response to motion to compel (1.30); call with C. Giglio and S. Reisman regarding same (.40); prepare markup of response in connection with role of Independent Directors (.80); prepare markups and summary of response for Independent Directors (.30); call with D. Barnowski regarding response (.20); call with Mayer Brown regarding response (.20); emails with Mayer Brown regarding response (.20); emails with Katten team regarding response and potential revisions (.50) | 3.90 |
| 06/29/2022 | Miranda, Loredana | Review and compare Mayer Brown's draft response to Bondholder Committee's motion to compel (.10); update Mayer Brown's draft response with comments by G. King and C. Giglio (1.30) | 1.40 |

| Matter: | 397894.00007 | |
| Invoice #: | 9020089931 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/29/2022 | Reisman, Steven | Review and edit of Mayer Brown response to motion to compel document production and note comments regarding same (.70); discussions with C. Giglio and G. King regarding same (.40); discussions with Mayer Brown regarding response and feedback (.20); review email and discussions with Independent Directors regarding feedback on response of Mayer Brown (.60); review and provide edits and recommendations to same (1.70) | 3.10 |
| 06/29/2022 | Archiyan, Yelena | Review draft response to Committee motion to compel production (.20) | 0.20 |
| 06/30/2022 | Barnowski, Dan | Analyze final filed opposition to motion to compel (.40) | 0.40 |
| 06/30/2022 | King, Geoff | Call with M. Roitman and S. Reisman regarding resolutions (.40); review revised resolutions (.40); provide comments to revised resolutions (.20); emails with Katten team regarding resolutions (.20); analyze issues regarding scope of retention and corporate governance matters (.80); call with Mayer Brown regarding motion to compel (.10) | 2.10 |
| 06/30/2022 | Roitman, Marc | Revise resolutions for delegation of authority to Special Committee and Investigation Committee (2.40); call with G. King and S. Reisman regarding same (.40) | 2.80 |
| 06/30/2022 | Reisman, Steven | Review and revise resolutions regarding delegation of authority to Special Committee and Investigations Committee (1.30); discussions with M. Roitman and G. King regarding same (.40) | 1.70 |
| | | **Total Hours :** | **49.10** |

**Katten**

| Matter: | 397894.00007 | |
|---|---|---|
| Invoice #: | 9020089931 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 15.40 | 1,585.00 | 24,409.00 |
| Giglio, Cindi | 3.60 | 1,350.00 | 4,860.00 |
| King, Geoff | 12.20 | 1,145.00 | 13,969.00 |
| Roitman, Marc | 9.30 | 1,145.00 | 10,648.50 |
| Barnowski, Dan | 4.20 | 1,125.00 | 4,725.00 |
| Archiyan, Yelena | 0.50 | 875.00 | 437.50 |
| Miranda, Loredana | 3.90 | 580.00 | 2,262.00 |

| | | | | |
|---|---|---|---|---|
| **Sub Total :** | **49.10** | **Sub Total :** | **61,311.00** | |
| **Total Hours :** | **49.10** | **Total Fees** | **61,311.00** | **USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 18, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

███████████
██████

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00010 |
| Invoice #: | 9020089971 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Business Operations and Governance

For Professional Services Rendered Through June 30, 2022

Fees Total...................................................................................................................................... 103,818.00
**Total Amount Due** ...................................................................................................... **103,818.00**   **USD**

███████████
██████████
████████
██████

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| Matter: | 397894.00010 | |
|---|---|---|
| Invoice #: | 9020089971 | October 18, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE:  Business Operations and Governance

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/20/2022 | Reisman, Steven | Review background materials regarding GWG Holdings, business operations, and chapter 11 filing (4.20); participate in discussions with Independent Directors D. Chavenson, A. Horton and J. Stein regarding GWG background and chapter 11 case (1.80); follow up regarding matters related to same (1.00) | 7.00 |
| 06/21/2022 | King, Geoff | Call with J. Mitchell regarding case status (.10); prepare summary of initial action items (.80) | 0.90 |
| 06/21/2022 | Thompson, Grace | Review GWG docket and circulate docket daily docket summary (1.40) | 1.40 |
| 06/21/2022 | Miranda, Loredana | Emails with G. Thompson regarding background materials and docket updates (.40) | 0.40 |
| 06/21/2022 | Reisman, Steven | Attend to matters regarding GWG and review of background documentation as well as pleadings (2.10); continue follow up regarding matters related to GWG and prepare for tomorrow's calls with counsel for GWG and outline for first Independent Directors meeting (1.10) | 3.20 |
| 06/22/2022 | Pecoraro, Andrew | Teleconference with Katten and Independent Directors regarding appointment of Independent Directors and scope of representation (.70); teleconference with Katten and Debtor's counsel regarding background information (1.30) | 2.00 |
| 06/22/2022 | Giglio, Cindi | Attend portion of kick off call with Mayer Brown (1.00); attend call with Independent Directors (.70); follow up with G. King (.20) | 1.90 |
| 06/22/2022 | Barnowski, Dan | Teleconference meeting with Independent Directors (.70); teleconference with Katten to discuss next steps after conclusion of Independent Director meeting (.30); teleconference with Katten to prep for call with Special Committee (.50); teleconference with Mayer Brown about background of matter (1.30); teleconference with G. King about next steps (.20); prepare short memo outlining results of various calls today (.60) | 3.60 |
| 06/22/2022 | King, Geoff | Attend GWG Board call (.50); prepare for call with Independent Directors (.30); attend Katten pre-call (.50); call with Independent Directors (.70); attend Katten follow-up call to Independent Directors meeting (.30); prepare for call with Mayer Brown regarding onboarding (.40); call with Mayer Brown regarding onboarding (1.30) | 4.00 |
| 06/22/2022 | Thompson, Grace | Pre-call with Katten regarding case background and upcoming call with Independent Directors (.50); call with Independent Directors (.70); attend follow-up call with Katten (.30); attend kickoff call with Katten and Mayer Brown (1.30); revise L. Miranda call notes (.10); draft shell for official Independent Director meeting meetings and draft minutes from today's call (1.00); correspondence with G. King and Katten regarding the foregoing (.20); review case background materials (1.20) | 5.30 |
| 06/22/2022 | Mitchell, John | Review Chapter 11 pleadings (.50); call with Katten attorneys regarding assignment (.50); call with Mayer Brown (1.30) | 2.30 |
| 06/22/2022 | Miranda, Loredana | Review docket updates for issues relevant to Special Committee (.70); draft summary for Katten (.90); conference with G. Thompson regarding same (.10); attend Katten pre-call for meeting with Independent Directors (.50); Katten post-call from meeting with Independent Directors (.20); attend call with Mayer Brown (1.30); prepare summary of call with Mayer Brown (.80) | 4.50 |
| 06/22/2022 | Roitman, Marc | Meeting with Independent Directors (.70); attend Katten pre-call in preparation for same (.50); attend portion of follow up call with Katten (.20); call with Mayer Brown and Katten regarding restructuring (1.30) | 2.70 |

**Katten**

| | | |
|---|---|---|
| Matter: | 397894.00010 | |
| Invoice #: | 9020089971 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/22/2022 | Reisman, Steven | Attend Katten pre-call for meeting with Independent Directors (.50); Participate in meeting with Independent Directors and provide guidance and feedback on recommendations regarding certain actions (.70); attend Katten post-call from meeting with Independent Directors (.20); participate in call with Mayer Brown regarding restructuring background and next steps (1.30); review materials in preparation for call with Independent Directors (1.20); review materials in preparation for call with Mayer Brown (1.50) | 4.60 |
| 06/22/2022 | Archiyan, Yelena | Attend Katten pre-call (.50); debrief with J. Mitchell (.20); attend call with Mayer Brown (1.30) | 2.00 |
| 06/23/2022 | King, Geoff | Call with P. Nemecek regarding coverage issues (.20) | 0.20 |
| 06/23/2022 | Thompson, Grace | Review docket update and related correspondence with L. Miranda (.30); begin drafting key fact sheet for Katten (1.00) | 1.30 |
| 06/23/2022 | Miranda, Loredana | Review docket updates for issues relevant to Special Committee (.40); draft summary for Katten (.80) | 1.20 |
| 06/24/2022 | King, Geoff | Emails to Katten team regarding recent pleadings (.30); review summaries of recent pleadings (.20); emails with Katten team regarding progress report (.30); review initial draft of internal Katten worklist (.30); review summary of Mayer Brown call and motions (.30) | 1.40 |
| 06/24/2022 | Thompson, Grace | Review background corporate governance documents for issues regarding special committees, Independent Directors, and company counsel (2.60); continue reviewing background information on company to incorporate into case materials (1.50); continue drafting key fact sheet for matter (2.10) | 6.20 |
| 06/24/2022 | Miranda, Loredana | Prepare summary of docket entries relevant to Special Committee (1.60) | 1.60 |
| 06/24/2022 | Archiyan, Yelena | Review summary of 6/21 call (.10); review materials regarding Committee's motion (.10); review summaries of pleadings filed on 6/22 (.10); review summary of 6/23 hearing (.10) | 0.40 |
| 06/25/2022 | Thompson, Grace | Research key background information for case background and work plan (2.50); draft case background fact sheet and work plan (2.70); revise both per comments from G. King (1.10); correspondence with L. Miranda and G. King regarding same (.40) | 6.70 |
| 06/25/2022 | Mitchell, John | Review emails regarding tasks and next steps, diligence, and filings in Chapter 11 case (.20) | 0.20 |
| 06/25/2022 | Miranda, Loredana | Draft inserts for case background fact sheet and work plan for Katten (2.90) | 2.90 |
| 06/25/2022 | Roitman, Marc | Review draft work plan and summary of case filings (.50); review case filings in connection with Special Committee matters (.40) | 0.90 |
| 06/25/2022 | Reisman, Steven | Review background information, work plan (1.20); emails with Katten team members throughout the day regarding feedback on same and next steps (1.10) | 2.30 |
| 06/25/2022 | Archiyan, Yelena | Review docket update summary from June 24, 2022 (.10); review summary of call with Mayer Brown on June 24, 2022 (.10) | 0.20 |
| 06/26/2022 | Thompson, Grace | Continue reviewing background corporate governance documents for issues regarding special committees, Independent Directors, and company counsel (1.60); related correspondence with M. Roitman and G. King (.40); revise WIP and fact sheet per comments from Katten (.50) | 2.50 |
| 06/27/2022 | Giglio, Cindi | Prepare for Board call (.20); attend Board call (1.10) | 1.30 |
| 06/27/2022 | Barnowski, Dan | Attend Independent Directors meeting (1.10) | 1.10 |

**Katten**

| Matter: | 397894.00010 | |
|---|---|---|
| Invoice #: | 9020089971 | October 18, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/27/2022 | King, Geoff | Prepare for GWG Board call (.60); attend Katten pre-call (.40); GWG Board Call (1.10); call with Director regarding follow-up items (.30); call with M. Gill regarding insurance notice (.10); review Board minutes (.10) | 2.60 |
| 06/27/2022 | Thompson, Grace | Attend pre-call with Katten (.40); attend Board call with Independent Directors (1.10) | 1.50 |
| 06/27/2022 | Miranda, Loredana | Review and draft summary of new developments for Independent Directors (1.10); attend Katten pre-call for call with clients (.40); attend Board call with clients (1.10); prepare meeting minutes of Board call (.90); email G. Thompson regarding same (.10); revise meeting minutes with G. Thompson's comments (.20); review and prepare docket update (.10) | 3.90 |
| 06/27/2022 | Roitman, Marc | Call with GWG Board Directors regarding strategy and case matters (1.10); pre-call with Katten in preparation for same (.40); review materials and analyses in preparation for Independent Directors call (1.00) | 2.50 |
| 06/27/2022 | Reisman, Steven | Review materials and attend to issues regarding representation of Special Committee (.40); correspondence with Katten regarding representation (.30); attend Katten pre-call (.40); attend GWG Board Call (partial) (.70) | 1.80 |
| 06/27/2022 | Archiyan, Yelena | Review GWG fact sheet and Katten WIP report (.30) | 0.30 |
| 06/28/2022 | Barnowski, Dan | Attend company Board meeting (1.10); prepare for same (.30) | 1.40 |
| 06/28/2022 | King, Geoff | Prepare notes of Board meeting call (.60); attend GWG Board meeting (1.10); call with J. Mitchell regarding issues related to scope of committees (.10); call with P. Nemecek regarding D&O insurance matters (.20) | 2.00 |
| 06/28/2022 | Miranda, Loredana | Revise meeting minutes for Investigation and Special Committees with G. King's comments (.30); attend part of GWG Holdings Board Call (1.10); prepare summary of GWG Holdings Board call (.70) | 2.10 |
| 06/28/2022 | Roitman, Marc | Partial attendance at Board meeting regarding DIP financing (1.10); follow-up correspondence regarding the same (.10) | 1.20 |
| 06/28/2022 | Reisman, Steven | Update regarding matters related to D&O insurance, D&O Insurance review and other analysis as requested by Independent Directors (.70); review minutes of committee meetings and note comments regarding same (.60) | 1.30 |
| 06/29/2022 | King, Geoff | Review materials from Board call and summary (.40) | 0.40 |
| 06/29/2022 | Miranda, Loredana | Prepare summary of docket entries (.90) | 0.90 |
| 06/29/2022 | Reisman, Steven | Follow up regarding Board minutes and finalizing same (.30) | 0.30 |
| 06/30/2022 | King, Geoff | Prepare summary regarding open items (.10); review revised WIP report (.10) | 0.20 |
| 06/30/2022 | Mitchell, John | Review emails regarding governance and related matters (.40) | 0.40 |
| 06/30/2022 | Miranda, Loredana | Update June 29, 2022 docket summary with new entries (.20); prepare summary of docket entries (.60) | 0.80 |
| 06/30/2022 | Reisman, Steven | Review materials related to ongoing work streams and summary of actions needed and recommendations for Independent Directors (.40) | 0.40 |
| 06/30/2022 | Archiyan, Yelena | Review summary of GWG docket updates (.10) | 0.10 |
| | | **Total Hours :** | **100.30** |

Katten

| Matter: | 397894.00010 | |
|---|---|---|
| Invoice #: | 9020089971 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 20.90 | 1,585.00 | 33,126.50 |
| Giglio, Cindi | 3.20 | 1,350.00 | 4,320.00 |
| King, Geoff | 11.70 | 1,145.00 | 13,396.50 |
| Roitman, Marc | 7.30 | 1,145.00 | 8,358.50 |
| Barnowski, Dan | 6.10 | 1,125.00 | 6,862.50 |
| Mitchell, John | 2.90 | 1,050.00 | 3,045.00 |
| Archiyan, Yelena | 3.00 | 875.00 | 2,625.00 |
| Thompson, Grace | 24.90 | 800.00 | 19,920.00 |
| Pecoraro, Andrew | 2.00 | 775.00 | 1,550.00 |
| Miranda, Loredana | 18.30 | 580.00 | 10,614.00 |
| | | | |
| **Sub Total :** | **100.30** | **Sub Total :** | **103,818.00** |
| **Total Hours :** | **100.30** | **Total Fees** | **103,818.00   USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 18, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00011 |
| Invoice #: | 9020089933 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Case Administration

For Professional Services Rendered Through June 30, 2022

Fees Total............................................................................................................................... 1,971.00
**Total Amount Due** ............................................................................................................ **1,971.00**   **USD**



Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| | | |
|---|---|---|
| Matter: | 397894.00011 | |
| Invoice #: | 9020089933 | October 18, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE:  Case Administration

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/21/2022 | King, Geoff | Review notices of appearance and pro hac vice motions (.20) | 0.20 |
| 06/21/2022 | Thompson, Grace | Attend to issues regarding opening matters, NoA, and pro hacs (.50); related correspondence with G. King, L. Miranda, and M. Siena regarding the same (.30) | 0.80 |
| 06/21/2022 | Siena, Marie | Draft notice of appearance and pro hac vice applications for Katten team (1.10); emails with G. King and G. Thompson regarding same (.40); file notice of appearance on the court's docket (.20); revise pro hac vice applications (.30); emails with Katten team regarding same (.20); setup ECF notifications for Katten team (.20) | 2.40 |
| 06/22/2022 | Siena, Marie | Email noticing agent regarding service of notice of appearance filed (.20) | 0.20 |
| 06/24/2022 | Siena, Marie | Setup case alerts for Katten team (.30) | 0.30 |
| | | **Total Hours :** | **3.90** |

Katten

| | | |
|---|---|---|
| Matter: | 397894.00011 | |
| Invoice #: | 9020089933 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| King, Geoff | 0.20 | 1,145.00 | 229.00 |
| Thompson, Grace | 0.80 | 800.00 | 640.00 |
| Siena, Marie | 2.90 | 380.00 | 1,102.00 |
| **Sub Total :** | **3.90** | **Sub Total :** | **1,971.00** |
| **Total Hours :** | **3.90** | **Total Fees** | **1,971.00   USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 18, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00019 |
| Invoice #: | 9020089934 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Hearings

For Professional Services Rendered Through June 30, 2022

Fees Total..................................................................................................................................... 12,790.00
**Total Amount Due** ............................................................................................................... **12,790.00**   **USD**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| | | |
|---|---|---|
| Matter: | 397894.00019 | |
| Invoice #: | 9020089934 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

---

RE: Hearings

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/21/2022 | Siena, Marie | Revise case calendar to incorporate details of 6/23 hearing (.40); revise case calendar to include hearing of 6/30 (.30) | 0.70 |
| 06/23/2022 | King, Geoff | Review hearing agenda (.10); attend hearing regarding Emergency Motion for Order Modifying Bar Date Order (.70) | 0.80 |
| 06/23/2022 | Thompson, Grace | Review and provide comments on L. Miranda summary of hearing (.20) | 0.20 |
| 06/23/2022 | Miranda, Loredana | Attend court hearing regarding Emergency Motion for Order Modifying Bar Date Order (.70); prepare summary of hearing regarding emergency motion for order modifying bar date order (.70) | 1.40 |
| 06/23/2022 | Reisman, Steven | Review materials for today's hearing to modify bar date order (.90); participate in hearing before bankruptcy court (.70) | 1.60 |
| 06/24/2022 | Siena, Marie | Update case calendar to include details of hearing on 6/30 (.20); revise case calendar to include hearing on 7/18 (.20) | 0.40 |
| 06/30/2022 | Giglio, Cindi | Attend hearing regarding Committee's Motion to Compel Documents (.50); update with S. Reisman and G. King regarding the same (.30); call with G. King regarding hearing and open items (.10) | 0.90 |
| 06/30/2022 | Barnowski, Dan | Attend hearing regarding Committee's Motion to Compel Documents (.50); attend continuation of court hearing (.20); call with G. King regarding hearing (.20) | 0.90 |
| 06/30/2022 | King, Geoff | Prepare for hearing (.60); attend GWG hearing (.70); calls with S. Reisman regarding hearing and diligence items (.30); call with C. Giglio regarding hearing and open items (.10); call with D. Barnowski regarding hearing (.20); prepare summary regarding hearing (.40); communications with team regarding hearing (.20) | 2.50 |
| 06/30/2022 | Thompson, Grace | Attend hearing regarding Committee's Motion to Compel Documents (.50); draft summary for Independent Directors (.20); attend continued hearing (.20); follow-up correspondence regarding hearing (.20) | 1.10 |
| 06/30/2022 | Siena, Marie | Revise case calendar with details for today's hearing (.20) | 0.20 |
| 06/30/2022 | Reisman, Steven | Review materials in preparation for hearing (.20); calls with G. King regarding presentation to court (.30); attend hearing on motion to compel and matters in connection with same (.70) | 1.20 |
| | | **Total Hours :** | **11.90** |

Katten

| Matter: | 397894.00019 | |
|---|---|---|
| Invoice #: | 9020089934 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 2.80 | 1,585.00 | 4,438.00 |
| Giglio, Cindi | 0.90 | 1,350.00 | 1,215.00 |
| King, Geoff | 3.30 | 1,145.00 | 3,778.50 |
| Barnowski, Dan | 0.90 | 1,125.00 | 1,012.50 |
| Thompson, Grace | 1.30 | 800.00 | 1,040.00 |
| Miranda, Loredana | 1.40 | 580.00 | 812.00 |
| Siena, Marie | 1.30 | 380.00 | 494.00 |

|  | **Sub Total :** | **11.90** | **Sub Total :** | **12,790.00** |
|---|---|---|---|---|
|  | **Total Hours :** | **11.90** | **Total Fees** | **12,790.00**   **USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 18, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00021 |
| Invoice #: | 9020089972 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Investigation

For Professional Services Rendered Through June 30, 2022

Fees Total....................................................................................................................... 66,504.00

**Total Amount Due** ...................................................................................................... **66,504.00** **USD**



Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| | |
|---|---|
| Matter: | 397894.00021 |
| Invoice #: | 9020089972 |
| Invoice Due Date: | Payable Upon Receipt |

October 18, 2022

RE: Investigation

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/21/2022 | Barnowski, Dan | Review and analysis of background materials, including first day declaration (2.40) | 2.40 |
| 06/21/2022 | King, Geoff | Begin review of prior litigation materials (1.70) | 1.70 |
| 06/22/2022 | Pecoraro, Andrew | Analyze first day declaration and other case background documents (1.20); meeting with D. Barnowski regarding investigation strategy (.40) | 1.60 |
| 06/22/2022 | Barnowski, Dan | Initial development of due diligence list (.70); meeting with A. Pecoraro regarding investigation (.40); call with G. King regarding investigation (.40) | 1.50 |
| 06/22/2022 | King, Geoff | Call with D. Barnowski regarding investigation issues (.40); calls with S. Reisman regarding investigation issues (.20); prepare initial issues list (.80); begin preparation of initial document request (.30); circulate initial preparatory emails to Katten team (.10) | 1.80 |
| 06/22/2022 | Thompson, Grace | Draft information email document and information request for G. King to the Debtors (.50); call with L. Miranda regarding action items for investigation work (.50) | 1.00 |
| 06/22/2022 | Miranda, Loredana | Call with G. Thompson regarding action items for investigation work (.50); begin reviewing background information related to investigation (1.10); emails with M. Roitman and G. King regarding reviewing background documents (.20); retrieve and review all pleadings from the docket to prepare for the investigation (1.30); retrieve and review 10-Q and 10-K's SEC filings (.70) | 3.80 |
| 06/23/2022 | Pecoraro, Andrew | Review complaints filed against GWG Holdings, Inc. (1.00); review public SEC filings referenced in same (1.00); review and edit initial due diligence requests (.50) | 2.50 |
| 06/23/2022 | Barnowski, Dan | Prepare initial due diligence request for documents (2.10); teleconference with G. King concerning next steps (.20); analyze securities litigation against company (.60); analyze proposed investigation plan (.40) | 3.30 |
| 06/23/2022 | King, Geoff | Call with S. Reisman regarding diligence issues (.60); call with D. Barnowski regarding document request (.20); call with S. Reisman regarding follow-up items (.20); review diligence list and related action items (.80); review diligence materials (.70) | 2.50 |
| 06/23/2022 | Roitman, Marc | Continue to review case filings and related background materials in connection with investigation (1.80) | 1.80 |
| 06/24/2022 | Barnowski, Dan | Revise due diligence list of requested documents from debtor (.70); begin preparation of investigation plan (.60); teleconference with G. King about next steps (.20) | 1.50 |
| 06/24/2022 | King, Geoff | Call with D. Barnowski regarding diligence issues (.20); review issues related to precedent Board committee issues (.60); calls with S. Reisman regarding diligence issues (.80); review initial draft of production request (.40); review materials in connection with diligence questions from client (1.80); prepare issues list of open diligence-related items (.40) | 4.20 |
| 06/25/2022 | Barnowski, Dan | Provide comments to draft workstream memo (.40) | 0.40 |
| 06/25/2022 | King, Geoff | Review multiple drafts of status report (.90); review Director requests and prepare responses (.80) | 1.70 |
| 06/26/2022 | King, Geoff | Review internal summary of key issues (.90); review revised version of status report (.20); review materials related to scope of investigation and critical issues (2.30) | 3.40 |

**Katten**

| | | | |
|---|---|---|---|
| Matter: | 397894.00021 | | |
| Invoice #: | 9020089972 | | October 18, 2022 |
| Invoice Due Date: | Payable Upon Receipt | | |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/27/2022 | Barnowski, Dan | Revise initial due diligence list (.10); call with G. King regarding investigation (.30) | 0.40 |
| 06/27/2022 | King, Geoff | Call with D. Barnowski regarding investigation topics (.30); review initial document request (.20); prepare materials in connection with initial action items (.60); begin review of certain public filings related to historical transactions (.80); analyze issues in connection with committee authority (.60); communications with Katten team regarding investigation matters (.40); begin review of class action suit and related materials (1.30) | 4.20 |
| 06/27/2022 | Reisman, Steven | Update on investigation work plan in connection with update on work product in connection with representation on Investigations Committee and preparation for Independent Directors call (1.20) | 1.20 |
| 06/28/2022 | Pecoraro, Andrew | Review complaint and other filings in Bayati v. GWG Holdings, Inc. et al. regarding allegations of transactions between GWG Holdings and the Beneficient Company Group L.P. (.50); compare allegations in same to public filings (.80); draft memorandum regarding same (2.50) | 3.80 |
| 06/28/2022 | Barnowski, Dan | Analyze SEC complaint allegations concerning GWG transactions with Ben LP (.60); revise memo concerning Ben/GWG transactions (.90); teleconference with G. King concerning next steps and strategy (.30); analyze background materials concerning Ben history (.50) | 2.30 |
| 06/28/2022 | King, Geoff | Calls with D. Barnowski regarding transactions (.30); call with L. Miranda regarding transactions (.10); call with S. Reisman regarding delegation of authority issues (.20); continue to review pleadings regarding Ben transactions (.80); review transaction list (.20); prepare list of open items and follow-up diligence (.60); review filings sent by Mayer Brown (.40); correspondence with Katten team regarding review of available documents (.20) | 2.80 |
| 06/28/2022 | Miranda, Loredana | Retrieve and review form S-1 SEC filings (.20); call with G. King regarding transactions (.10) | 0.30 |
| 06/28/2022 | Archiyan, Yelena | Review Project Polly Board presentation materials (.20) | 0.20 |
| 06/29/2022 | Barnowski, Dan | Revise intercompany transaction memo (.80); analyze transactional background materials (.40) | 1.20 |
| 06/29/2022 | King, Geoff | Review prior filings in connection with bond offerings (.70); review materials in connection with related parties (.60); review materials related to prior related party transactions (.70); call with S. Reisman regarding response revisions (.40) | 2.40 |
| 06/30/2022 | Pecoraro, Andrew | Call with Katten regarding investigation strategy and related party transactions (.70); analyze public filings regarding transactions between Debtors and related parties (1.50); research related parties regarding relationship to Debtors and Principles of such parties (.80); draft chart summarizing transactions between Debtors and related parties (.50) | 3.50 |
| 06/30/2022 | Barnowski, Dan | Katten team call regarding initial investigation work (.70) | 0.70 |
| 06/30/2022 | King, Geoff | Prepare for call regarding diligence follow-up items (.50); attend Katten call regarding Investigation (.70); review precedent matters in connection with scope of investigation (.40); analyze issues regarding scope of investigation (.60) | 2.20 |
| 06/30/2022 | Thompson, Grace | Attend call with Katten team regarding next steps for investigation (.70); correspondence with J. Greer regarding GWG litigation (.40); review chart from A. Pecoraro regarding Ben (.40) | 1.50 |
| 06/30/2022 | Mitchell, John | Attend a portion of call with Katten team regarding investigation tasks and planning (.40) | 0.40 |
| 06/30/2022 | Miranda, Loredana | Call with Katten regarding work streams for investigation (.70) | 0.70 |

**Katten**

| Matter: | 397894.00021 | |
|---|---|---|
| Invoice #: | 9020089972 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/30/2022 | Roitman, Marc | Call with Katten regarding work plan (.70) | 0.70 |
| 06/30/2022 | Archiyan, Yelena | Review chart of transactions between GWG and related parties (.40); call with Katten team regarding investigation (.70); review chart of transactions between GWG and Ben LP (.40) | 1.50 |
| | | **Total Hours :** | **65.10** |

**Katten**

| Matter: | 397894.00021 | |
|---|---|---|
| Invoice #: | 9020089972 | |
| Invoice Due Date: | Payable Upon Receipt | October 18, 2022 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 1.20 | 1,585.00 | 1,902.00 |
| King, Geoff | 26.90 | 1,145.00 | 30,800.50 |
| Roitman, Marc | 2.50 | 1,145.00 | 2,862.50 |
| Barnowski, Dan | 13.70 | 1,125.00 | 15,412.50 |
| Mitchell, John | 0.40 | 1,050.00 | 420.00 |
| Archiyan, Yelena | 1.70 | 875.00 | 1,487.50 |
| Thompson, Grace | 2.50 | 800.00 | 2,000.00 |
| Pecoraro, Andrew | 11.40 | 775.00 | 8,835.00 |
| Miranda, Loredana | 4.80 | 580.00 | 2,784.00 |
| **Sub Total :** | **65.10** | **Sub Total :** | **66,504.00** |
| **Total Hours :** | **65.10** | **Total Fees :** | **66,504.00   USD** |

**Katten**

**<u>Exhibit B</u>**

***In re GWG Holdings, Inc., et al.***
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Second Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SECOND MONTHLY FEE STATEMENT OF KATTEN MUCHIN ROSENMAN LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO DEBTOR GWG HOLDINGS, INC., ON BEHALF OF AND AT THE SOLE DIRECTION OF THE INDEPENDENT DIRECTORS, FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022

> In accordance with the *Corrected Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 378], each party receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtors are authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.

| Name of Applicant: | Katten Muchin Rosenman LLP | |
|---|---|---|
| **Applicant's Role in Case:** | **Attorneys to Debtor GWG Holdings, Inc., on Behalf of and at the Sole Direction of the Independent Directors Jeffrey S. Stein, Anthony R. Horton, and David F. Chavenson** | |
| **Date Order of Employment Signed:** | **August 23, 2022 [Docket No. 687]** | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | **July 1, 2022** | **July 31, 2022** |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); and GWG Life USA, LLC (5538). The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these Chapter 11 Cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| Summary of Total Fees and Expenses Requested: | |
|---|---|
| Total fees requested in this statement: | $991,404.80[2] (80% of $1,239,256[3]) |
| Total expenses requested in this statement: | $4,693.60 |
| **Total fees and expenses requested in this statement** | **$996,098.40** |
| Summary of Attorney Fees Requested: | |
| Total attorney fees requested in this statement: | $1,232,294 |
| Total actual attorney hours covered by this statement: | 1,134.90 |
| Average hourly rate for attorneys: | $1,032.86 |
| Summary of Paraprofessional Fees Requested: | |
| Total paraprofessional fees requested in this statement: | $6,962 |
| Total actual paraprofessional hours covered by this statement: | 18.90 |
| Average hourly rate for paraprofessionals: | $373.33 |

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), the *Order Granting the Application of Debtor GWG Holdings Inc., Authorizing Employment and Retention of Katten Muchin Rosenman LLP as Counsel to Debtor GWG Holdings, Inc., on Behalf of and at the Sole Direction of its Independent Directors, Effective as of July 1, 2022* [Docket No. 687], (the "Retention Order"), and the *Corrected Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 378] (the "Interim Compensation Order"), the law firm of Katten Muchin Rosenman LLP ("Katten"), attorneys for debtor GWG Holdings, Inc. (the "Debtor" or "GWGH"), on behalf of and at the sole direction of Jeffrey S. Stein, Anthony R. Horton, and David F. Chavenson, the independent directors (each an "Independent Director" and, together, the

---

[2] Katten has written off timekeepers billing under three hours during the Fee Period as a courtesy to the Debtor's estate, for a total reduction of $435.50.

[3] This amount is comprised of total attorney fees and total paraprofessional fees requested in this statement.

"Independent Directors"), as the Independent Directors of the board of directors of GWGH ( the "Board"), and (1) with respect to Messrs. Stein and Horton, members of the Investigations Committee of the Board (the "Investigations Committee"), and (2) with respect to Messrs. Stein, Horton and Chavenson, members of the Special Committee of the Board (the "Special Committee"), hereby files this monthly fee statement (this "Monthly Fee Statement").[4]

1        By this Monthly Fee Statement, and pursuant to the Interim Compensation Order, Katten seeks (i) compensation in the amount of $991,404.80 (80% of $1,239,256[5]) for the reasonable and necessary legal services Katten rendered to the Debtor from July 1, 2022, through and including July 31, 2022 (the "Fee Period") and (ii) reimbursement in the amount of $4,693.60 for the actual and necessary expenses that Katten incurred during the Fee Period.

2        In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Katten partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories Katten established in accordance with its internal billing procedures.  As reflected in **Exhibit A,** Katten incurred $1,239,256 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, Katten seeks reimbursement for 80% of such fees ($991,404.80 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the Katten attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement.   Attorneys and paraprofessionals of Katten have expended a total of 1,153.80 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the total amount of reimbursement sought with respect to each category of expenses for which Katten is seeking

---

[4]    The Independent Directors comprising the Investigations Committee have approved the fees incurred by Katten during the Fee Period in connection with legal services rendered by Katten to the Investigation Committee, and the Independent Directors comprising the Special Committee have approved the fees incurred by Katten during the Fee Period in connection with legal services rendered by Katten to the Special Committee.

[5]    Katten has written off timekeepers billing under three hours during the Fee Period as a courtesy to the Debtor's estate, for a total reduction of $435.50.

reimbursement in this Monthly Fee Statement. All of these disbursements comprise the requested sum for Katten's out-of-pocket expenses.

- **Exhibit D** consists of Katten's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtor and their estate.

3     Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall, within fourteen (14) days of service of the Monthly Fee Statement, serve via email to Katten, and the following Application Recipients (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before 4:00 p.m. (prevailing Central Time) fourteen (14) days after service of this Monthly Fee Statement:

(a) The Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans;

(b) counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos;

(c) co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavanaugh;

(d) counsel to the DIP Lender, Cravath, Swaine & Moore LLP Worldwide Plaza 825 Eighth Avenue New York, NY 10019, Attn: David J. Perkins and George E. Zobitz;

(e) counsel to Bank of Utah in its capacity as indenture trustee for the Bonds, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036-8704, Attn: Mark R. Somerstein;

(f) counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al.*, Akin Gump Strauss Hauer & Feld, LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; 2300 N. Field St., Suite 1800, Dallas, TX 75201, Attn: Lacy Lawrence; One Bryant Park, New York, NY 10036, Attn: Michael Stamer, Abid Qureshi, and Jason P. Rubin;

(g) co-counsel to the Official Committee of Bondholders of GWG Holdings, Inc., *et al.*, Porter Hedges LLP, 1000 Main Street, 36th Floor, Houston, TX 77002, Attn: Eric M. English, M. Shane Johnson;

(h) the Office of the United States Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran; and

4

(i) the parties required by the Order Granting Debtors' Emergency Motion for *Order Pursuant to Bankruptcy Code Section 105, Bankruptcy Rules 1015, 2002, 9007, and 9036, Local Bankruptcy Rule 2002-1, and the Complex Case Procedures Authorizing the Establishment of Certain Notice Procedures* [Docket No. 125].

## **Representations**

4      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  Katten reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

[*Remainder of page intentionally left blank.*]

WHEREFORE, Katten requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $996,098.40 consisting of (a) $991,404.870, which is 80% of the fees incurred by the Debtor for reasonable and necessary professional services rendered by Katten; and (b) $4,693.60 for actual and necessary costs and expenses, and that such fees and expense be paid as administrative expenses of the Debtor's estate.

Dated: October 29, 2022
     New York, New York

Respectfully submitted,

*/s/ Steven J. Reisman*
**KATTEN MUCHIN ROSENMAN LLP**
Steven J. Reisman (admitted *pro hac vice*)
Cindi M. Giglio (admitted *pro hac vice*)
Marc B. Roitman (admitted *pro hac vice*)
50 Rockefeller Plaza
New York, NY  10020-1605
Telephone: (212) 940-8700
Email:   sreisman@katten.com
          cgiglio@katten.com
          marc.roitman@katten.com

- and -

Geoffrey M. King (admitted *pro hac vice*)
525 W. Monroe Street
Chicago, IL 60661-369350
Telephone: (312) 902-5506
Email:   geoff.king@katten.com

- and -

Daniel D. Barnowski (admitted *pro hac vice*)
2900 K Street, NW
North Tower, Suite 200
Washington, DC  20007-5118
Telephone: (202) 625-3661
Email:   dan.barnowski@katten.com

*Counsel to Jeffrey S. Stein, Anthony R. Horton, and David F. Chavenson, the Independent Directors of GWG Holdings, Inc.*

## Certificate of Service

I certify that on October 29, 2022, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

/s/ *Steven J. Reisman*
Steven J. Reisman

**Exhibit A**

*In re GWG Holdings, Inc., et al.*
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Summary of Total Fees and Expenses by Project Category
for the Fee Period of July 1, 2022 Through July 31, 2022**

***In re GWG Holdings, Inc., et al.***
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Summary of Total Fees and Expenses by Project Category**
**for the Fee Period of July 1, 2022 Through July 31, 2022**

| Matter Number | Matter Description | Hours | Amount | Expenses | Total Compensation |
|---|---|---|---|---|---|
| 2 | Retention and Fee Applications | 42.30 | $  42,862.00 | | $  42,862.00 |
| 4 | DIP | 21.30 | 27,404.50 | | 27,404.50 |
| 5 | Employee Matters | 46.40 | 47,395.00 | | 47,395.00 |
| 7 | Contested Matters, Adversary Proceedings | 355.30 | 412,647.00 | | 412,647.00 |
| 10 | Business Operations and Governance | 127.80 | 134,268.50 | | 134,268.50 |
| 11 | Case Administration | 1.60 | 794.00 | | 794.00 |
| 12 | Claims Administration and Objections | 4.50 | 4,139.00 | | 4,139.00 |
| 19 | Hearings | 24.30 | 27,463.00 | | 27,463.00 |
| 21 | Investigation | 503.00 | 509,264.50 | | 509,264.50 |
| 28 | Non-Working Travel | 27.30 | 33,018.50 | | 33,018.50 |
| 32 | Expenses | | | $ 4,693.60 | 4,693.60 |
| **Totals**[1] | | **1,153.80** | **$ 1,239,256.00** | **$ 4,693.60** | **$1,243,949.60** |

---

[1]  Katten has written off timekeepers billing under three hours during the Fee Period as a courtesy to the Debtor's estate, for a total reduction of $435.50.

**Exhibit B**

*In re GWG Holdings, Inc., et al.*
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Attorneys' and Paraprofessionals' Information
for the Fee Period of July 1, 2022 Through July 31, 2022**

*In re GWG Holdings, Inc., et al.*
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Attorneys' and Paraprofessionals' Information**
**for the Fee Period of July 1, 2022 Through July 31, 2022**

**Attorneys**

| Attorney | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Steven J. Reisman | Partner (NYC) | NY - 1991 | Restructuring | $1,585 | 199.30 | $   315,890.50 |
| Cindi M. Giglio | Partner (NYC) | NY - 2007 | Restructuring | 1,350 | 58.20 | 78,570.00 |
| Julia Winters | Partner (NYC) | NY - 2006 | Restructuring | 1,180 | 11.40 | 13,452.00 |
| Geoffrey King | Partner (CHI) | IL - 2009 | Restructuring | 1,145 | 197.20 | 225,794.00 |
| Marc Roitman | Partner (NYC) | NY - 2010 | Restructuring | 1,145 | 152.60 | 174,727.00 |
| Daniel Barnowski | Partner (DC) | DC - 1998 | Litigation | 1,125 | 87.60 | 98,550.00 |
| Philip Nemecek | Partner (NYC) | NY - 1992 | Litigation | 1,095 | 10.00 | 10,950.00 |
| John Mitchell | Partner (DAL) | TX - 1996 | Restructuring | 1,050 | 8.00 | 8,400.00 |
| Eric Werlinger | Partner (DC) | TX - 2012 | Litigation | 955 | 16.50 | 15,757.50 |
| Yelena Archiyan | Associate (DAL) | NY - 2013 IL - 2015 TX - 2020 | Restructuring | 875 | 62.00 | 54,250.00 |
| Michael Rosella | Associate (NYC) | NY - 2019 | Restructuring | 800 | 22.00 | 17,600.00 |
| Grace Thompson | Associate (NYC) | NY - 2019 NJ - 2022 | Restructuring | 800 | 124.10 | 99,280.00 |
| Andrew Pecoraro | Associate (DC) | VA - 2017 DC - 2020 | Litigation | 775 | 57.40 | 44,485.00 |
| Loredana Miranda | Associate (NYC) | NY - 2021 | Restructuring | 580 | 128.60 | 74,588.00 |
| **Totals for Attorneys** | | | | | **1,134.90** | **$ 1,232,294.00** |

### Paraprofessionals

| Paraprofessional | Position with the Applicant | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Janice Brooks-Patton | Paralegal | Restructuring | $410 | 6.50 | $ 2,665.00 |
| Marie Siena | Paralegal | Restructuring | 380 | 4.10 | 1,558.00 |
| Rick Brady | Litigation Support | Litigation | 330 | 8.30 | 2,739.00 |
| **Totals for Paraprofessionals** | | | | **18.90** | **$ 6,962.00** |

**Total Fees Requested for Attorneys and Paraprofessionals**[1]      **1,153.80**    **$ 1,239,256.00**

---

[1]    Katten has written off timekeepers billing under three hours during the Fee Period as a courtesy to the Debtor's estates, for a total reduction of $435.50.

**Exhibit C**

*In re GWG Holdings, Inc., et al.*
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Summary of Actual and Necessary Expenses**
**for the Fee Period of July 1, 2022 Through July 31, 2022**

***In re Seadrill Limited, et al.***
**Bankruptcy Case No. 21-30427 (DRJ) (Jointly Administered)**

**Summary of Actual and Necessary Expenses**
**for the Fee Period of July 1, 2022 Through July 31, 2022**

| Expenses by Category | Amount |
|---|---|
| Airfare | $ 2,026.48 |
| Business Meals | 217.70 |
| Court Costs | 0.30 |
| Legal Research | 455.97 |
| Out of Town Travel | 1,993.15 |
| **Total** | **$ 4,693.60** |

**Exhibit D**

***In re GWG Holdings, Inc., et al.***
**Bankruptcy Case No. 22-90032 (MI) (Jointly Administered)**

**Detailed Description of Fees, Expenses and Disbursements**
**for the Fee Period of July 1, 2022 Through July 31, 2022**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 24, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00002 |
| Invoice #: | 9020091087 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Retention and Fee Applications

For Professional Services Rendered Through July 31, 2022

| | | |
|---|---|---|
| Fees Total......................................................................................................................... | 42,862.00 | |
| **Total Amount Due** ..................................................................................................... | **42,862.00** | **USD** |

Payment can be remitted directly to our account:



Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| Matter: | 397894.00002 | |
|---|---|---|
| Invoice #: | 9020091087 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE: Retention and Fee Applications

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/01/2022 | King, Geoff | Review materials regarding retention issues (.40) | 0.40 |
| 07/01/2022 | Thompson, Grace | Call and correspondence with N. Lesar regarding parties in interest and retention application (.40) | 0.40 |
| 07/01/2022 | Reisman, Steven | Follow up regarding retention issues related to Katten's retention application (.30) | 0.30 |
| 07/06/2022 | King, Geoff | Address issues in connection with Katten retention application (.40); discuss same with S. Reisman (.20); review portion of draft retention application (.20) | 0.80 |
| 07/06/2022 | Thompson, Grace | Revise retention application (.30); review list of disclosures from T. Neddermeyer (.30); correspondence with G. King and T. Neddermeyer regarding follow-up (.40) | 1.00 |
| 07/06/2022 | Reisman, Steven | Confer with G. King regarding Katten retention issues (.20); review revised retention application (.30) | 0.50 |
| 07/07/2022 | King, Geoff | Emails with Katten team regarding retention matters (.40) | 0.40 |
| 07/07/2022 | Thompson, Grace | Provide comments on retention application (2.90); provide comments on proposed order and declarations (1.10); correspondence with G. King and T. Neddermeyer regarding follow-up questions on disclosures (.20); correspond with L. Miranda regarding retention application (.20); call with L. Miranda regarding same (.20) | 4.60 |
| 07/07/2022 | Miranda, Loredana | Revise Katten's retention application per comments from G. Thompson (1.60); emails with G. Thompson regarding same (.20); call with G. Thompson regarding same (.20) | 2.00 |
| 07/07/2022 | Reisman, Steven | Continue work on Katten's retention application, proposed order and review of declarations (.60); confer with J. Stein regarding matters related to same (.30) | 0.90 |
| 07/08/2022 | King, Geoff | Review and revise draft retention application (1.40); address retention application open items (.70); review research related to retention application issues (.10) | 2.20 |
| 07/08/2022 | Thompson, Grace | Revise retention application per comments from G. King (1.30); call with T. Neddermeyer regarding follow-up questions about disclosures (.30); correspondence with G. King and T. Neddermeyer regarding the same (.20); follow-up call with T. Neddermeyer (.20) | 2.00 |
| 07/08/2022 | Miranda, Loredana | Review case law on section 327(e) of the Bankruptcy Code (1.40); email G. King regarding same (.10) | 1.50 |
| 07/08/2022 | Reisman, Steven | Review revised retention application (.60); emails with Katten regarding scope and activities on behalf of Committee (.20); confer with J. Stein regarding matters related to same (.40) | 1.20 |
| 07/08/2022 | Archiyan, Yelena | Review Katten's fully executed engagement letter for drafting retention application (.20) | 0.20 |
| 07/11/2022 | Thompson, Grace | Correspondence with G. King and T. Neddermeyer regarding retentention application and disclosures (.30); draft case budget (.20) | 0.50 |
| 07/11/2022 | Siena, Marie | Revise budget and staffing plan (.30) | 0.30 |
| 07/11/2022 | Reisman, Steven | Review revised budget and staffing plan (.20) | 0.20 |
| 07/12/2022 | Thompson, Grace | Review correspondence regarding Katten retention application (.20) | 0.20 |
| 07/13/2022 | Giglio, Cindi | Comment on retention application (.80); emails with Katten regarding same (.10) | 0.90 |

**Katten**

| | | | |
|---|---|---|---|
| Matter: | 397894.00002 | | |
| Invoice #: | 9020091087 | | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | | |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/13/2022 | Thompson, Grace | Revise fee application materials per instructions from S. Reisman and G. King (.20); correspondence with N. Lesar regarding retention application and disclosures (.30); revise portions of retention application per comments from C. Giglio (.50) | 1.00 |
| 07/13/2022 | Miranda, Loredana | Revise portions of retention application with C. Giglio's comments (.90); emails with G. Thompson regarding same (.10) | 1.00 |
| 07/13/2022 | Reisman, Steven | Confer with G. Thompson regarding revisions to retention application (.30) | 0.30 |
| 07/14/2022 | Archiyan, Yelena | Review draft of Katten retention application for local jurisdictional compliance (.30) | 0.30 |
| 07/19/2022 | King, Geoff | Review current version of retention application (.30) | 0.30 |
| 07/19/2022 | Thompson, Grace | Revise retention application to reflect recent developments regarding ID/CRO motion (.30); revise budget per comments from G. King (.20) | 0.50 |
| 07/19/2022 | Reisman, Steven | Continue to revise retention application regarding Independent Director representation and disclosures (.30) | 0.30 |
| 07/20/2022 | King, Geoff | Review revised retention application materials (.20) | 0.20 |
| 07/20/2022 | Thompson, Grace | Correspondence with S. Reisman and G. King regarding retention application and budget (.20) | 0.20 |
| 07/20/2022 | Reisman, Steven | Emails with G. Thompson regarding retention application and comments to budget (.20) | 0.20 |
| 07/21/2022 | King, Geoff | Calls with S. Reisman regarding retention application (.30); revise retention application (.80); review precedent retention applications (.60) | 1.70 |
| 07/21/2022 | Thompson, Grace | Revise Katten retention application per comments from S. Reisman (.60); further revise per comments from M. Roitman (.60); related correspondence with L. Miranda (.20) | 1.40 |
| 07/21/2022 | Miranda, Loredana | Revise retention application (.50); emails with G. Thompson regarding same (.10) | 0.60 |
| 07/21/2022 | Roitman, Marc | Comment on draft Katten retention application (.80) | 0.80 |
| 07/21/2022 | Reisman, Steven | Confer with G. Thompson regarding revisions to retention application, declaration and other disclosures as well as proposed order (.30); follow up emails regarding same (.40); follow up regarding matters related to retention application, next steps, revisions and need for review of precedent retention applications for appropriate disclosures in Southern District of Texas (.40) | 1.10 |
| 07/25/2022 | King, Geoff | Review and revise retention application (1.20) | 1.20 |
| 07/26/2022 | Giglio, Cindi | Revisions to retention application (.90); emails with Katten team regarding same (.30) | 1.20 |
| 07/26/2022 | King, Geoff | Final review of retention application (.70); address issues regarding disclosures in retention application (.30) | 1.00 |
| 07/26/2022 | Thompson, Grace | Revise retention application per comments from S. Reisman, M. Roitman, and G. King (.70); revise budget (.20); revise Schedules for retention application (.20); correspondence with Katten team regarding retention application (.20) | 1.30 |
| 07/26/2022 | Roitman, Marc | Revise Katten retention application (1.70) | 1.70 |
| 07/26/2022 | Reisman, Steven | Review, revise and modify retention application for Katten (.90); revise affidavit of J. Stein (.60); revise affidavit of S. Reisman (.40); review final submission for forwarding to clients for review and approval (.30) | 2.20 |
| 07/28/2022 | Thompson, Grace | Prepare materials in connection with retention application (.20) | 0.20 |
| 07/28/2022 | Siena, Marie | Review and revise materials for June fee statement (.60) | 0.60 |

**Katten**

| | | |
|---|---|---|
| Matter: | 397894.00002 | |
| Invoice #: | 9020091087 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/28/2022 | Reisman, Steven | Continue to work on matters related to retention application and next steps (.20) | 0.20 |
| 07/29/2022 | Giglio, Cindi | Finalize retention application with G. Thompson (.30) | 0.30 |
| 07/29/2022 | Thompson, Grace | Revise retention application per comments from Mayer Brown (.60); call with C. Giglio regarding the same (.30); correspondence with Katten regarding finalization and filing of Katten retention application (.30) | 1.20 |
| 07/29/2022 | Siena, Marie | File retention application on the court's docket (.40); email noticing agent regarding service of same (.20); emails with G. Thompson regarding same (.20) | 0.80 |
| | | **Total Hours :** | **42.30** |

**Katten**

| | | |
|---|---|---|
| Matter: | 397894.00002 | |
| Invoice #: | 9020091087 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 7.40 | 1,585.00 | 11,729.00 |
| Giglio, Cindi | 2.40 | 1,350.00 | 3,240.00 |
| King, Geoff | 8.20 | 1,145.00 | 9,389.00 |
| Roitman, Marc | 2.50 | 1,145.00 | 2,862.50 |
| Archiyan, Yelena | 0.50 | 875.00 | 437.50 |
| Thompson, Grace | 14.50 | 800.00 | 11,600.00 |
| Miranda, Loredana | 5.10 | 580.00 | 2,958.00 |
| Siena, Marie | 1.70 | 380.00 | 646.00 |

| | | | | |
|---|---|---|---|---|
| **Sub Total :** | **42.30** | **Sub Total :** | **42,862.00** | |
| **Total Hours :** | **42.30** | **Total Fees** | **42,862.00** | **USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 24, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00004 |
| Invoice #: | 9020091088 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: DIP

For Professional Services Rendered Through July 31, 2022

Fees Total.................................................................................................................... 27,404.50
**Total Amount Due** ................................................................................................... **27,404.50**  **USD**

Payment can be remitted directly to our account:



Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| | | |
|---|---|---|
| Matter: | 397894.00004 | |
| Invoice #: | 9020091088 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE: DIP

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/03/2022 | Reisman, Steven | Update regarding DIP motion and review underlying documentation (1.10) | 1.10 |
| 07/03/2022 | Archiyan, Yelena | Review materials regarding DIP motion (.10) | 0.10 |
| 07/04/2022 | King, Geoff | Begin review of DIP materials as-filed (.60); review summary prepared by Katten team (.10) | 0.70 |
| 07/04/2022 | Miranda, Loredana | Email G. King regarding materials on Debtor's DIP motion (.20); prepare email to Independent Directors regarding DIP motion (.30); email G. King regarding same (.10) | 0.60 |
| 07/11/2022 | King, Geoff | Review revisions to DIP documents (.30) | 0.30 |
| 07/12/2022 | Giglio, Cindi | Review DIP open issues (.40) | 0.40 |
| 07/12/2022 | King, Geoff | Review materials in connection with DIP Objection (.50) | 0.50 |
| 07/12/2022 | Reisman, Steven | Continue to review DIP materials and DIP feedback from Bondholder Committee (.80); update Katten team regarding open issues on DIP financing (.40); emails with team regarding same (.40) | 1.60 |
| 07/12/2022 | Archiyan, Yelena | Review DIP materials (.40); review revised DIP documents (.50); review update on DIP discussions with Committee (.10) | 1.00 |
| 07/13/2022 | Giglio, Cindi | Review DIP objection (.50); review summary email (.10) | 0.60 |
| 07/13/2022 | King, Geoff | Review issues related to proposed DIP (.80) | 0.80 |
| 07/13/2022 | Roitman, Marc | Review Bondholder Committee objection to DIP motion (.80); draft email to Independent Directors regarding same (.60) | 1.40 |
| 07/14/2022 | Reisman, Steven | Review materials regarding GWG DIP financing and objection of Bondholder Committee (.90); correspondence with Katten team members regarding Bondholder Committee objection and potential resolution to same (.40) | 1.30 |
| 07/14/2022 | Archiyan, Yelena | Review Bondholder Committee limited objection to Debtors' DIP motion (ECF No. 542) (.10); review Cravath mark-ups to DIP documents (.50); review limited objection of the DLP IV Lenders to Supplement to the Debtor's DIP Motion (ECF No. 556 and 557) (.30) | 0.90 |
| 07/16/2022 | King, Geoff | Review proposed DIP response (.20) | 0.20 |
| 07/16/2022 | Roitman, Marc | Call with Debtors' management and advisors regarding DIP update and related matters (.90); review draft omnibus DIP reply (.60); emails with Mayer Brown regarding same (.30) | 1.80 |
| 07/16/2022 | Reisman, Steven | Review changes to DIP financing motion (.50); follow up regarding final DIP proposal and matters related to same (.60); participate in meeting of CRO and company management to discuss comments to DIP financing facility and Bondholder Committee's objection (.90) | 2.00 |
| 07/17/2022 | Archiyan, Yelena | Review draft of Debtors' responses to DLP IV Lender Parties' First Set of Requests for Admission to the Debtors (.20); review as filed omnibus reply by Debtors to objections to Debtors' supplement to DIP motion (.40) | 0.60 |
| 07/18/2022 | King, Geoff | Review matters related to DIP objections (.80); prepare materials for Special Committee in connection with resolving DIP objections (.60) | 1.40 |
| 07/18/2022 | Reisman, Steven | Review updates regarding efforts to resolve DIP objection with Bondholder Committee (.60) | 0.60 |
| 07/18/2022 | Archiyan, Yelena | Review final DIP order redline (.10); review materials on replacement of DIP financing (.10); review notice of unredacted equity (ECF No. 583) commitment letter by Owl Rock Capital Advisors (ECF No. 580) (.20) | 0.40 |

**Katten**

Matter:                  397894.00004
Invoice #:               9020091088
Invoice Due Date:   Payable Upon Receipt

October 24, 2022

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 07/19/2022 | King, Geoff | Review revisions to DIP materials (.40); emails to Special Committee regarding DIP resolution (.20) | 0.60 |
| 07/19/2022 | Reisman, Steven | Review draft of DIP modifications and emails regarding modifications to DIP facility (1.40); update regarding DIP hearing and communications with counsel (.70); confer with J. Stein and T. Horton regarding matters related to DIP (.30) | 2.40 |
| | | **Total Hours :** | **21.30** |

**Katten**

| | |
|---|---|
| Matter: | 397894.00004 |
| Invoice #: | 9020091088 |
| Invoice Due Date: | Payable Upon Receipt |

October 24, 2022

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 9.00 | 1,585.00 | 14,265.00 |
| Giglio, Cindi | 1.00 | 1,350.00 | 1,350.00 |
| King, Geoff | 4.50 | 1,145.00 | 5,152.50 |
| Roitman, Marc | 3.20 | 1,145.00 | 3,664.00 |
| Archiyan, Yelena | 3.00 | 875.00 | 2,625.00 |
| Miranda, Loredana | 0.60 | 580.00 | 348.00 |
| **Sub Total :** | **21.30** | **Sub Total :** | **27,404.50** |
| **Total Hours :** | **21.30** | **Total Fees** | **27,404.50    USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 24, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00005 |
| Invoice #: | 9020091089 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Employee Matters

For Professional Services Rendered Through July 31, 2022

Fees Total..................................................................................................................... 47,395.00
**Total Amount Due** ................................................................................................. **47,395.00**   **USD**

Payment can be remitted directly to our account:

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| Matter: | 397894.00005 | |
|---|---|---|
| Invoice #: | 9020091089 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

RE: Employee Matters

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/19/2022 | King, Geoff | Review shared services agreement (.20); review precedent materials in connection with shared services analysis (.40) | 0.60 |
| 07/19/2022 | Reisman, Steven | Review shared services agreement (.30); review feedback on same from various professionals for debtors (.80) | 1.10 |
| 07/20/2022 | King, Geoff | Call with D. Chavenson regarding employee issues (.30); call with FTI regarding employee issues (.30); review KERP materials (.40) | 1.00 |
| 07/20/2022 | Archiyan, Yelena | Review most recent draft of the KEIP/KERP issues (.20) | 0.20 |
| 07/22/2022 | King, Geoff | Review initial steps in connection with shared services agreement (.20) | 0.20 |
| 07/22/2022 | Reisman, Steven | Continue to work on analysis of shared services agreement and appropriate allocation to debtors (.60) | 0.60 |
| 07/26/2022 | King, Geoff | Emails with M. Roitman and C. Giglio regarding KERP issues (1.00); begin summary of KEIP issues (.90); review materials regarding employee issues (.60) | 2.50 |
| 07/26/2022 | Reisman, Steven | Follow up regarding matters related to key employee retention program or incentive program (.40); review of underlying documentation (.30); prepare for tomorrow's call regarding same (.40) | 1.10 |
| 07/27/2022 | Giglio, Cindi | Attend call regarding KERP issues (1.00) | 1.00 |
| 07/27/2022 | King, Geoff | Review issues regarding key employees (.70); review precedent materials in connection with KEIP issues (.60); review public filings regarding employee issues (.70); prepare for KEIP call (.20); call with Mayer Brown, PJT and FTI regarding KEIP (1.00); prepare employee fact sheet (.80); call with S. Reisman (.30) | 4.30 |
| 07/27/2022 | Thompson, Grace | Attend call with Debtors' professionals and Katten regarding KEIP/KERP (1.00); draft summary for Katten team (.70) | 1.70 |
| 07/27/2022 | Winters, Julia | Emails with Katten regarding KEIP/KERP issues (.40) | 0.40 |
| 07/27/2022 | Miranda, Loredana | Call with M. Roitman regarding memorandum related to the shared services agreement and section 365 of the Bankruptcy Code (.30); review case law on section 365 of the Bankruptcy Code (.70); begin to draft memorandum regarding the shared services agreement and section 365 of the Bankruptcy Code (1.20) | 2.20 |
| 07/27/2022 | Roitman, Marc | Review Shared Services Agreement and summary thereof (.90); call with L. Miranda regarding research on section 365 and executory contracts (.30); call with with Debtors' professionals regarding key employees (1.00); review analysis of potential key employee plans in preparation for same (.60) | 2.80 |
| 07/27/2022 | Reisman, Steven | Participate in call with debtors professional regarding KEIP and KERP (1.00); prepare for same (.30); review materials and positions of Independent Directors with G. King (.30) | 2.20 |
| 07/28/2022 | King, Geoff | Review precedent materials in connection with shared services agreement (.60); review research regarding executory contract issues (.70); analyze issues regarding KEIP timeline (.40); review draft motion regarding employee issues (.70); review shared services agreement (.20); prepare summary regarding employment issues (.40) | 3.00 |
| 07/28/2022 | Thompson, Grace | Research legal framework for KEIP/KERPs in SDTX (.70); begin drafting presentation regarding the same (.80) | 1.50 |

**Katten**

Matter:               397894.00005
Invoice #:            9020091089                                          October 24, 2022
Invoice Due Date:     Payable Upon Receipt

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/28/2022 | Miranda, Loredana | Review case law on section 365 of the Bankruptcy Code (1.40); draft memorandum of law regarding section 365 Bankruptcy Code and the shared services agreement (3.60); emails with M. Roitman and G. King regarding same (.20) | 5.20 |
| 07/28/2022 | Reisman, Steven | Continue to follow up regarding matters related to shared services agreement and analysis of issues regarding same (.80); review draft motion regarding employee issues (.80) | 1.60 |
| 07/28/2022 | Archiyan, Yelena | Review summary of call regarding KEIP/KERP issues (.20); review draft of motion to enforce shared services agreement (.30) | 0.50 |
| 07/29/2022 | Thompson, Grace | Draft KEIP/KERP slides for Special Committee deck (2.50); correspondence with L. Miranda and A. Pecoraro about the Shared Services Agreement slides for Special Committee deck (.50) | 3.00 |
| 07/29/2022 | Miranda, Loredana | Review case law on section 365 of the Bankruptcy Code (.70); revise memorandum of law regarding section 365 Bankruptcy Code (2.40); emails with M. Roitman and G. King regarding same (.10); prepare presentation regarding section 365 of the bankruptcy code (2.10); emails with G. Thompson regarding same (.10) | 5.40 |
| 07/29/2022 | Roitman, Marc | Review analysis of Shared Services Agreement in connection with analysis of go-forward employee treatment (.80); review research regarding executory contracts in connection with same (.70); revise draft presentation materials in connection with same (.90); emails with Katten regarding same (.30) | 2.70 |
| 07/29/2022 | Reisman, Steven | Review materials for Special Committee presentation on KEIP/KERP (1.10); follow up with Independent Directors regarding KEIP/KERP issues (1.50) | 1.60 |
| | | **Total Hours :** | **46.40** |

**Katten**

| Matter: | 397894.00005 | |
|---------|--------------|---|
| Invoice #: | 9020091089 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Reisman, Steven | 8.20 | 1,585.00 | 12,997.00 |
| Giglio, Cindi | 1.00 | 1,350.00 | 1,350.00 |
| Winters, Julia | 0.40 | 1,180.00 | 472.00 |
| King, Geoff | 11.60 | 1,145.00 | 13,282.00 |
| Roitman, Marc | 5.50 | 1,145.00 | 6,297.50 |
| Archiyan, Yelena | 0.70 | 875.00 | 612.50 |
| Thompson, Grace | 6.20 | 800.00 | 4,960.00 |
| Miranda, Loredana | 12.80 | 580.00 | 7,424.00 |

| | **Sub Total :** | **46.40** | **Sub Total :** | **47,395.00** |
|---|---|---|---|---|
| | **Total Hours :** | **46.40** | **Total Fees** | 47,395.00   USD |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 24, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00007 |
| Invoice #: | 9020091090 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Contested Matters, Adversary Proceedings

For Professional Services Rendered Through July 31, 2022

| | | |
|---|---|---|
| Fees Total.......................................................................................................................... | 412,647.00 | |
| **Total Amount Due** ........................................................................................................ | **412,647.00** | **USD** |

Payment can be remitted directly to our account:

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| | | |
|---|---|---|
| Matter: | 397894.00007 | |
| Invoice #: | 9020091090 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

---

RE: Contested Matters, Adversary Proceedings

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/01/2022 | Roitman, Marc | Further revise resolutions for delegation of authority to Special Committee and Investigations Committee (1.40) | 1.40 |
| 07/01/2022 | Reisman, Steven | Review and revise resolutions regarding delegation of authority to Special Committee and Investigations Committee (1.10); follow up with Katten team members regarding same (.30) | 1.40 |
| 07/01/2022 | Archiyan, Yelena | Review GWG draft amended and restated UWC regarding delegation of authority to Special Committee (.30) | 0.30 |
| 07/02/2022 | Barnowski, Dan | Correspondence with Katten team regarding potential objection to CRO/ID motion (.30) | 0.30 |
| 07/03/2022 | King, Geoff | Review materials in connection with resolutions (.20) | 0.20 |
| 07/03/2022 | Reisman, Steven | Confer with clients regarding feedback on resolutions and recommendations regarding same (.70) | 0.70 |
| 07/06/2022 | Giglio, Cindi | Review committee list of requests regarding CRO motion (.40) | 0.40 |
| 07/06/2022 | Barnowski, Dan | Analyze Bondholder Committee requests for resolving the CRO and investigation committee motions (.40); communications with Katten team about Bondholder Committee requests to resolve CRO and Investigation Committee motions (.40) | 0.80 |
| 07/06/2022 | King, Geoff | Call with D. Chavenson regarding upcoming hearing on CRO/ID appointment motion (.10) | 0.10 |
| 07/06/2022 | Reisman, Steven | Review Bondholder Committee's proposal for resolving CRO and Investigations Committee motions and matters related to same (.60); confer with Akin regarding same (.30); follow up with Katten team members regarding feedback on efforts to resolve dispute with Bondholder Committee (.80); discussion with client related to same (.30) | 2.00 |
| 07/07/2022 | King, Geoff | Call with M. Roitman and S. Reisman regarding resolutions (.50); review matters in connection with proposed resolutions (.60); call with S. Reisman and C. Giglio regarding resolutions (.10) | 1.20 |
| 07/07/2022 | Roitman, Marc | Call with G. King and S. Reisman regarding resolutions (.50) | 0.50 |
| 07/07/2022 | Reisman, Steven | Discussions with M. Roitman and G. King regarding proposal to resolve revised resolutions of Bondholder Committee objection (.50); emails with C. Giglio regarding same (.10); follow up regarding revisions to resolutions (.30) | 0.90 |
| 07/07/2022 | Archiyan, Yelena | Review amended Board resolutions (redline) (.10) | 0.10 |
| 07/08/2022 | Barnowski, Dan | Analyze draft revised resolutions (.20) | 0.20 |
| 07/08/2022 | King, Geoff | Revise resolutions (.90); review and revise materials related to amended resolutions (.70); analyze issues in connection with proposed corporate governance changes (.70); call with S. Reisman regarding resolutions (.40); further revise resolutions (.30); call with J. Stein regarding resolutions (.10); prepare materials in connection with revised resolutions (.40); correspondence with Katten team members regarding resolutions (.60) | 4.10 |
| 07/08/2022 | Miranda, Loredana | Revise GWGH Board resolutions with G. King's comments (.60) | 0.60 |
| 07/08/2022 | Roitman, Marc | Revise Independent Director and CRO Resolutions (2.10); draft response to Bondholder Committee issues list (1.70) | 3.80 |

**Katten**

| | | |
|---|---|---|
| Matter: | 397894.00007 | |
| Invoice #: | 9020091090 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/08/2022 | Reisman, Steven | Continue to work on matters related to efforts to resolve objection of Bondholder Committee to CRO retention and resolutions (1.90); numerous discussions with Independent Directors throughout the day (.90); discussions with G. King regarding revisions to resolutions and efforts to settle issues (.40) | 3.20 |
| 07/08/2022 | Archiyan, Yelena | Review further revised amended & restated UWC (multiple versions) (.30); review amended Board resolutions and CRO/ID Motion issues list (.20) | 0.50 |
| 07/10/2022 | Giglio, Cindi | Attend precall with Katten regarding resolutions (.80); revise resolutions (.60) | 1.40 |
| 07/10/2022 | Barnowski, Dan | Katten team call to prep for call with Mayer Brown about resolutions (.80); call with Mayer Brown regarding revisions to draft resolutions (1.70); follow-up call with Mayer Brown (.30); review and revise further revised resolutions (.50) | 3.30 |
| 07/10/2022 | King, Geoff | Revise Board materials (1.10); review precedent resolutions (.40); attend pre-call with Katten team (.80); attend call with Mayer Brown and Independent Directors regarding resolutions (1.70); call with M. Roitman regarding resolutions (.60); call with Mayer Brown regarding resolutions (.30); calls with S. Reisman regarding resolutions (.20); call with Mayer Brown regarding resolutions (.30); calls with Katten team regarding resolutions (.40); call with D. Barnowski regarding deposition preparation (.10); review and revise various version of resolutions and issues list (1.80); review US Trustee comments (.30); correspondence with Katten and Mayer Brown team regarding same (.50) | 8.20 |
| 07/10/2022 | Thompson, Grace | Attend Katten only precall (.80); attend call with Katten and Mayer Brown regarding Amended Resolutions (1.70); revise notes from call (.30); follow-up call with Mayer Brown and Katten regarding same (.30) | 3.10 |
| 07/10/2022 | Roitman, Marc | Call with Debtors' Board and advisors regarding case updates and upcoming hearing (1.70); Katten pre-call in preparation for same (.80); Katten follow-up call after Board meeting (.40); revise Independent Director and CRO Resolutions (1.30); call with G. King regarding resolutions (.60); follow-up call with Mayer Brown and Katten regarding CRO and ID Motion (.30) | 5.10 |
| 07/10/2022 | Reisman, Steven | Review and comment on proposed resolutions related to Investigations Committee and Special Committee in response to feedback from UST and Bondholder Committee (1.40); participate in discussions with J. Stein and other Directors regarding same as well as management of GWG (.60); participate in extensive conference call with Mayer Brown regarding mark up of resolutions and feedback on draft resolutions (1.70); participate in pre-call with Katten regarding feedback on resolutions (.80); call with G. King regarding the same (.20); participate in follow-up call with Mayer Brown regarding resolutions (.30) | 5.00 |
| 07/11/2022 | Pecoraro, Andrew | Call with G. King, D. Barnowski, and T. Horton (Independent Director) regarding collection of emails (.30); review and edit draft motion to compel SEC documents (.90) | 1.20 |
| 07/11/2022 | Giglio, Cindi | Initial review of motion to compel (.30) | 0.30 |
| 07/11/2022 | Barnowski, Dan | Teleconference with C. Kelly and G. King concerning document requests and depositions (.60); follow up email to J. Stein concerning same (.20); review and analysis of deposition notice and document request issues (.50); teleconference with G. King and T. Horton concerning document production issues (.30); revise opposition to motion to compel production of securities documents (.50); review J. Stein documents for privilege purposes (.80) | 2.90 |

**Katten**

| Matter: | 397894.00007 | |
|---|---|---|
| Invoice #: | 9020091090 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/11/2022 | King, Geoff | Call with Mayer Brown and D. Barnowski regarding discovery requests for CRO/ID motion (.60); prepare materials in connection with deposition (.50); analyze issues regarding discovery matters (.70); calls with T. Horton regarding discovery for CRO/ID Motion (.30); review materials in connection with discovery request (.40); review draft brief (1.20); review Board resolutions (.20) | 3.90 |
| 07/11/2022 | Reisman, Steven | Review and provide comments on revised resolutions (1.60); confer with Katten team members regarding feedback on resolutions (.60); review documents and correspondence regarding T. Horton and J. Stein Production of documents to Bondholder Committee (.80) | 3.00 |
| 07/12/2022 | Giglio, Cindi | Call with G. King regarding upcoming hearing issues (.70); email G. King regarding same (.10); review open issues list and emails (.40); attend J. Stein deposition prep session (1.00) | 2.20 |
| 07/12/2022 | Barnowski, Dan | Attend deposition prep session with J. Stein (1.00); prep for first deposition prep session with J. Stein (.50); teleconference with G. King concerning next steps (.20); revise revised opposition to motion to compel (.20) | 1.90 |
| 07/12/2022 | King, Geoff | Analyze issues regarding brief and reply brief (.40); review and analyze matters in connection with document production (.80); review prior materials in connection with SEC discovery matters (.40); review issues in connection with upcoming deposition prep session (.60); call with D. Chavenson regarding hearing issues (.20); calls with S. Reisman regarding hearing issues (.40); call with C. Giglio regarding hearing issues (.70); call with D. Barnowski regarding hearing issues (.20); calls with C. Kelley regarding hearing issues (.40); prepare for deposition prep call (.30); attend Deposition prep call (1.00); review draft brief (.70) | 6.10 |
| 07/12/2022 | Thompson, Grace | Attend precall with Katten regarding J. Stein deposition prep (.30); attend deposition prep session with J. Stein in connection with CRO/ID Motion (1.00); review and compile documents for J. Stein in connection with deposition prep and productions to Bondholders' committee (1.60); review Bondholder Committee objection to CRO/ID Motion (.20); correspondence with Katten regarding the same (.30) | 3.40 |
| 07/12/2022 | Miranda, Loredana | Review documents related to J. Stein regarding deposition preparation (.90) | 0.90 |
| 07/12/2022 | Roitman, Marc | Attend deposition preparation session with J. Stein and Debtors' counsel in connection with CRO/ID Motion (1.00); review materials in preparation for same (.40) | 1.40 |
| 07/12/2022 | Reisman, Steven | Analyze materials in connection with Bondholder Committee objection to CRO/ID motion (1.20); review recent materials related to CRO/ID motion (.70); review materials related to resolutions appointing independent directors (.80); review matters regarding potential response to Bondholder Committee objection (.40); review materials regarding Debtors' response to motion to compel production of SEC documents (1.30); discussions with T. Horton, J. Stein and D. Chavenson regarding matters related to GWG and various strategy regarding responding to Bondholder Committee objections (1.20) | 5.60 |
| 07/12/2022 | Archiyan, Yelena | Review Debtor's brief regarding Official Committee of Bondholders' Motion to Compel Debtors to Produce Documents related to Securities Litigation (.20) | 0.20 |
| 07/13/2022 | Giglio, Cindi | Review Bondholder Committee objection (.40); call regarding script for hearing (1.00); discuss with S. Reisman (.60); review Mayer Brown presentation and G. King comments (.30); attend Board call (1.30) | 3.60 |

**Katten**

| | | |
|---|---|---|
| Matter: | 397894.00007 | |
| Invoice #: | 9020091090 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/13/2022 | Barnowski, Dan | Prep for deposition preparation session of Jeff Stein (2.10); analysis of issues pertinent to depositions of other Board members (.50); analyze committee's objection to motion to appoint independent directors and CRO (.40); attention to strategy issues concerning depositions of M. Holland and T. Evans (.60); attend portion of Board of Directors meeting (1.00) | 4.60 |
| 07/13/2022 | Werlinger, Eric | Correspond with D. Barnowski and A. Pecoraro regarding forthcoming deposition of company executives related to CRO/ID motion (.70) | 0.70 |
| 07/13/2022 | King, Geoff | Review objection (.40); emails with Katten team regarding same (.30); call with S. Reisman regarding July 18 hearing issues (.40); call with C. Giglio and M. Roitman and G. Thompson regarding July 18 hearing issues (1.00); review issues related to director and CRO retention (.70); review precedent materials in connection with director and CRO motion (.80); prepare materials in connection with potential objections for July 18 hearing (1.30); call with D. Chavenson regarding July 18 hearing issues (.10); call with D. Barnowski regarding discovery (.10) | 5.10 |
| 07/13/2022 | Thompson, Grace | Call with C. Giglio, G. King, and M. Roitman regarding hearing script (1.00); correspondence regarding Resolutions comparison chart (.10); related discussions with L. Miranda (.20); revise chart (.10); draft hearing script for July 18 hearing (1.50); revise script per comments from C. Giglio, G. King, and M. Roitman (.50) | 3.40 |
| 07/13/2022 | Miranda, Loredana | Draft response chart to the Bondholder Committee's objection to the CRO and Independent Directors motion (2.60); calls with G. Thompson regarding same (.20); call with M. Roitman regarding same (.20); emails with G. Thompson and M. Roitman regarding same (.20); revise response chart to the Bondholder Committee's objection to the CRO and Independent Directors motion with M. Roitman comments (1.30) | 4.50 |
| 07/13/2022 | Roitman, Marc | Review Bondholder Committee objection to CRO/ID Motion (1.50); draft email to Independent Directors regarding same (.90); emails with Katten regarding same (.30); call with Independent Director regarding same (.20); call with M. Rosella regarding research in connection with CRO appointment (.40); call with Katten regarding preparation for hearing on CRO/ID Motion (1.00); call with L. Miranda regarding issues list related to Resolutions (.20); call with M. Rosella regarding compensation research (.20); attend Board call regarding delegating resolutions to appoint CRO and Independent Directors (1.30); review materials in preparation for same (.30) | 6.30 |
| 07/13/2022 | Rosella, Michael | Attend call with M. Roitman regarding chief restructuring officer compensation research (.20); review pleadings from numerous chapter 11 cases regarding CRO retention and compensation issues (2.70); prepare comprehensive chart with research summary (2.00) | 4.90 |
| 07/13/2022 | Reisman, Steven | Review Bondholder Committee objection to CRO and Independent Director motion (2.10); discussions with Katten team members regarding same (.20); participate in Board call regarding delegating resolutions to appoint CRO (1.30); discussions with Katten team members regarding preparing for hearing on CRO Independent Director motion and need for evidence, submissions, declarations, regarding same (1.00); discussions with Katten team regarding strategy related to depositions of management, Board, Bondholder Committee members and others (.70); discussions with C. Giglio regarding hearing, outline of script for hearing and revisions to same (.60); confer with G. King regarding matters related to same (.40) | 6.30 |

**Katten**

| | | | |
|---|---|---|---|
| Matter: | 397894.00007 | | |
| Invoice #: | 9020091090 | | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | | |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/13/2022 | Archiyan, Yelena | Review Bondholder Committee objection to debtors' motion for entry of an order authorizing Jeff Stein as CRO and appointing J. Stein and A. Horton as new Independent Directors (ECF No. 535) (.80); review M. Roitman summary of same (.10); review Bondholder Committee opening brief regarding the Debtors' refusal to produce documents related to the ongoing SEC investigation (ECF No. 537) (.50); review joinder and statement in support of the Bondholder Committee opening brief regarding the Debtors' refusal to produce documents related to the ongoing SEC investigation (ECF No. 539) (.20); review summary of examples of CRO comp (.10); review situation update slide deck (.50); review redline of Board resolutions (.20) | 2.40 |
| 07/14/2022 | Pecoraro, Andrew | Attend deposition of M. Holland regarding Bondholder Committee objections to Debtor's motion to appoint a CRO and Independent Directions (3.50); draft summary regarding same (.70); attend and observe deposition of T. Evans regarding Bondholder Committee objections to Debtor's motion to appoint a CRO and Independent Directors (1.80); draft summary regarding same (.80) | 6.80 |
| 07/14/2022 | Giglio, Cindi | Emails regarding motion to compel SEC documents (.50); prepare J. Stein for deposition (1.60); follow up on issues related to pending motions and hearing (.50); call with G. King regarding the same (.20); call with G. King and S. Reisman regarding the same (.10) | 2.90 |
| 07/14/2022 | Barnowski, Dan | Prepare for J. Stein deposition (1.50); attend deposition preparation meeting with J. Stein (1.60); multiple teleconferences with C. Kelly of Mayer Brown concerning SEC document issues (.20); review memoranda analyzing results of today's depositions (.40); teleconference with M. Roitman concerning today's depositions (.20) | 3.90 |
| 07/14/2022 | Werlinger, Eric | Attend deposition of M. Holland (3.50); correspond with D. Barnowski regarding privilege issues (.20); attend deposition of T. Evans (1.80); review summaries of depositions prepared by A. Pecoraro (.50) | 6.00 |
| 07/14/2022 | King, Geoff | Calls with S. Reisman regarding July 18 hearing issues (.90); call with J. Stein regarding deposition issues (.10); call with L. Chiappetta regarding July 18 hearing issues (.20); attend meeting with J. Stein and D. Barnowski and C. Kelley regarding deposition (1.60); call with C. Giglio regarding July 18 hearing issues (.20); call with D. Barnowski regarding discovery issues (.10); call with C. Giglio and S. Reisman regarding July 18 hearing issues (.10); call with M. Roitman regarding July 18 hearing issues (.20); calls with T. Horton regarding preparation for hearing (.50); communications with Katten team regarding hearing issues (.40); prepare talking point summary in connection with upcoming hearing (.80); review draft protective order (.30); review materials in connection with SEC discovery issues (.40); prepare summary regarding resolution of discovery issues (.40); analyze issues regarding discovery dispute resolution (.20); emails with Katten regarding hearing preparation (.30); review emails regardi | 9.80 |
| 07/14/2022 | Thompson, Grace | Attend T. Evans deposition (partial) (1.20); prepare materials for hearing on CRO/ID motion (.30) | 1.50 |
| 07/14/2022 | Miranda, Loredana | Prepare materials for Independent Directors for binder for July 18, 2022 hearing (1.10) | 1.10 |
| 07/14/2022 | Roitman, Marc | Attend T. Evans deposition (1.80); review documents in preparation for same (.90); partial attendance at preparation session for T. Evans deposition (.30); emails regarding summary of T. Evans deposition (.70); comment upon Debtors' reply brief to CRO/ID motion (2.30); call with G. King regarding upcoming hearing (.20); call with D. Barnowski regarding depositions (.20) | 6.40 |

**Katten**

| | | | |
|---|---|---|---|
| Matter: | 397894.00007 | | |
| Invoice #: | 9020091090 | | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | | |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/14/2022 | Reisman, Steven | Attend deposition of T. Evans (1.80); prepare for upcoming depositions (1.00); attend deposition of M. Holland (3.50); participate in numerous discussions throughout the day with M. Stamer of Akin Gump and Mayer Brown regarding Bondholder Committee motion to compel SEC documents and CRO/ID appointment motion (2.40); review revised and discussed proposed settlement with J. Stein, A. Horton, G. King and C. Giglio of Katten including multiple phone conversations and emails throughout the day regarding same (1.30); review of response filed by Mayer Brown to Committee's Motion for production of SEC documentation and follow up regarding same (1.70); review of draft response to objection of Bondholder Committee regarding CRO/ID motion (1.20); follow up discussions with Katten team and Mayer Brown regarding strategy related to same (1.00) | 13.90 |
| 07/14/2022 | Archiyan, Yelena | Review updated CRO/ID issues chart (.20); review stipulated confidentiality and protective order (.30); review summary of T. Evans depo (.10); review National Founders LP's Limited Objection (.10); review A. Pecoraro summary of T. Evans' deposition (.10); review draft of Debtors' response to the Bondholder Committee opening brief regarding its motion to compel production of documents (.20) | 1.00 |
| 07/15/2022 | Pecoraro, Andrew | Attend deposition of J. Stein regarding Bondholder Committee objections to Debtors' motion to appoint a CRO and Independent Directors (2.20); draft summary regarding same (1.00) | 3.20 |
| 07/15/2022 | Giglio, Cindi | Review and comment on reply briefs (1.20); correspondence regarding same (.50); multiple calls to discuss replies (1.20); review Stein declaration (.30); review further edits (.40); call with T. Horton regarding hearing preparation (1.20); attend J. Stein deposition (2.20) | 7.00 |
| 07/15/2022 | Barnowski, Dan | Final prep for J. Stein deposition (.70); defend J. Stein deposition (2.20); teleconference with J. Stein concerning results of deposition (.20); strategy call with Katten team and T. Horton concerning his potential testimony (1.20) | 4.30 |
| 07/15/2022 | King, Geoff | Calls with J. Stein regarding July 18 hearing issues (.60); calls with S. Reisman regarding deposition (.60); calls with C. Giglio regarding deposition (.20); call with Mayer Brown and Katten team regarding draft response (.80); attend Stein deposition (2.20); call with M. Roitman regarding deposition (.10); call with D. Barnowski regarding deposition (.10); calls with C. Kelley regarding discovery issues (.60); call with T. Horton and Katten team (1.10); call with D. Chavenson regarding July 18 hearing issues (.10); review materials in connection with SEC discovery resolution (.60); communications with Katten and Mayer Brown team regarding SEC discovery issues (.80); revise draft response regarding motion to compel (.90); review draft response regarding CRO/ID motion (.60); revise draft response regarding CRO/ID motion (.90); review proposals to settlement of SEC discovery issues (.60) | 10.80 |
| 07/15/2022 | Thompson, Grace | Provide comments on Amended Resolutions (.10); summarize Akin comments to July 13 Amended Resolutions (.60); prepare materials for July 18 hearing (.40); revise L. Miranda binder index and cover email to Directors (.30); call with L. Miranda regarding same (.20); attend J. Stein deposition (2.20); correspondence with Mayer Brown regarding unredacted exhibits for hearing on CRO/ID motion (.10) | 3.90 |

**Katten**

| | | | |
|---|---|---|---|
| Matter: | 397894.00007 | | |
| Invoice #: | 9020091090 | | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | | |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/15/2022 | Miranda, Loredana | Continue to prepare materials for Independent Directors for binder for July 18, 2022 hearing (3.80); conference with G. Thompson regarding same (.20); prepare for call with A. Horton and Katten (.20); attend call with A. Horton and Katten (1.20); revise materials for July 18, 2022 hearing with comments by M. Roitman (1.10); draft email to Independent Directors regarding binder for July 18, 2022 hearing (.60); emails with G. Thompson and M. Roitman regarding same (.20) | 7.30 |
| 07/15/2022 | Rosella, Michael | Review all relevant pleadings related to sample chief restructuring officer retentions (.30); emails with Katten regarding same (.20) | 0.50 |
| 07/15/2022 | Roitman, Marc | Revise Debtors' reply brief to CRO/ID motion (3.60); emails with Katten team regarding same (.50); call with Mayer Brown regarding Debtors' reply brief to CRO/ID motion (.80); review Supplemental Stein Declaration (1.40); emails with Katten regarding same (.30); draft revised Resolutions in response to Bondholder Committee comments (1.60); further revise issues list in connection with same (1.50); emails with Katten regarding same (.50); emails with Independent Directors regarding same (.30) | 10.50 |
| 07/15/2022 | Reisman, Steven | Discussions with J. Stein regarding July 18th hearing and efforts to resolve matters related to same and preparing for same (.70); discussions with G. King regarding deposition prep (.60); participate in various calls throughout the day regarding efforts to resolution issues with Akin Gump and discussions with Mayer Brown and Katten team members regarding same (1.10); participate in deposition of J. Stein (2.20); discussions and follow up with D. Chavenson regarding matters related to depositions (.30); review and edit draft response to motion to retain Chief Restructuring Officer and Independent Directors (1.80); review materials in preparation for J. Stein's deposition (.60) | 7.40 |
| 07/15/2022 | Archiyan, Yelena | Review redline of reply in support of CRO/ID motion (.60); review revised Debtors' response to Bondholder Committee opening brief regarding motion to compel production of documents (.20); review L Bond Management LLC's Response to Bondholder Committee Objection to J. Stein Appointment (.30); review Bondholder Committee reply brief regarding Debtor's refusal to produce documents (ECF No. 567) (.30); review Debtors' response to Bondholder Committee opening brief (ECF No. 568) (.20); review T. Horton's statement and joinder in support of Bondholder Committee Reply Brief (ECF No. 569) (.20); review redline of Debtors' reply in support of motion authorizing designation of J. Stein as CRO (.30); review multiple emails regarding proposal regarding SEC Subpoenas and document production (.30); review Mayer Brown's changes to proposed order granting motion to appoint J. Stein as CRO and revisions to J. Stein declaration (.30); review blackline of credit agreement as revised by Cravath (.30) | 3.00 |
| 07/16/2022 | Giglio, Cindi | Emails and correspondence throughout the day related to potential resolutions of disputes with Bondholder Committee (.90) | 0.90 |
| 07/16/2022 | Barnowski, Dan | Preparation for Monday's hearing on objections to appointment of CRO and independent directors (.60) | 0.60 |
| 07/16/2022 | King, Geoff | Review resolution chart (.80); call with C. Kelley regarding discovery issues (.20); call with J. Stein regarding July 18 hearing issues (.20); correspondence with Katten team regarding revised resolutions (.60); review document care package summary (.10); review materials related to discovery issues (.70); review revised resolutions (.40) | 3.00 |

**Katten**

| Matter: | 397894.00007 | |
|---|---|---|
| Invoice #: | 9020091090 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/16/2022 | Thompson, Grace | Revise hearing script for July 18 hearing on CRO/ID motion per comments from M. Roitman (.50); call with M. Roitman (.10); further revise hearing script (.50); revise materials for Special Committee for July 18 hearing (2.30); finalize and send hearing materials to Special Committee (.50) | 3.90 |
| 07/16/2022 | Miranda, Loredana | Continue to prepare materials for Independent Directors for hearing (2.30); emails with G. Thompson regarding same (.20); draft comparison chart regarding proposed amended resolutions (3.20); emails with M. Roitman and G. King regarding same (.30); revise comparison chart regarding proposed amended resolutions with G. King's comments (.20) | 6.20 |
| 07/16/2022 | Roitman, Marc | Emails with Katten regarding Special Committee action items in connection with CRO/ID Motion (.50); call with L. Chiappetta regarding Board actions in connection with CRO/ID appointments (.10); call with G. Thompson regarding preparation for hearing on CRO/ID motion (.10) | 0.70 |
| 07/16/2022 | Reisman, Steven | Attend to matters regarding review of revised resolutions and proposed order to be filed with the court approving CRO retention and revised authority of Special Committee and Investigations Committee (2.70); prepare for Monday's hearing (1.60); confer with T. Horton regarding matters related to same (.20); confer with J. Stein regarding matters related to same (.40); review and negotiate with Committee counsel regarding matters on for Monday's hearing including SEC documentation, matters related to CRO retention and powers of Special Committee and Investigations Committee (1.40); review materials in preparation for call with management and J. Stein as proposed Chief Restructuring Officer (2.10) | 8.40 |
| 07/16/2022 | Archiyan, Yelena | Review as filed proposed order authorizing and approving designation of J. Stein as CRO and accompanying documents (ECF No. 573) (.70) | 0.70 |
| 07/17/2022 | Giglio, Cindi | Attention to hearing preparation, including script preparation, and correspondence related to outstanding objections (1.30) | 1.30 |
| 07/17/2022 | Barnowski, Dan | Analyze communications concerning negotiations with Bondholders Committee over CRO motion (.80); review talking points for hearing (.30) | 1.10 |
| 07/17/2022 | King, Geoff | Calls with S. Reisman and J. Stein regarding resolutions (.70); calls with T. Horton regarding Monday hearing (.60); call with S. Alberino and C. Kelley regarding discovery issues (.10); call with C. Kelley and A. Quereshi regarding discovery issues (.10); prepare issues list regarding resolutions (.60); review outline in connection with hearing (.80); address matters and correspondence in connection with resolution of discovery issues (1.90); address issues regarding resolutions in connection with settlement with Committee in advance of hearing (1.70); prepare for 7/18 hearing (1.30); analyze issues regarding future document production (.30); prepare summary in connection with potential Horton testimony at tomorrow's hearing (.40); revise Horton summary (.20); emails with clients and teams regarding latest status on resolved objections (.30) | 9.00 |
| 07/17/2022 | Thompson, Grace | Emails with M. Roitman regarding hearing script for hearing on Motion to Appoint CRO/IDs (.20); revise script (.80); further revise script (.30) | 1.30 |
| 07/17/2022 | Roitman, Marc | Meetings with Debtors' management and advisors in Houston in preparation for Bankruptcy Court hearing (6.50); review materials in preparation for hearing (2.00) | 8.50 |

| | | |
|---|---|---|
| Matter: | 397894.00007 | |
| Invoice #: | 9020091090 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/17/2022 | Reisman, Steven | Numerous calls with J. Stein and G. King regarding amendments to resolution and efforts to resolve issues (.70); follow up regarding open discovery issues and issues list in connection with resolutions (.40); numerous discussions with Akin Gump regarding efforts to resolve issues related to CRO motion and ID resolutions throughout the day (1.10); review materials in preparation for tomorrow's hearing including outline of argument, testimony from depositions and matters related to same (3.30) | 5.50 |
| 07/17/2022 | Archiyan, Yelena | Review as filed omnibus reply by Debtors to objections to Debtors' supplement to DIP motion (.40) | 0.40 |
| 07/18/2022 | Roitman, Marc | Review materials in preparation for Bankruptcy Court hearing, including Resolutions, engagement letters, and proposed order (2.80); meetings with case parties following hearing (.50); review summary of Bankruptcy Court hearing (.50); emails with Katten regarding same (.30) | 4.10 |
| 07/18/2022 | Reisman, Steven | Review materials in preparation for hearing before the Bankruptcy Court regarding the appointment of CRO and Independent Directors, including revised resolutions (3.10); calls with Independent Directors and Katten regarding the same (1.20); review updates regarding efforts to resolve Bondholder Committee objections (1.10) | 5.40 |
| 07/18/2022 | Archiyan, Yelena | Review order clarifying Committee's requirements to provide access to confidential/privileged information and establishing protocol regarding Bondholder Requests (ECF No. 593) (.10) | 0.10 |
| 07/19/2022 | Barnowski, Dan | Provide comments to draft revised protective order and related materials (.60); provide comments to draft discovery protocol (.30); revise draft subpoena (.30); communications with S. Reisman concerning subpoena (.30); provide comments to draft SEC discovery stipulation (.40) | 1.90 |
| 07/19/2022 | King, Geoff | Emails regarding Ben LOI (.20); review drafts of joint subpoena (.20); revise stipulated order (.80); review current version of discovery protocol (.10); emails with Mayer Brown and Katten teams regarding discovery resolution (.70); review issues regarding discovery stipulation (.80) | 2.80 |
| 07/19/2022 | Reisman, Steven | Follow up regarding matters related to Ben subpeona with D. Barnowski (.30); update regarding Ben letter of intent (.30); follow up regarding matters related to ongoing discovery and discussions with various Katten attorneys regarding matters related to same (1.10) | 1.70 |
| 07/19/2022 | Archiyan, Yelena | Review draft of subpoena (.20); review draft stipulated order on SEC discovery (.10); review stipulation and agreed general discovery protocols order (.10) | 0.40 |
| 07/20/2022 | Barnowski, Dan | Revise discovery protocol (.20) | 0.20 |
| 07/20/2022 | King, Geoff | Review draft insurance motion (.40); email to P. Nemecek regarding comfort motion (.10) | 0.50 |
| 07/20/2022 | Nemecek, Philip | Review email from G. King regarding draft of debtor's motion to modify the automatic stay to permit advancement of defense cost (.20); initial review of draft motion (.80); email to King regarding debtor's motion (.20) | 1.20 |
| 07/20/2022 | Reisman, Steven | Follow up regarding D&O Motion and matters related to same (.70); review correspondence with Willkie regarding ongoing discovery in connection with D&O Insurance Motion (.60) | 1.30 |
| 07/20/2022 | Archiyan, Yelena | Review email chain between SEC and Wilkie regarding discovery (.10); review updated version of discovery order with comments from Akin (.20); review draft of motion regarding stay for insurance coverage (.70) | 1.00 |

**Katten**

| Matter: | 397894.00007 | |
|---|---|---|
| Invoice #: | 9020091090 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/21/2022 | Barnowski, Dan | Teleconference with G. King and C. Kelley concerning SEC document issue (.80); teleconference with G. King and C. Kelley concerning protective order issue (.60); review and suggest revisions to draft protective order language (.40); teleconference with C. Kelley concerning proposed changes to SEC stipulation (.30) | 2.10 |
| 07/21/2022 | Archiyan, Yelena | Review Debtors' edits to SEC discovery stipulated order (.10); review redline of protective order (.40); review further redline of stipulation regarding discovery (.10) | 0.60 |
| 07/22/2022 | King, Geoff | Call with P. Nemecek regarding insurance motion (.30); begin review of insurance motion (.50); review precedent insurance motions (.20); review Nemecek revisions to motion (.20) | 1.20 |
| 07/22/2022 | Nemecek, Philip | Exchange multiple emails with G. King regarding analysis of draft of debtor's motion to modify the automatic stay to permit advancement of defense costs (.40); call with G. King regarding same (.30); prepare email to King regarding analysis of draft motion (2.00) | 2.70 |
| 07/22/2022 | Archiyan, Yelena | Review motion regarding stay for insurance coverage (.60) | 0.60 |
| 07/23/2022 | Barnowski, Dan | Analyze revised motion concerning insurance policies (.50). | 0.50 |
| 07/23/2022 | King, Geoff | Call with T. Kiriakos regarding insurance motion (.10); calls with D. Chavenson regarding insurance motion (.30); review and revise draft insurance motion (1.80); review materials in connection with insurance motion (.90); emails with P. Nemecek regarding insurance issues (.20); emails with Katten team and Mayer Brown regarding insurance motion (.40); emails with Mayer Brown regarding Insurance motion and diligence materials (.30); review revised insurance motion (.40) | 4.40 |
| 07/23/2022 | Nemecek, Philip | Review email from G. King forwarding revised draft of debtor's motion to modify automatic stay to permit advancement of defense costs, including review of changes from prior draft (.50); email to G. King regarding comments on revised draft of debtor's motion (.80); review emails exchanged between G. King and T. Kiriakos regarding revised draft of debtor's motion responses to specific comments (.50); review communications with clients regarding comments on debtor's motion (.40) | 2.20 |
| 07/23/2022 | Reisman, Steven | Review proposed motion regarding D&O coverage and note comments and feedback regarding same (1.10) | 1.10 |
| 07/23/2022 | Archiyan, Yelena | Review multiple email chains regarding motion regarding stay for insurance coverage (.20); cite check motion regarding stay for insurance coverage (2.80) | 3.00 |
| 07/24/2022 | Barnowski, Dan | Analyze further revised motion concerning insurance policies (.40); communications with Katten team concerning strategy issues pertinent to motion for insurance coverage (.20) | 0.60 |
| 07/24/2022 | King, Geoff | Call with T. Evans regarding motion (.40); call with D. Chavenson regarding motion (.10); review and revise several versions of insurance motion (2.60); review precedent insurance motions (.60); review materials regarding D&O insurance (.80); review third party revisions to motion (.40); review summaries from P. Nemecek regarding D&O policies (.20); emails with Katten team regarding insurance motion (.30); review correspondence regarding coverage (.40) | 5.80 |
| 07/24/2022 | Roitman, Marc | Review draft motion regarding stay for D&O insurance coverage (.90); emails with Katten regarding same (.30) | 1.20 |

**Katten**

| | | | |
|---|---|---|---|
| Matter: | 397894.00007 | | |
| Invoice #: | 9020091090 | | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | | |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/24/2022 | Nemecek, Philip | Review and analyze primary D&O policy and run-off policy regarding effect of Additional Parent Company Endorsement naming Beneficient as additional parent company (.70); email to G. King regarding analysis of Additional Parent Company Endorsement (.90); exchange emails with G. King regarding Priority of Payments provisions in GWG's D&O tower, including review and analysis of policies (.80); review emails from G. King to J. Stein, T. Horton and D. Chavenson regarding latest draft of debtor's motion and pertinent D&O insurance communications (.40) | 2.80 |
| 07/24/2022 | Reisman, Steven | Follow up regarding D&O Motion and emails with G. King and others regarding matters related to potential need for litigation and motion (1.10); review internal emails with Katten team members regarding D&O analysis (.40); follow up with J. Stein, T. Horton and D. Chevenson regarding matters related to same and potential for settlement on D&O side (.60); confer with Akin Gump regarding potential settlement proposals (.40) | 2.50 |
| 07/24/2022 | Archiyan, Yelena | Review comments to the insurance motion provided by Ben's counsel (.30); research precedent insurance comfort orders in other cases (1.70); incorporate changes into updated version of motion and correspond with G. King regarding Debtors' further revision (1.40); review redline version of insurance motion (.10) | 3.50 |
| 07/25/2022 | King, Geoff | Review draft insurance motion (.90); respond to director inquiries regarding insurance motion (.50); review revised version of motion (.40); call with P. Nemecek regarding insurance motion (.40); calls with D. Chavenson regarding insurance motion (.20); call with S. Reisman regarding insurance motion (.20); analyze issues in connection with insurance motion (.60); emails with Katten team regarding insurance motion (.20) | 3.40 |
| 07/25/2022 | Nemecek, Philip | Review emails exchanged between G. King and D. Chavenson regarding insurance communications (.40); telephone conference with G. King regarding D&O insurance concerns (.40); exchange emails with G. King regarding D&O insurance coverage (.30) | 1.10 |
| 07/25/2022 | Reisman, Steven | Review of D&O motion and discussions with clients regarding request for reimbursement of Willkie Farr and issues and feedback related to same (1.60); confer with D. Chavenson regarding specific comments to D&O motion (.20); follow up regarding matters related to same with G. King and feedback for Mayer Brown (.20) | 2.00 |
| 07/26/2022 | Barnowski, Dan | Analyze agreement covering production of LOI (.30); analyze insurance motion to be filed (.50); teleconference with C. Kelley concerning discovery issues (.30) | 1.10 |
| 07/26/2022 | King, Geoff | Review proposed final version of insurance motion (.80); calls with D. Chavenson regarding insurance motion (.30); review Ben materials regarding potential transaction (.30); review materials regarding insurance motion (.70) | 2.10 |
| 07/26/2022 | Rosella, Michael | Review emails regarding D&O policies comfort motion (.40) | 0.40 |
| 07/26/2022 | Reisman, Steven | Review draft final version of insurance motion and note comments regarding same prior to filing (1.30) | 1.30 |
| 07/29/2022 | Pecoraro, Andrew | Prepare slide deck regarding overview of the Shared Services Agreement and impact on B. Bailey for upcoming Special Committee meeting (1.70); research regarding same (.50) | 2.20 |
| | | **Total Hours :** | **355.30** |

Katten

| Matter: | 397894.00007 | |
|---|---|---|
| Invoice #: | 9020091090 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 78.60 | 1,585.00 | 124,581.00 |
| Giglio, Cindi | 20.00 | 1,350.00 | 27,000.00 |
| King, Geoff | 81.70 | 1,145.00 | 93,546.50 |
| Roitman, Marc | 49.90 | 1,145.00 | 57,135.50 |
| Barnowski, Dan | 30.30 | 1,125.00 | 34,087.50 |
| Nemecek, Philip | 10.00 | 1,095.00 | 10,950.00 |
| Werlinger, Eric | 6.70 | 955.00 | 6,398.50 |
| Archiyan, Yelena | 17.80 | 875.00 | 15,575.00 |
| Thompson, Grace | 20.50 | 800.00 | 16,400.00 |
| Rosella, Michael | 5.80 | 800.00 | 4,640.00 |
| Pecoraro, Andrew | 13.40 | 775.00 | 10,385.00 |
| Miranda, Loredana | 20.60 | 580.00 | 11,948.00 |

| | **Sub Total :** | **355.30** | **Sub Total :** | **412,647.00** | |
|---|---|---|---|---|---|
| | **Total Hours :** | **355.30** | **Total Fees** | **412,647.00** | **USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 24, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

███████████████

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00010 |
| Invoice #: | 9020091091 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Business Operations and Governance

For Professional Services Rendered Through July 31, 2022

Fees Total................................................................................................................................ 134,268.50

**Total Amount Due** ............................................................................................................... **134,268.50**   **USD**

Payment can be remitted directly to our account:



Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| Matter: | 397894.00010 | |
|---|---|---|
| Invoice #: | 9020091091 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE: Business Operations and Governance

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/01/2022 | Giglio, Cindi | Attend call with Mayer Brown (.80) | 0.80 |
| 07/01/2022 | Barnowski, Dan | Katten initial onboarding call with Mayer Brown (.80) | 0.80 |
| 07/01/2022 | Thompson, Grace | Attend call with Katten team and Mayer Brown regarding open onboarding tasks (.80); revise and circulate call notes to Katten team (.30); revise WIP reflecting case updates (.10) | 1.20 |
| 07/01/2022 | Miranda, Loredana | Prepare summary of docket entries (.30) | 0.30 |
| 07/01/2022 | Roitman, Marc | Call with Mayer Brown regarding diligence (.80) | 0.80 |
| 07/01/2022 | Reisman, Steven | Participate in a portion of call with Mayer Brown regarding work in progress, onboarding tasks and other matters (.60) | 0.60 |
| 07/01/2022 | Archiyan, Yelena | Review summary of call with Mayer Brown and updated WIP (.20) | 0.20 |
| 07/03/2022 | Giglio, Cindi | Review summary of Board meeting (.10) | 0.10 |
| 07/03/2022 | Barnowski, Dan | Attend company Board meeting partial (.50) | 0.50 |
| 07/03/2022 | King, Geoff | Attend GWG Board call (.60); review prepared notes in connection with GWG Board call (.10) | 0.70 |
| 07/03/2022 | Thompson, Grace | Attend GWG Board call (.60); revise and circulate notes for Katten (.40) | 1.00 |
| 07/03/2022 | Reisman, Steven | Participate in a portion of GWG Board call (.40) | 0.40 |
| 07/03/2022 | Archiyan, Yelena | Review summery of Board call (.10); review email from G. King to Mayer Brown regarding open items and related emails (.10); review summary of letter withdrawing motion to convert case from Ch. 11 to Ch. 7 (.10) | 0.30 |
| 07/04/2022 | Reisman, Steven | Review diligence materials in preparation for this week's meeting in Dallas with GWG management regarding operational and financial structure of GWG (3.20); review bankruptcy pleadings and other materials forwarded from Mayer Brown in connection with upcoming meetings (2.10) | 5.30 |
| 07/05/2022 | King, Geoff | Call with D. Chavenson regarding Special Committee meeting tomorrow (.20); review meeting agenda (.10); discuss agenda with S. Reisman (.20); prepare matters in connection with meetings tomorrow (.70); review and revise Special Committee agenda (.20) | 1.40 |
| 07/05/2022 | Thompson, Grace | Update WIP with chapter 11 case updates (.10) | 0.10 |
| 07/05/2022 | Miranda, Loredana | Draft Independent Director's meeting agenda (.30); email G. King regarding Independent Director's meeting agenda (.10); prepare summary of docket entries (.90) | 1.30 |
| 07/05/2022 | Reisman, Steven | Review materials in preparation for tomorrow's meetings with GWG management in Dallas including review of proposed agenda and underlying documentation and pleadings (5.60); discussion with G. King regarding agenda (.20); discussions with various team members regarding assignments and work flows (.40); confer with J. Stein regarding scheduling of meeting and interactions with GWG management (.40); follow up regarding scheduling (.30) | 6.90 |
| 07/06/2022 | Giglio, Cindi | Participate in pre-call for Special Committee meeting (.30); attend Special Committee meeting (.60) | 0.90 |
| 07/06/2022 | Barnowski, Dan | Katten team call to prep for Special Committee meeting (.30); attend Special Committee meeting (.60) | 0.90 |

**Katten**

| Matter: | 397894.00010 | |
|---|---|---|
| Invoice #: | 9020091091 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/06/2022 | King, Geoff | Prepare agenda for upcoming meeting (.20); prepare for Special Committee call (.30); calls with S. Reisman regarding Special Committee matters (.40); review agenda (.10); prepare for call with Special Committee (.30); attend Katten pre-call (.30); call with Special Committee regarding matters in connection with 7/18 hearing (.60); review draft minutes (.30) | 2.50 |
| 07/06/2022 | Miranda, Loredana | Revise meeting agenda for meeting with Special Committee (.30); attend Katten pre-call for meeting with Special Committee (.30); attend call for meeting with Special Committee (.60); draft minutes for meeting with Special Committee (.90); revise Special Committee's meeting minutes (.60); prepare summary of docket entries (.40) | 3.10 |
| 07/06/2022 | Roitman, Marc | Prepare for meeting with Special Committee (.40); attend call with Special Committee (.60); Katten pre-call in preparation for same (.30) | 1.30 |
| 07/06/2022 | Reisman, Steven | Review materials in preparation for call with Special Committee (.40); participate in Special Committee meeting (.60) | 1.00 |
| 07/06/2022 | Archiyan, Yelena | Review update from GWG docket on July 5, 2022 (.10); review stipulation by GWG Holdings and US Bank National Association (ECF No. 509) (.10); review update from GWG docket for 7/6/2022 (.10) | 0.30 |
| 07/07/2022 | King, Geoff | Attend call regarding Board minutes (.50); attend call with Special Committee (.60) | 1.10 |
| 07/07/2022 | Thompson, Grace | Attend Special Committee meeting (.60); attend call regarding meeting minutes (.50); revise minutes per same (.10) | 1.20 |
| 07/07/2022 | Miranda, Loredana | Prepare summary of docket entries relevant to Special Committee (.50); meeting with Katten regarding Independent Directors meeting minutes (.50); review notes from Independent Directors meeting (.30); email G. King regarding same (.10) | 1.40 |
| 07/07/2022 | Archiyan, Yelena | Review update from GWG docket for 7/7/2022 (.10) | 0.10 |
| 07/08/2022 | Barnowski, Dan | Emails with G King concerning results of Independent Directors meeting (.20) | 0.20 |
| 07/09/2022 | Thompson, Grace | Provide comments to L. Miranda on WIP and fact sheet (.50) | 0.50 |
| 07/09/2022 | Miranda, Loredana | Update fact sheet with new contact information (.10); update WIP with new contact information (.10); emails with G. Thompson regarding same (.10) | 0.30 |
| 07/09/2022 | Archiyan, Yelena | Review updated WIP (.10) | 0.10 |
| 07/10/2022 | Miranda, Loredana | Revise Special Committee's meeting minutes (.70) | 0.70 |
| 07/11/2022 | Giglio, Cindi | Attend Polly update call (.80); comments to Board minutes (.60) | 1.40 |
| 07/11/2022 | King, Geoff | Review draft Board minutes (.20); attend Project Polly standing call (.80) | 1.00 |
| 07/11/2022 | Thompson, Grace | Revise July 7 Special Committee minutes per comments from G. King (.20) | 0.20 |
| 07/11/2022 | Miranda, Loredana | Revise Special Committee's meeting minutes with comments by M. Roitman and C. Giglio (2.20); prepare summary of docket entries relevant to Special Committee (.50) | 2.70 |
| 07/11/2022 | Roitman, Marc | Attend Poly update call (.80); preparation in connection with same (.70); revise minutes of Special Committee meetings (1.20) | 2.70 |
| 07/11/2022 | Reisman, Steven | Participate in portion of Project Polly update call and review materials in preparation for same (.70) | 0.70 |
| 07/12/2022 | Giglio, Cindi | Discuss open matters with G. King (.70); attend pre-call for Special Committee Meeting (.20); attend Special Committee Meeting (.90); follow up after meeting with S. Reisman (.40) | 2.20 |

**Katten**

| Matter: | 397894.00010 | |
|---|---|---|
| Invoice #: | 9020091091 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/12/2022 | King, Geoff | Attend Katten pre-call (.20); attend Special Committee meeting (.90); revise WIP report (.40); call with C. Giglio regarding case updates (.70) | 2.20 |
| 07/12/2022 | Thompson, Grace | Correspondence regarding Special Committee meeting minutes and procedures (.20) | 0.20 |
| 07/12/2022 | Miranda, Loredana | Prepare agenda for Special Committee's meeting (.20); revise Special Committee's meeting minutes (.90); emails with G. Thompson, G. King, M. Roitman and C.Giglio regarding same (.10) attend Katten pre-call for weekly call with Special Committee (.20); attend weekly call with Special Committee (.90); draft minutes of Special Committee meeting (1.40); prepare summary of docket entries (.10) | 3.80 |
| 07/12/2022 | Roitman, Marc | Revise minutes of 7/7 meeting (.50); emails with Katten regarding same (.30); meeting with Special Committee (.90); Katten pre call in preparation for same (.20); review materials in preparation for same (.50) | 2.40 |
| 07/12/2022 | Reisman, Steven | Participate in a portion of Special Committee Meeting (.30); follow up discussions with C. Giglio regarding matters related to same (.40) | 0.70 |
| 07/12/2022 | Archiyan, Yelena | Review minutes from investigation committee meeting and Special Committee meetings (.30); review update from GWG docket for July 11, 2022 (.10) | 0.40 |
| 07/13/2022 | King, Geoff | Attend Board call (1.30) | 1.30 |
| 07/13/2022 | Thompson, Grace | Update Katten WIP reflecting new case developments and Katten workstreams (.20) | 0.20 |
| 07/13/2022 | Miranda, Loredana | Update summary of docket entries (.30); prepare summary of docket entries (1.10); review WIP (.20) | 1.60 |
| 07/14/2022 | Miranda, Loredana | Revise meeting minutes (.20); email G. King regarding same (.10); prepare summary of docket entries relevant to Special Committee (1.10) | 1.40 |
| 07/14/2022 | Archiyan, Yelena | Review docket update summary from 7/13/2022 (.10); review updates from GWG docket for 7/14/2022 (.10) | 0.20 |
| 07/15/2022 | Miranda, Loredana | Prepare summary of docket entries relevant to Special Committee (1.90); emails with Katten updates to the GWGH docket (.20) | 2.10 |
| 07/16/2022 | Archiyan, Yelena | Review docket updates from 7/15/2022 (.10); review as filed proposed order authorizing and approving designation of J. Stein as CRO and accompanying documents (ECF No. 573) (.60) | 0.70 |
| 07/17/2022 | Giglio, Cindi | Attend Special Committee and Investigations Committee meeting (.40); attend Board Meeting (1.00) | 1.40 |
| 07/17/2022 | Barnowski, Dan | Attend Special Committee meeting (.40); attend (partial) Board meeting (.70) | 1.10 |
| 07/17/2022 | King, Geoff | Prepare summary materials in connection with upcoming Board meetings (.30); call with D. Chavenson regarding upcoming Board meeting (.10); calls with J. Stein regarding upcoming Board meeting (.20); attend full Board call (1.00); prepare for Special Committee meeting (.30); attend Special Committee call (.40) | 2.30 |
| 07/17/2022 | Thompson, Grace | Attend Special Committee call (.40); draft minutes from same (.20) | 0.60 |
| 07/17/2022 | Miranda, Loredana | Prepare summary of docket updates relevant to Special Committee (.20) | 0.20 |
| 07/17/2022 | Roitman, Marc | Attend Special Committee meeting (.40); attend full Board meeting (1.00) | 1.40 |
| 07/17/2022 | Reisman, Steven | Participate in Special Committee meeting (.40); review materials in preparation for call (.50); participate in GWG Board meeting for portion of meeting (.80) | 1.70 |
| 07/18/2022 | Miranda, Loredana | Draft email to Independent Directors regarding docket entries (.10); prepare summary of docket entries relevant to Special Committee matters (1.60) | 1.70 |

| | | |
|---|---|---|
| Matter: | 397894.00010 | |
| Invoice #: | 9020091091 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/18/2022 | Archiyan, Yelena | Review summary of docket from July 19 (.10) | 0.10 |
| 07/19/2022 | Giglio, Cindi | Attend Special Committee call (.50); Katten pre-call in preparation for same (.40); review minutes (.20) | 1.10 |
| 07/19/2022 | Barnowski, Dan | Katten team call to prepare for meeting of Special Committee (.40); attend Special Committee meeting (.50); prepare for same (.10) | 1.00 |
| 07/19/2022 | King, Geoff | Attend Katten pre-call (.40); attend Special Committee call (.50); review prior Board minutes (.40) | 1.30 |
| 07/19/2022 | Thompson, Grace | Draft minutes from 7/17 (1.10) | 1.10 |
| 07/19/2022 | Miranda, Loredana | Emails with G. King regarding meeting minutes (.20); revise meeting minutes with G. King's comments (.90); prepare agenda for meeting with the Special Committee (.30); attend Katten pre-call for call with Special Committee (.40); attend call with Special Committee (.50); prepare meeting minutes from call with Special Committee and the Investigations Committee (1.30); email Katten meeting minutes regarding same (.20); emails G. King meeting minutes (.20); prepare summary of docket entries relevant to Special Committee matters (.60); draft summary of media coverage from July 19, 2022 hearing (.50); draft summary of media coverage from July 18, 2022 hearing (.50); email Katten regarding same (.10) | 5.70 |
| 07/19/2022 | Roitman, Marc | Attend Special Committee call (.50); Katten pre-call in preparation for same (.40) | 0.90 |
| 07/19/2022 | Archiyan, Yelena | Review 5 sets of Special and Investigations Committee meeting minutes (.30) | 0.30 |
| 07/20/2022 | Giglio, Cindi | Discuss various work streams with S. Reisman (.80); attend Katten pre-call (.50) | 1.30 |
| 07/20/2022 | King, Geoff | Prepare for Special Committee call (.50) | 0.50 |
| 07/20/2022 | Miranda, Loredana | Prepare summary of docket entries relevant to Special Committee matters (.40); draft summary of media coverage from July 20, 2022 hearing (.10) | 0.50 |
| 07/20/2022 | Reisman, Steven | Review materials in preparation for Special Committee call (.30); discussions with C. Giglio regarding ongoing work streams (.80); participate in Katten pre-call (.50); follow up discussions with Katten team members regarding ongoing work streams (.30) | 1.90 |
| 07/20/2022 | Archiyan, Yelena | Review revised form of the Board deck presented to the DLP VI Board (.10) | 0.10 |
| 07/21/2022 | King, Geoff | Call with O'Melveny regarding Special Committee (.30) | 0.30 |
| 07/21/2022 | Thompson, Grace | Call with D. Chavenson (O'Melveny) counsel regarding delineation of mandates (.30) | 0.30 |
| 07/21/2022 | Miranda, Loredana | Prepare summary of docket entries relevant to Special Committee matters (.60) | 0.60 |
| 07/21/2022 | Roitman, Marc | Call with O'Melveny regarding Independent Director indemnity and related matters (.30); review materials in preparation for same (.10) | 0.40 |
| 07/22/2022 | Barnowski, Dan | Revise presentation to DLP IV Board (.40) | 0.40 |
| 07/22/2022 | King, Geoff | Review and revise multiple versions of DLP presentation (1.20); call with D. Chavenson regarding Board presentation (.10); emails with Mayer Brown regarding Board presentation and DIP (.20) | 1.50 |
| 07/22/2022 | Miranda, Loredana | Prepare summary of docket entries relevant to Special Committee matters (.20) | 0.20 |
| 07/22/2022 | Archiyan, Yelena | Review redline of PowerPoint presentation to Board (.10) | 0.10 |
| 07/25/2022 | Barnowski, Dan | Attend Special Committee status update call (.90) | 0.90 |

**Katten**

| | | | |
|---|---|---|---|
| Matter: | 397894.00010 | | |
| Invoice #: | 9020091091 | | |
| Invoice Due Date: | Payable Upon Receipt | | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/25/2022 | King, Geoff | Revise meeting minutes (.40); attend Project Polly call (.90) | 1.30 |
| 07/25/2022 | Miranda, Loredana | Revise meeting minutes from Special Committee meeting (.60); prepare guidelines for meeting minutes (.90); prepare summary of docket entries relevant to Special Committee matters (.20) | 1.70 |
| 07/25/2022 | Roitman, Marc | Attend weekly update call with Debtors' advisors and management (.90) | 0.90 |
| 07/25/2022 | Archiyan, Yelena | Review 11 sets of committee minutes (.80) | 0.80 |
| 07/26/2022 | Giglio, Cindi | Attend Katten pre-call (.40); attend Special Committee meeting (.80); attend meeting with Akin and Debtors (.30); call with Katten to discuss next steps (1.00); review minutes (.40) | 2.90 |
| 07/26/2022 | King, Geoff | Attend Katten pre-call (.40); prepare for Special Committee call (.50); attend Special Committee call (.80) | 1.70 |
| 07/26/2022 | Thompson, Grace | Attend Katten pre-call for Special Committee call (.40); update Katten WIP (.50); revise same per comments from J. Stein and G. King (.20) | 1.10 |
| 07/26/2022 | Miranda, Loredana | Prepare agenda for call with the Special Committee (.40); emails with G. King regarding same (.20); attend Katten pre-call for call with the Special Committee (.40); attend call with the Special Committee (.80); draft meeting minutes for call with the Special Committee (1.70); revise meeting minutes for call with Special Committee with D. Barnowski comments (.30); emails with D. Barnowski and G. King regarding same (.20); revise meeting minutes for call with Special Committee with C. Giglio's comments (.20); prepare summary of docket entries (.40) | 4.60 |
| 07/26/2022 | Rosella, Michael | Attend Katten pre-call for Special Committee meeting (.40) | 0.40 |
| 07/26/2022 | Roitman, Marc | Katten pre-call for Special Committee call (.40); Special Committee call (.80); call with Debtors' counsel and Bondholder Committee counsel regarding case updates (.30); call with Katten regarding Special Committee matters (1.00) | 2.50 |
| 07/26/2022 | Reisman, Steven | Review Special Committee minutes and note comments regarding same (.40); discussions with Katten team members as well as Debtor advisors and management regarding updated matters related to GWG restructuring (.70); participate in Special Committee update call (.80); participate in call with counsel for Bondholder Committee and counsel for Debtors regarding ongoing activity (.30) | 2.20 |
| 07/27/2022 | King, Geoff | Review draft Board minutes (.40); call with D. Chavenson regarding LOI (.20) | 0.60 |
| 07/27/2022 | Miranda, Loredana | Prepare summary of docket entries relevant to Special Committee matters (.20) | 0.20 |
| 07/28/2022 | Giglio, Cindi | Calls with Akin and Mayer Brown regarding case updates (.40); call with Mayer Brown regarding Special Committee work (.40) | 0.80 |
| 07/28/2022 | King, Geoff | Call with E. Borenstein regarding LOI (.10) | 0.10 |
| 07/28/2022 | Miranda, Loredana | Prepare summary of docket entries relevant to Special Committee matters (.20) | 0.20 |
| 07/28/2022 | Roitman, Marc | Attend a portion of call with Akin and Mayer Brown regarding case updates (.30); call with Mayer Brown related to Special Committee work (.40) | 0.70 |
| 07/28/2022 | Siena, Marie | Revise slides for presentation (.60) | 0.60 |
| 07/29/2022 | King, Geoff | Review materials in connection with upcoming Special Committee meeting (.30) | 0.30 |
| 07/29/2022 | Thompson, Grace | Edit A. Pecoraro and L. Miranda slides of Special Committee presentation (2.40); revise full Special Committee deck (1.30) | 3.70 |

**Katten**

Matter:              397894.00010
Invoice #:           9020091091
Invoice Due Date:    Payable Upon Receipt

October 24, 2022

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/29/2022 | Miranda, Loredana | Prepare summary of docket entries relevant to Special Committee matters (.20) | 0.20 |
| 07/30/2022 | Giglio, Cindi | Review and comment on presentation for Board Meeting (1.30) | 1.30 |
| 07/30/2022 | Reisman, Steven | Review materials for upcoming Special Committee meeting and note edits to presentation (1.70) | 1.70 |
| | | **Total Hours :** | **127.80** |

**Katten**

| | |
|---|---|
| Matter: | 397894.00010 |
| Invoice #: | 9020091091 |
| Invoice Due Date: | Payable Upon Receipt |

October 24, 2022

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Reisman, Steven | 23.10 | 1,585.00 | 36,613.50 |
| Giglio, Cindi | 14.20 | 1,350.00 | 19,170.00 |
| King, Geoff | 20.10 | 1,145.00 | 23,014.50 |
| Roitman, Marc | 14.00 | 1,145.00 | 16,030.00 |
| Barnowski, Dan | 5.80 | 1,125.00 | 6,525.00 |
| Archiyan, Yelena | 3.70 | 875.00 | 3,237.50 |
| Thompson, Grace | 11.40 | 800.00 | 9,120.00 |
| Rosella, Michael | 0.40 | 800.00 | 320.00 |
| Miranda, Loredana | 34.50 | 580.00 | 20,010.00 |
| Siena, Marie | 0.60 | 380.00 | 228.00 |

| | | | |
|---|---|---|---|
| **Sub Total :** | **127.80** | **Sub Total :** | **134,268.50** |
| **Total Hours :** | **127.80** | **Total Fees** | **134,268.50   USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 24, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

████████████
██████

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00011 |
| Invoice #: | 9020091092 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Case Administration

For Professional Services Rendered Through July 31, 2022

Fees Total...........................................................................................................................  794.00
**Total Amount Due** ..........................................................................................................  **794.00**   **USD**

Payment can be remitted directly to our account:

████████
██████ ██████
██████ ██
██████ █████
██████████████

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| Matter: | 397894.00011 | |
|---|---|---|
| Invoice #: | 9020091092 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE:  Case Administration

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/14/2022 | Thompson, Grace | Correspondence regarding team pro hac vice applications (.20) | 0.20 |
| 07/15/2022 | Thompson, Grace | Correspondence with J. Patton and M. Siena regarding filing of pro hac vice applications (.20) | 0.20 |
| 07/15/2022 | Brooks-Patton, Janice | Respond to email from G. Thompson and M. Siena regarding filing pro hac motions in In regarding GWG Holdings, Inc., et al., Case No, 22-90032 (.10); prepare for and file pro hac motions for G. King, C. Giglio, M. Roitman, D. Barnowski, and S. Reisman in GWG Holdings bankruptcy case (.40); email attorneys regarding filed pro hac motions (.10) | 0.60 |
| 07/21/2022 | Siena, Marie | Review pro hac vice orders (.20); email same to Katten team (.10) | 0.30 |
| 07/27/2022 | Siena, Marie | Update case calendar with details for 8/29 hearing (.20); emails with G. Thompson regarding same (.10) | 0.30 |
| | | **Total Hours :** | **1.60** |

**Katten**

| Matter: | 397894.00011 | |
|---|---|---|
| Invoice #: | 9020091092 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thompson, Grace | 0.40 | 800.00 | 320.00 |
| Brooks-Patton, Janice | 0.60 | 410.00 | 246.00 |
| Siena, Marie | 0.60 | 380.00 | 228.00 |
| **Sub Total :** | **1.60** | **Sub Total :** | **794.00** |
| **Total Hours :** | **1.60** | **Total Fees** | **794.00   USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 24, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

█████████████

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00012 |
| Invoice #: | 9020091093 |
| Invoice Due Date: | Payable Upon Receipt |

## Summary

RE: Claims Administration and Objections

For Professional Services Rendered Through July 31, 2022

Fees Total............................................................................................................................................. 4,139.00
**Total Amount Due** ................................................................................................................... **4,139.00   USD**

Payment can be remitted directly to our account:

████████████
████████ ████
████████
████████

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| Matter: | 397894.00012 | |
|---|---|---|
| Invoice #: | 9020091093 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE:  Claims Administration and Objections

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/15/2022 | Thompson, Grace | Review D. Chavenson draft proof of claim (.20); research related D&O precedents (.80) | 1.00 |
| 07/16/2022 | Thompson, Grace | Continue research regarding D&O proofs of claim (1.00) | 1.00 |
| 07/19/2022 | King, Geoff | Review materials regarding proof of claim (.30) | 0.30 |
| 07/19/2022 | Thompson, Grace | Provide comments to D. Chavenson proof of claim (1.00) | 1.00 |
| 07/21/2022 | Giglio, Cindi | Call related to D. Chavenson proof of claim (.30) | 0.30 |
| 07/21/2022 | King, Geoff | Review proof of claim addendum (.10) | 0.10 |
| 07/21/2022 | Archiyan, Yelena | Review draft proof of claim addendum (.20) | 0.20 |
| 07/28/2022 | King, Geoff | Review Ben proof of claim (.20) | 0.20 |
| 07/29/2022 | Winters, Julia | Review Beneficient Proof of Claim (.40) | 0.40 |
| | | **Total Hours :** | **4.50** |

**Katten**

| Matter: | 397894.00012 | |
|---------|--------------|---|
| Invoice #: | 9020091093 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Giglio, Cindi | 0.30 | 1,350.00 | 405.00 |
| Winters, Julia | 0.40 | 1,180.00 | 472.00 |
| King, Geoff | 0.60 | 1,145.00 | 687.00 |
| Archiyan, Yelena | 0.20 | 875.00 | 175.00 |
| Thompson, Grace | 3.00 | 800.00 | 2,400.00 |
| | | | |
| **Sub Total :** | **4.50** | **Sub Total :** | **4,139.00** |
| **Total Hours :** | **4.50** | **Total Fees** | **4,139.00   USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 24, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00019 |
| Invoice #: | 9020091234 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Hearings

For Professional Services Rendered Through July 31, 2022

| | | |
|---|---|---|
| Fees Total............................................................................................................... | 27,463.00 | |
| **Total Amount Due** ............................................................................................ | **27,463.00** | **USD** |

Payment can be remitted directly to our account:

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

Matter: 397894.00019
Invoice #: 9020091234
Invoice Due Date: Payable Upon Receipt

October 24, 2022

---

RE: Hearings

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/18/2022 | Giglio, Cindi | Attend portion of hearing on Motion to Compel SEC Documents, Motion to Appoint CRO/IDs, Final DIP (2.50) | 2.50 |
| 07/18/2022 | Barnowski, Dan | Attend portion of hearing on Motion to Compel SEC Documents, Motion to Appoint CRO/IDs, Final DIP (1.80); emails with Katten team about results of same (.20) | 2.00 |
| 07/18/2022 | King, Geoff | Prepare outline in advance of hearing (.70); attend hearing on Motion to Compel SEC Documents, Motion to Appoint CRO/IDs, Final DIP (2.80); review issues in connection with hearing (.40); review summary materials in connection with hearing (.30) | 4.20 |
| 07/18/2022 | Thompson, Grace | Attend hearing on Motion to Compel SEC Documents, Motion to Appoint CRO/IDs, Final DIP (2.80); draft detailed summary for Independent Directors (2.10) | 4.90 |
| 07/18/2022 | Miranda, Loredana | Attend part of July 18, 2022 hearing (1.10); email summary of notes to G. Thompson (.20) | 1.30 |
| 07/18/2022 | Roitman, Marc | Prepare for hearing (.70); attend hearing on Motion to Compel SEC Documents, Motion to Appoint CRO/IDs, Final DIP (2.80) | 3.50 |
| 07/18/2022 | Reisman, Steven | Attend hearing on Motion to Compel SEC Documents, Motion to Appoint CRO/IDs, Final DIP (2.80); calls with Katten regarding hearing and diligence items (.30); emails with clients regarding same (.60); calls with clients regarding same (.60) | 4.30 |
| 07/18/2022 | Archiyan, Yelena | Review materials regarding July 18 hearing (.30); review summary of July 18 hearing (.20); review materials regarding July 19 hearing (.10) | 0.60 |
| 07/19/2022 | King, Geoff | Prepare for hearing regarding DIP motion (.30); attend hearing regarding DIP motion (.30) | 0.60 |
| 07/19/2022 | Thompson, Grace | Attend follow-up hearing on supplemental DIP (.30) | 0.30 |
| 07/21/2022 | Thompson, Grace | Correspondence with A. Berk regarding transcript from CRO/ID motion hearing (.10) | 0.10 |

**Total Hours :** **24.30**

**Katten**

| Matter: | 397894.00019 | |
|---|---|---|
| Invoice #: | 9020091234 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

---

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 4.30 | 1,585.00 | 6,815.50 |
| Giglio, Cindi | 2.50 | 1,350.00 | 3,375.00 |
| King, Geoff | 4.80 | 1,145.00 | 5,496.00 |
| Roitman, Marc | 3.50 | 1,145.00 | 4,007.50 |
| Barnowski, Dan | 2.00 | 1,125.00 | 2,250.00 |
| Archiyan, Yelena | 0.60 | 875.00 | 525.00 |
| Thompson, Grace | 5.30 | 800.00 | 4,240.00 |
| Miranda, Loredana | 1.30 | 580.00 | 754.00 |

| | **Sub Total :** | **24.30** | **Sub Total :** | **27,463.00** |
|---|---|---|---|---|
| | **Total Hours :** | **24.30** | **Total Fees** | 27,463.00   USD |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 24, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00021 |
| Invoice #: | 9020091235 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Investigation

For Professional Services Rendered Through July 31, 2022

| | | |
|---|---|---|
| Fees Total............................................................................................................................................ | 509,264.50 | |
| **Total Amount Due** ........................................................................................................................... | **509,264.50** | **USD** |

Payment can be remitted directly to our account:



Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

Matter:            397894.00021
Invoice #:         9020091235
Invoice Due Date:  Payable Upon Receipt                                    October 24, 2022

---

RE:  Investigation

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/01/2022 | Barnowski, Dan | Analyze intercompany transaction memo (.50) | 0.50 |
| 07/01/2022 | King, Geoff | Review materials regarding historical litigation (.20); call with Mayer Brown regarding diligence items and onboarding (.80); prepare summary of initial action items in connection with investigation (.60); emails with Katten team regarding action items (.40); review draft resolutions (.40); review company presentations (.40); analyze issues in connection with committee authority (.30) | 3.10 |
| 07/01/2022 | Thompson, Grace | Draft shell of related party/transaction chart (.40); call with L. Miranda regarding analysis of related parties (.50); follow-up call with L. Miranda (.50); correspondence with A. Peroraro and other Katten team members regarding litigation search (.30); review search results and summaries (.60); begin reviewing 2019 10-K for related parties (1.00); review and organize documents from PJT production (1.00); correspondence regarding the same (.20) | 4.50 |
| 07/01/2022 | Miranda, Loredana | Call with G. Thompson regarding related parties (.50); follow up call with G. Thompson (.50); retrieve background documents regarding litigation related to GWGH (.40) | 1.40 |
| 07/01/2022 | Reisman, Steven | Review background materials in connection with investigation, prior transactions as well as public securities filings and intercompany transactions among Debtors in connection with work for Investigations Committee (3.30); discussions with J. Stein regarding ongoing work streams, authorization to proceed and task list (.60) | 3.90 |
| 07/01/2022 | Archiyan, Yelena | Review Polly management presentation (both versions) (.50) | 0.50 |
| 07/02/2022 | Barnowski, Dan | Teleconference with G. King concerning committee requested deposition and discovery (.10); review committee request (.20) | 0.30 |
| 07/02/2022 | King, Geoff | Call with J. Stein regarding investigation (.50); prepare summary of task list (.80); call with D. Barnowski regarding committee request (.10) | 1.40 |
| 07/02/2022 | Thompson, Grace | Review and organize documents from Mayer Brown production (.90); correspondence regarding the same (.10) | 1.00 |
| 07/02/2022 | Reisman, Steven | Continue to work on matters related to investigation, background, review of public filings from GWG and attend to matters regarding next steps (2.20) | 2.20 |
| 07/03/2022 | Pecoraro, Andrew | Review and analyze case documents involving GWG Holdings, Inc. or related parties regarding nature of allegations and status of litigation (2.00); draft memorandum regarding same (.80); review GWG public filings regarding related parties and transactions (1.00); compile list of related parties and research their relationship with GWG (1.50) | 5.30 |
| 07/03/2022 | Thompson, Grace | Continue reviewing documents from Mayer Brown initial production (1.20) | 1.20 |
| 07/03/2022 | Miranda, Loredana | Begin reviewing form 10-K from 2016 (1.20) | 1.20 |
| 07/05/2022 | Pecoraro, Andrew | Review management slide decks and diligence documents provided by Mayer Brown (1.00); analyze background documents regarding identification of related parties, their relationship to GWG, and any related principals of the companies (2.50); draft memorandum regarding same (1.30) | 4.80 |
| 07/05/2022 | Giglio, Cindi | Review information in preparation for onboarding meetings (2.10) | 2.10 |

**Katten**

Matter:            397894.00021
Invoice #:        9020091235
Invoice Due Date:  Payable Upon Receipt

October 24, 2022

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/05/2022 | Barnowski, Dan | Analyze transactional memo and related documents (1.10); analyze initial materials relating to litigation against GWG (1.90); prepare for tomorrow's meetings with client (.60) | 3.60 |
| 07/05/2022 | King, Geoff | Emails with Katten team regarding upcoming investigations meetings (.40); review materials in connection with upcoming GWG meeting (.80) | 1.20 |
| 07/05/2022 | Thompson, Grace | Call with L. Miranda regarding diligence storage, document review, and other investigation workstreams (.50); continue reviewing initial diligence from Debtors (2.00); continue reviewing SEC filings and compiling related parties (2.30); review and organize additional diligence produced by the Debtors (1.40); correspond with R. Adams (Mayer Brown) regarding document production (.10) | 6.30 |
| 07/05/2022 | Miranda, Loredana | Call with G. Thompson regarding document tracker list (.50); emails with R. Brady regarding documents sent by Mayer Brown (.20); call with R. Brady regarding same (.20); review documents received by Mayer Brown and PJT Partners (2.00); begin drafting document tracker chart (2.30); emails with G. Thompson and G. King regarding same (.30) | 5.50 |
| 07/05/2022 | Roitman, Marc | Review SEC disclosure documents and transaction documents in preparation for onboarding meeting with Company management (2.50); emails with S. Reisman regarding same (.30); further prepare for meeting with GWG management team (1.30) | 4.10 |
| 07/05/2022 | Siena, Marie | Prepare materials for Katten meetings in Dallas (1.20) | 1.20 |
| 07/05/2022 | Reisman, Steven | Emails with M. Roitman regarding SEC disclosure documentation (.30); review onboarding materials in preparation for upcoming meetings with Debtors' management (2.90) | 3.20 |
| 07/06/2022 | Pecoraro, Andrew | Draft chart outlining GWG-related parties and transactions (2.40); review and analyze diligence documents regarding same (1.80); draft summary of pending litigation involving GWG and related parties (.40); email with Katten regarding same (.30) | 4.90 |
| 07/06/2022 | Giglio, Cindi | Attend portion of day 1 of onboarding session (4.00) | 4.00 |
| 07/06/2022 | Barnowski, Dan | Analyze litigation matters against GWG and affiliated entities (.50); analyze Paul Capital complaint (.50); introductory teleconference with client about background of matters (5.30) | 6.30 |
| 07/06/2022 | King, Geoff | Review materials in connection with historical litigation (.50); review latest version of document tracking chart (.20); review publicly filed pleadings (.20); prepare for upcoming meeting with GWG regarding historical transactions (.80); attend meeting with GWG regarding historical transactions overview (5.30) | 7.00 |
| 07/06/2022 | Thompson, Grace | Correspondence regarding analysis of related parties (.30); revise related party chart with information from 2019-2021 (2.20); attend Katten-only pre-call to onboarding session (.30); attend and take notes at onboarding meeting with Katten, T. Evans, and M. Holland (5.30); revise notes (.50) | 8.60 |
| 07/06/2022 | Miranda, Loredana | Revise document tracker list with G. King's comments (.20); review form 10-K for 2016 regarding related parties (1.80); begin preparing related parties chart (.60); revise Investigation Committee's meeting minutes (.30); email G. King regarding same (.20) | 3.10 |
| 07/06/2022 | Roitman, Marc | Attend onboarding meeting in person with Company regarding historical transactions (5.30); review materials to prepare for same (2.50); follow-up discussions with management (1.80) | 9.60 |

| Matter: | 397894.00021 | |
|---|---|---|
| Invoice #: | 9020091235 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/06/2022 | Reisman, Steven | Attend meeting with T. Evans and other representatives of GWG regarding background on GWG business line and other matters related to GWG restructuring at Offices of GWG in Dallas (5.30); discussions with A. Horton, J. Stein and D. Chavenson throughout the day as Independent Directors and follow up on matters related to independent investigation (1.20) | 6.50 |
| 07/07/2022 | Pecoraro, Andrew | Review and analyze notes from Special Committee Onboarding Session regarding relevant corporate structures (.40); review diligence documents regarding same (.80); draft chart summarizing related parties, principals, and transactions (1.30) | 2.50 |
| 07/07/2022 | Giglio, Cindi | Pre-call for onboarding meetings (.50); partially attend onboarding session participation (3.70) | 4.20 |
| 07/07/2022 | Barnowski, Dan | Onboarding meeting with GWG to discuss background of matter (partial) (5.00) | 5.00 |
| 07/07/2022 | King, Geoff | Attend GWG Meeting regarding historical transactions (partial) (3.80) | 3.80 |
| 07/07/2022 | Thompson, Grace | Revise L. Miranda inserts to related party chart (.50); attend second day of onboarding meetings with Katten, T. Evans, and M. Holland (7.00) | 7.50 |
| 07/07/2022 | Mitchell, John | Review materials in prep for diligence meeting with T. Evans (.50); meeting with T. Evans and Katten co-counsel regarding pre bankruptcy corporate and capital structure and related transactions (7.00); follow-up discussions with management regarding same (.50) | 8.00 |
| 07/07/2022 | Miranda, Loredana | Review form 10-K for 2017 (2.10); continue preparing related parties chart (2.60) | 4.70 |
| 07/07/2022 | Roitman, Marc | Attend day 2 of onboarding meeting with Company management (7.00); further review materials in preparation for same (1.90) | 8.90 |
| 07/07/2022 | Reisman, Steven | Participate in 2nd day of onboarding meeting with GWG management and review materials prior to and subsequent to meeting (8.40); discussions with J. Mitchell and M. Roitman regarding ongoing work (.40) | 8.80 |
| 07/08/2022 | King, Geoff | Review correspondence in connection with discovery issues (.20) | 0.20 |
| 07/08/2022 | Thompson, Grace | Continue revising related party and related party transaction chart (.80); correspondence with A. Pecoraro and L. Miranda regarding next steps (.20) | 1.00 |
| 07/08/2022 | Miranda, Loredana | Review documents produced by Mayer Brown (1.10); update documents tracker chart (.10); emails with G. King and G. Thompson regarding same (.20) | 1.40 |
| 07/08/2022 | Reisman, Steven | Attend to matters regarding analysis of issues in connection with investigation on behalf of Independent Directors (2.20) | 2.20 |
| 07/09/2022 | Pecoraro, Andrew | Draft updated chart of related parties and transactions (2.00); review and analyze public filings regarding same (.50) | 2.50 |
| 07/09/2022 | Thompson, Grace | Revise inserts from A. Pecoraro on table of related parties and related party transactions (1.20); correspondence with A. Pecoraro and L. Miranda regarding same (.20); draft and revise summary notes from two day onboarding sessions with Katten, T. Evans, and M. Holland (3.30) | 4.70 |
| 07/09/2022 | Miranda, Loredana | Review document production by Mayer Brown (1.10); update document tracker chart (.10) | 1.20 |
| 07/10/2022 | Thompson, Grace | Further revise table of related parties and related party transactions (2.00); correspond with Katten investigations team regarding same (.10) | 2.10 |

**Katten**

| Matter: | 397894.00021 | |
|---|---|---|
| Invoice #: | 9020091235 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/10/2022 | Miranda, Loredana | Revise related party transactions chart (.30); emails with G. Thompson and A. Pecoraro regarding same (.20); review document production by Mayer Brown LLP (3.70); update document tracker chart (.30); revise Investigation Committee's meeting minutes (.30) | 4.80 |
| 07/10/2022 | Roitman, Marc | Review documents relevant to related party transactions (1.90); review draft analysis of related party transactions subject to potential investigation (2.10); draft memorandum regarding key matters for investigation and particular transactions for further review (2.20); correspond with S. Reisman regarding the same (.30) | 6.50 |
| 07/10/2022 | Reisman, Steven | Review materials in connection with related parties transaction and continue to work on investigation and intercompany dealings (2.30); emails with M. Roitman regarding matters related to same (.40) | 2.70 |
| 07/11/2022 | Pecoraro, Andrew | Call with Katten regarding analysis of related parties and transaction, supplement diligence lists, and investigation strategy (1.20) | 1.20 |
| 07/11/2022 | Giglio, Cindi | Attend call with Katten to discuss investigation (1.20) | 1.20 |
| 07/11/2022 | Barnowski, Dan | Teleconference with G. King concerning strategy for analyzing potential conflict transactions (.30); analyze M. Roitman email concerning potential conflict transactions (.40); Katten team call to discuss strategy for analyzing potential conflict transactions (1.20) | 1.90 |
| 07/11/2022 | King, Geoff | Begin review of materials received to date in connection with investigation (1.70); calls with D. Barnowski regarding investigation (.30); review materials related to potential related party transactions (1.10); call with Katten team regarding investigation (1.20) | 4.30 |
| 07/11/2022 | Thompson, Grace | Revise chart of related parties and transactions per comments from G. King and M. Roitman (3.30); call with Katten team regarding investigation, related parties chart, and next steps (1.20); revise same per comments from team (1.40) | 5.90 |
| 07/11/2022 | Miranda, Loredana | Attend Katten call regarding related party transaction chart (1.20); revise Investigations Committee's meeting minutes with comments by M. Roitman and C. Giglio (.80) | 2.00 |
| 07/11/2022 | Roitman, Marc | Further review of analysis of related party transactions (1.60); Katten call regarding investigation (1.20) | 2.80 |
| 07/11/2022 | Reisman, Steven | Review list of related parties transactions and follow up regarding matters in connection with independent investigation (2.60); discussions with Katten team members regarding potential conflict transactions, ongoing work streams, diligence materials (1.20) | 3.80 |
| 07/12/2022 | King, Geoff | Review documents produced to Bondholder Committee (.50) | 0.50 |
| 07/12/2022 | Thompson, Grace | Further revise chart of related party transactions (.20); correspond with A. Pecoraro regarding the same (.10) | 0.30 |
| 07/12/2022 | Miranda, Loredana | Review related party transactions chart with G. Thompson's edits (.40); emails with G. Thompson and A. Pecoraro regarding same (.20); review document production from Mayer Brown from July 10, 2022 (1.10); update document tracker chart (.40); review precedent materials (.30); emails with C. Giglio regarding same (.10); retrieve document production from Mayer Brown from July 12, 2022 (.40) | 2.90 |
| 07/12/2022 | Archiyan, Yelena | Review document tracker (.20) | 0.20 |
| 07/14/2022 | Miranda, Loredana | Review related parties and transactions chart (1.10); review documents received by Mayer Brown (.90); update document tracker (.10) | 2.10 |
| 07/14/2022 | Archiyan, Yelena | Review document request tracking chart (.10) | 0.10 |
| 07/15/2022 | King, Geoff | Prepare materials in connection with upcoming Investigation Committee meetings (.30) | 0.30 |

**Katten**

Matter:               397894.00021
Invoice #:            9020091235
Invoice Due Date:     Payable Upon Receipt

October 24, 2022

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/15/2022 | Reisman, Steven | Review materials in preparation for upcoming Investigations Committee meeting (.60); participate in internal discussions regarding ongoing work streams (.30) | 0.90 |
| 07/16/2022 | Roitman, Marc | Research regarding investigation report and privilege matters (2.50); emails with Katten regarding same (.60) | 3.10 |
| 07/17/2022 | Barnowski, Dan | Attend Investigations Committee meeting (.20) | 0.20 |
| 07/17/2022 | Miranda, Loredana | Revise comparison chart regarding amended resolutions (.30); emails with G. King regarding same (.10); prepare agenda for Investigations Committee meeting (.20); emails with M. Roitman regarding same (.20) | 0.80 |
| 07/17/2022 | Reisman, Steven | Participate in Investigations Committee meeting (.20); review materials regarding same (.10) | 0.30 |
| 07/18/2022 | Reisman, Steven | Follow up with Katten team in connection with initial investigation matters (1.30) | 1.30 |
| 07/19/2022 | Giglio, Cindi | Attend Katten call to discuss investigation (1.40) | 1.40 |
| 07/19/2022 | Barnowski, Dan | Teleconference with G. King, M. Roitman and C. Giglio concerning investigation plan (1.40); analyze draft investigation work plan (.30); analyze SEC powerpoint, complaints and related material (1.40); analyze notes of meetings with GWG management (.80) | 3.90 |
| 07/19/2022 | Werlinger, Eric | Review and analyze class action complaint (2.00) | 2.00 |
| 07/19/2022 | King, Geoff | Attend Investigations Committee call (.10); call with Katten team regarding Investigation issues (1.40); review PCA suit and related materials (.60); review draft workplan (.20); review current versions of document request list and tracking chart (.30) | 2.60 |
| 07/19/2022 | Thompson, Grace | Call with M. Roitman regarding transactions and investigation (.20); follow-up call with L. Miranda (.40); call with M. Rosella regarding investigation background and workstreams (1.00); draft investigation work plan (.70); revise investigation work plan per comments from M. Roitman (.50); correspondence regarding document requests (.30) | 3.10 |
| 07/19/2022 | Roitman, Marc | Call with Katten regarding Investigation matters and transaction analyses (1.40); draft analysis of potential investigation interviewees and topics (1.70); review materials regarding Ben-GWG transaction in connection with same (.80); call with G. Thompson regarding transactions and investigation (.20); call with M. Rosella regarding investigation background (.20) | 4.30 |
| 07/19/2022 | Rosella, Michael | Attend call with M. Roitman regarding matter and investigation background (.20); attend call with G. Thompson regarding workstreams for investigation (1.00); begin to review key documents related to chapter 11 case and events leading to petition date as background for investigation (1.20) | 2.40 |
| 07/19/2022 | Reisman, Steven | Review materials regarding matters related to investigation and status of same and allocation of work among Katten team members (1.60) | 1.60 |
| 07/20/2022 | Pecoraro, Andrew | Review and edit supplemental diligence requests (.50); review and edit draft investigation work plan (.30) | 0.80 |
| 07/20/2022 | Giglio, Cindi | Attend Investigations Committee meeting (.90) | 0.90 |
| 07/20/2022 | Barnowski, Dan | Teleconference with E. Werlinger about SEC action and investigation of same (.80); teleconference with G. King about investigation of SEC action (.20); analyze report of meetings with management about background of transactions (1.60); prepare short memo concerning SEC claims (.40); Katten team call to prep for meeting of the Investigations Committee (.50); attend meeting of the Investigations Committee (.90) | 4.40 |

**Katten**

| Matter: | 397894.00021 | |
|---|---|---|
| Invoice #: | 9020091235 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/20/2022 | Werlinger, Eric | Continue review of securities complaint and related SEC documents (2.10); phone call with D. Barnowski regarding plan for investigating securities matters (.80) | 2.90 |
| 07/20/2022 | King, Geoff | Review initial version of draft workplan (.50); review and revise multiple versions of draft workplan (1.70); call with S. Reisman regarding workplan (.20); review and revise document request list (1.30); review latest version of diligence request (.80); prepare agenda for Investigation Committee Call (.10); begin review of SEC class-action related materials (.30); Katten pre-call for Investigations Committee call (.50); call with Investigations Committee (.90); call with D. Barnowski regarding investigation issues (.20); call with G. Thompson and M. Roitman regarding investigation issues (.30); review Western complaint (.40); review protective order comments (.20); emails with Investigations Committee regarding discovery protocol (.20); analyze issues in connection with investigation and discovery protocol (.60) | 8.20 |
| 07/20/2022 | Thompson, Grace | Revise related party chart transaction chart per updates in investigation and comments from Katten team (2.20); provide comments on diligence requests (.20); revise investigation work plan for Investigations Committee (1.10); discussions with M. Roitman and G. King regarding work plan (.30); further revise work plan (.50); attend Katten only pre-call for Investigations Committee meeting (.50); attend Investigations Committee call (.90) | 5.70 |
| 07/20/2022 | Miranda, Loredana | Draft meeting minutes of call with Investigations Committee (1.20); revise first supplemental document and information request list with M. Roitman comments (2.80); emails with G. King and M. Roitman regarding same (.20); draft agenda for call with Investigations Committee (.30); revise first supplemental documentation and information request list with G. King's comments (.30); emails with G. Thompson regarding same (.20); attend Katten pre-call for call with Investigations Committee (.50); attend call with Investigations Committee (.90) | 6.40 |
| 07/20/2022 | Roitman, Marc | Review diligence request list (.80); review investigation work plan, including summary of key transactions relevant to investigation (1.80); discussions with G. Thompson and G. King regarding work plan (.30); attend Investigations Committee meeting (.90); Katten pre-call in preparation for same (.50) | 4.30 |
| 07/20/2022 | Rosella, Michael | Attend Katten pre-call for Investigation Committee call (.50); review investigation workplan in advance of meeting (.30); review SEC filings and various chapter 11 case pleadings to ascertain information regarding various prepetition transactions in connection with ongoing investigation (2.70) | 3.50 |
| 07/20/2022 | Reisman, Steven | Discussions with G. King regarding work plan in connection with Investigations Committee activities (.20); review diligence request list, document production and ongoing work streams in connection with independent investigation on behalf of Investigations Committee (1.10); review draft work plan and edits to same as well as follow up with G. King and D. Barnowski regarding matters related to same (.60); participate in Investigations Committee meeting regarding ongoing work, discovery, strategy and areas to be examined as well as matters addressed on agenda (.90) | 2.80 |
| 07/20/2022 | Archiyan, Yelena | Review draft investigation work plan (.30) | 0.30 |
| 07/21/2022 | Barnowski, Dan | Complete review of notes from meetings with client (.90); review SEC complaint (.60); prepare interview outline for T. Evans interview (1.40); teleconference with G. King concerning status and next steps (.10); teleconference with S. Reisman concerning discovery issues (.20) | 3.20 |

**Katten**

Matter:          397894.00021

Invoice #:      9020091235

                                            October 24, 2022

Invoice Due Date:   Payable Upon Receipt

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/21/2022 | King, Geoff | Calls with C. Kelley and D. Barnowski regarding discovery issues (.80); call with D. Barnowski regarding discovery (.10); calls with S. Reisman regarding diligence request (.40); review multiple versions of diligence request (.60); prepare summary of potential follow up diligence request (.30); address issues in connection with stipulated order (.40); review comments to stipulated orders (.50); analyze issues regarding next steps for investigation and follow up requests (.80); analyze issues in connection with investigation workplan (.80); review diligence received to date on potential investigation topics (1.40); calls with M. Roitman regarding diligence request (.20) | 6.30 |
| 07/21/2022 | Thompson, Grace | Provide comments to L. Miranda draft emails to key stakeholders (.20) | 0.20 |
| 07/21/2022 | Miranda, Loredana | Revise first supplemental document and information request list (.90); prepare emails to Willkie, Akin, and T. Evans regarding meeting on the investigation (.90); emails with M. Roitman, M. Rosella, and G. Thompson regarding same (.20) | 2.00 |
| 07/21/2022 | Roitman, Marc | Revise initial document request for investigation (1.40); emails with Katten regarding same (.20); confer with S. Reisman and G. King regarding same (.20) | 1.80 |
| 07/21/2022 | Reisman, Steven | Discussions with G. King regarding diligence in connection with Investigations Committee work (.40); discussions with D. Barnowski regarding discovery (.20); review document request list for independent investigation and note comments regarding same (1.10); review work plan (.40); discussions with Katten team members regarding same (.30); follow up regarding calls, emails and matters related to ongoing investigation items (.60) | 3.00 |
| 07/21/2022 | Archiyan, Yelena | Review first supplemental documentation and information request list (.20) | 0.20 |
| 07/22/2022 | Barnowski, Dan | Revise discovery requests and cover letter (2.60); analyze Investigation Committee meeting minutes (.20); analyze securities claims and litigation (.80); interview T. Evans (1.70); follow-up call with E. Werlinger concerning next steps (.20); interview with T. Evans (.10); prepare memo setting forth next steps on SEC claims (.30); Katten team call to discuss investigation next steps (1.10) | 6.90 |
| 07/22/2022 | Werlinger, Eric | Call with D. Barnowski to discuss forthcoming call with T. Evans (.20); phone interview with T. Evans regarding SEC investigation (1.70); participate in Katten team call regarding status of investigation (1.10); review summary email of interview from D. Barnowski (.70); phone interview with T. Evans regarding SEC investigation (.10) | 3.70 |
| 07/22/2022 | King, Geoff | Prepare for call with T. Evans (.20); call with T. Evans regarding SEC issues (1.70); review materials in connection with historical transactions in preparation for team meeting regarding investigation (1.30); attend Investigations team call (1.10); review revisions to diligence request (.40); analyze issues regarding investigation priorities (.70); call with S. Reisman regarding investigation issues (.10); review issues in connection with SEC discovery (.10) | 5.60 |
| 07/22/2022 | Thompson, Grace | Attend interview with T. Evans regarding SEC matters (1.70); attend call with Katten investigation team (1.10); follow-up call with G. King regarding investigation workstreams (.10); call with Y. Archiyan regarding background on case, investigation, and assigned transactions (.50); draft summary notes from T. Evans interview (3.50) | 6.90 |
| 07/22/2022 | Miranda, Loredana | Revise first supplemental document and information request list (1.20); revise meeting minutes of Investigations Committee (.40); attend part of meeting with T. Evans (.50); attend Katten call regarding investigation work plan (1.10); retrieve sample D&O motions (.30) | 3.50 |

**Katten**

| Matter: | 397894.00021 | |
|---|---|---|
| Invoice #: | 9020091235 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/22/2022 | Rosella, Michael | Attend Katten investigation team call (1.10); continue to review documents regarding various related party transactions and prepare email to Katten regarding investigation analysis (1.90) | 3.00 |
| 07/22/2022 | Roitman, Marc | Diligence call with Katten and T. Evans regarding SEC matters (1.70); review topics list and questions in preparation for same (.30); review materials in connection with same (.40); review materials in connection with same (.10) Katten team call regarding investigation (1.10) | 3.70 |
| 07/22/2022 | Reisman, Steven | Discussions with G. King regarding investigation matters (.30); follow up regarding SEC issues in connection with investigation (1.10); discussion regarding interviews with various management in connection with intercompany transactions (.60); review Investigation Committee meeting minutes and note comments regarding same (.30); discussions with Katten team regarding ongoing work in connection with investigation throughout the day (.80) | 3.10 |
| 07/22/2022 | Archiyan, Yelena | Katten call regarding Investigation (1.10); call with G. Thompson regarding investigation (.50) | 1.60 |
| 07/23/2022 | Reisman, Steven | Attend to matters regarding investigation, review of document request and update regarding ongoing investigation efforts (1.30) | 1.30 |
| 07/24/2022 | Pecoraro, Andrew | Review Shared Services Agreement and related documents (1.00); draft summary regarding same for investigation (1.20); email with G. King regarding same (.20) | 2.40 |
| 07/24/2022 | King, Geoff | Review shared services summary (.20); review prepetition DLP transactions summary (.20) | 0.40 |
| 07/25/2022 | Barnowski, Dan | Revise discovery requests (.80); communications with S. Reisman and G. King about revisions to discovery requests (.20); revision to committee meeting minutes (.40); multiple teleconferences with G. King concerning discovery and next steps (.20); teleconference with L. Chiappetta concerning discovery issues (.20); revise investigation plan for SEC matters (.60) | 2.40 |
| 07/25/2022 | King, Geoff | Prepare issues list of investigation next steps (.70); review materials regarding past transactions (.40); review matters in connection with first diligence request (.50); call with D. Barnowski and S. Reisman regarding diligence request (.20); call with L. Chiappetta regarding diligence request (.20) | 2.00 |
| 07/25/2022 | Miranda, Loredana | Revise meeting minutes of Investigations Committee (.30); begin to review historical transaction documents related to investigation (1.20); review meeting minutes by Special Committee of the Board from 2019 and 2020 (3.40); email G. Thompson, M. Rosella, A. Pecoraro, and Y. Archiyan regarding same (.30); revise meeting minutes from Investigations Committee meeting (.20) | 5.40 |
| 07/25/2022 | Rosella, Michael | Research prepetition related party transactions not previously identified using various SEC filings (1.50); prepare emails to Katten regarding research (.50); review various documents related to Debtors' prepetition transactions (1.20) | 2.90 |
| 07/25/2022 | Roitman, Marc | Review documents relevant to transactions involving DLP and third parties (2.10); review draft memorandum analysis regarding same (1.20); emails with Katten regarding same (.30) | 3.60 |
| 07/25/2022 | Reisman, Steven | Review documents related to investigation (.80); call with G. King and D. Barnowski regarding discovery requests (.20); review first request for production to Mayer Brown (1.20) | 2.20 |
| 07/25/2022 | Archiyan, Yelena | Review draft of first document and information request and interrogatories (.30); review Memorandum regarding Special Committee Onboarding Sessions (.90) | 1.20 |

**Katten**

| Matter: | 397894.00021 | |
|---|---|---|
| Invoice #: | 9020091235 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/26/2022 | Pecoraro, Andrew | Review and analyze Shared Services Agreement and related documents regarding analysis of the transaction (1.20); correspond with E. Werlinger regarding research on SEC investigation (.20); analyze invoices and related documents regarding Shared Services Agreement (.60) | 2.00 |
| 07/26/2022 | Barnowski, Dan | Katten team call to prep for investigations committee meeting (.40); meeting with E. Werlinger to plan investigation into SEC claims (.60); prepare short memo outlining investigation plan for SEC claims (.50); revise meeting minutes (.60); teleconference with G. King concerning investigation next steps (.20); teleconference with Akin and Debtors concerning status of case (.40) | 2.70 |
| 07/26/2022 | Werlinger, Eric | Phone call with D. Barnowski and A. Pecoraro to discuss questions and interviews regarding SEC investigation (.60) | 0.60 |
| 07/26/2022 | King, Geoff | Call with D. Barnowski regarding discovery issues (.20); review hearing transcripts (.80); review draft stipulation (.30); review matters regarding document request (.30) | 1.60 |
| 07/26/2022 | Thompson, Grace | Revise investigation work plan (.20); call with Katten team regarding investigation status (.30) | 0.50 |
| 07/26/2022 | Miranda, Loredana | Revise meeting minutes for call with Investigations Committee with D. Barnowski's comments (.20); attend Katten call regarding status update to Investigation (.20) | 0.40 |
| 07/26/2022 | Rosella, Michael | Begin to prepare presentation inserts regarding various prepetition transactions involving summaries and analyses of related party transactions (.80); call with Katten team regarding investigation status (.20) | 1.00 |
| 07/26/2022 | Reisman, Steven | Attend to review of documentation and information related to GWG and follow up regarding matters related to same (1.60); coordination regarding Mayer Brown and participate in call on producing documentation in connection with investigation and going through issues, transaction and matters related to GWG (.90) | 2.50 |
| 07/26/2022 | Archiyan, Yelena | Call with GWG team associates to discuss investigation process (.20); review SEC background documents regarding prepetition transactions (4.20); review diligence received from Debtors regarding prepetition transactions (3.80) | 8.20 |
| 07/27/2022 | Pecoraro, Andrew | Call with E. Werlinger regarding investigation into securities complaint and SEC investigation (.60); review and analyze corporate governance documents (1.20); legal research regarding standards and governing law for fiduciary duties (1.40); review Bayati securities complaint and related registration statement disclosures (1.80); call with Katten regarding investigation (.10); draft chart regarding company disclosures (1.40); call with Katten regarding investigation (.70) | 6.60 |
| 07/27/2022 | Giglio, Cindi | Attend call regarding next steps on investigations with G. King, S. Reisman and J. Winters (1.20); attend Katten update call regarding investigation (.80) | 2.00 |
| 07/27/2022 | Barnowski, Dan | Discovery meet and confer with Mayer Brown (1.10); revise SEC investigation plan (.30); teleconference with C. Kelley concerning document requests and follow-up on same (.30); analyze Paul Capital complaint (.60); prepare memorandum analyzing Paul Capital complaint (.40) | 2.70 |
| 07/27/2022 | Werlinger, Eric | Phone call with A. Pecoraro to discuss research projects regarding securities class action complaint (.60) | 0.60 |

| Matter: | 397894.00021 | |
|---|---|---|
| Invoice #: | 9020091235 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/27/2022 | King, Geoff | Call with C. Kelley regarding LOI (.10); call with M. Roitman regarding discovery issues (.10); attend Katten team call regarding investigation (.70); review materials in connection with document request (.10); call with D. Barnowski regarding discovery issues (.10); call with C. Giglio, S. Reisman and J. Winters regarding investigation workstreams (1.20); calls with S. Reisman regarding investigation workstreams (.40); call with C. Kelley, D. Barnowski and M. Roitman regarding document production (1.10); review Ben diligence materials (.40); review materials in connection with document request (.30); review materials regarding Paul Capital complaint (.30); review investigation committee agenda (.10); prepare for investigation committee meeting (.20) | 5.20 |
| 07/27/2022 | Thompson, Grace | Discussion with L. Miranda regarding SEC documents (.30); correspondence with A. Pecoraro and L. Miranda regarding fiduciary duties analysis (.30); attend Katten investigation update call (.70) | 1.30 |
| 07/27/2022 | Brooks-Patton, Janice | Respond to Y. Archiyan regarding review and working with Unredacted and redacted Special Committee Minutes (.10); work with unredacted Special Committee Minutes files (.50); prepare index of Special Committee Meeting MinutesResolutionsUnredacted and send same to Y. Archiyan (.60); email exchange with Y. Archiyan regarding same (.10) | 1.30 |
| 07/27/2022 | Winters, Julia | Emails with Katten regarding investigation (.90); review background materials for investigation (.90); onboarding call with G. King, C. Giglio (1.20); review investigation workplan (.70); call with Katten regarding investigation (.70); prepare for Katten update call (.10) | 4.20 |
| 07/27/2022 | Miranda, Loredana | Update document tracker (1.60); emails with G. Thompson regarding same (.10); emails with Katten regarding updated document tracker (.20); emails with R. Brady regarding documents sent by Mayer Brown regarding SEC investigation (.20); calls with R. Brady regarding same (.20); review documents sent by Mayer Brown on July 26, 2022 (.90); emails with A. Pecoraro regarding corporate governance documents (.20); attend Katten call regarding status update on investigation (.70); draft agenda for meeting with the Investigations Committee (.30) | 4.40 |
| 07/27/2022 | Rosella, Michael | Attend Katten investigation update call (.70); continue to prepare presentation inserts with summaries and analyses of various prepetition related party transactions (.80); review emails regarding fiduciary duty research in connection with investigation (.30) | 1.80 |
| 07/27/2022 | Roitman, Marc | Call with Mayer Brown regarding discovery requests (1.00); call with Y. Archiyan regarding investigation of GWG investments in Ben and related documentation (.20); Katten team call regarding investigation (.70) | 1.90 |
| 07/27/2022 | Reisman, Steven | Review materials regarding documents produced in connection with investigation and complaints, SEC materials, filing documents, and other materials in connection with investigation work (3.40); discussions with G. King, C. Giglio and J. Winters regarding investigation work streams (1.20); ongoing discussions with G. King regarding focus of Investigation Committee work (.30); review materials regarding Paul Capital complaint (1.10); participate in investigation team update call (.70); review materials in preparation for same (.80) | 7.50 |
| 07/27/2022 | Archiyan, Yelena | Continue reviewing documents related to investigation of various transactions (6.80); call with M. Roitman regarding summary of Special Committee minutes in index (.20); meeting with J. Brooks-Patton regarding organizing file of minutes (.10); Katten call regarding Investigation (.70) | 7.80 |

**Katten**

| Matter: | 397894.00021 | |
|---|---|---|
| Invoice #: | 9020091235 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/28/2022 | Pecoraro, Andrew | Review corporate governance documents regarding fiduciary duties (.80); legal research regarding fiduciary duties under Delaware law (.60); draft memorandum regarding same (1.80); email with D. Barnowski regarding same (.30); draft summary comparing allegations in securities complaint to public disclosures (1.20); review public filings regarding same (.80); legal research regarding obligation to disclose non-public government investigation (1.00) | 6.50 |
| 07/28/2022 | Giglio, Cindi | Attend Katten pre-call (.50); attend Investigation Committee call (.50) | 1.00 |
| 07/28/2022 | Barnowski, Dan | Katten team call to prepare for meeting of investigations committee (.50); teleconference meeting of investigations committee (.50); teleconference with G. King to discuss next steps in investigation (.20); further analysis of Paul Capital complaint (.30); teleconference with A. Pecoraro concerning status of research into fiduciary duty issues (.20); teleconference with C. Kelley concerning discovery protocols (.20); communications with G. King concerning discovery issues (.30); teleconference with Mayer Brown and Akin teams concerning status of Committee investigation issues (.30); analysis of research into fiduciary duty waivers (.80); teleconference with Mayer Brown and Katten teams concerning discovery issues (.40) | 3.70 |
| 07/28/2022 | King, Geoff | Prepare for Investigation Committee call (.80); attend Katten pre-call (.50); attend Investigation Committee call (.50); call with S. Reisman regarding Investigation Committee issues (.20); call with D. Barnowski regarding discovery issues (.20); emails with Katten team regarding discovery protocol (.30); review matters in connection with discovery protocol (.20); attend Akin/Mayer Brown meeting (.30); call with Mayer Brown regarding Investigation issues (.40); call with J. Stein regarding action items (.10) | 3.50 |
| 07/28/2022 | Thompson, Grace | Attend Katten pre-call (.50); attend call with Investigations Committee (.50); draft minutes for meeting (.50); correspondence with L. Miranda and R. Brady regarding document productions from Debtors (.30); update investigation work plan to reflect information from Investigations Committee call (.20) | 2.00 |
| 07/28/2022 | Brooks-Patton, Janice | Review and comparison of redacted files against unredacted files reviewing for completeness and accuracy, index and prepare spreadsheet regarding same (3.50); email exchange with Y. Archiyan regarding same (.20); revise index of Special Committee Meeting Resolutions Un-redacted (.80); email Y. Archiyan regarding revisions to index of Special Committee Meeting Resolutions Un-redacted (.10) | 4.60 |
| 07/28/2022 | Winters, Julia | Pre-call with Katten (.50); call with Investigation Committee (.50); emails with Katten regarding discovery requests (.60); revise minutes of 7/28 Investigation Committee meeting (.30); review notes from onboarding sessions (.90); review presentations to Bondholder Committee (.90) | 3.70 |
| 07/28/2022 | Miranda, Loredana | Attend Katten pre-call for call with the Investigation Committee (.50) | 0.50 |
| 07/28/2022 | Roitman, Marc | Review research regarding exculpation provisions and fiduciary duties (.90); emails with Katten regarding same (.50); review corporate formation documents in connection with same (.70); attend Investigations Committee call (.50); pre-call with Katten in preparation for same (.50); review materials in preparation for same (.40) | 3.50 |
| 07/28/2022 | Rosella, Michael | Attend Katten pre-call for Investigations Committee call (.50); continue to prepare presentations sections on various prepetition related party transactions and review related documents and SEC filings (.70) | 1.20 |
| 07/28/2022 | Brady, Rick | Continue to unzip and copy data to network (2.30); modify load files (1.10); load data into Concordance database (3.20); attach images and native files (1.20); add OCR and index databases (.50) | 8.30 |

**Katten**

Matter:              397894.00021
Invoice #:           9020091235
Invoice Due Date:    Payable Upon Receipt

October 24, 2022

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 07/28/2022 | Reisman, Steven | Attend to matters regarding Investigations Committee call and review of materials in preparation for same (.80); attend Katten pre-call regarding agenda for Investigations Committee and focus of discussions (.50); participate in Investigations Committee update call regarding ongoing work (.50); review materials subsequent to call per request of Investigations Committee (1.30) | 3.10 |
| 07/28/2022 | Archiyan, Yelena | Continue summarizing Special Committee minutes (3.20); create index in connection with investigation of transactions (2.10) | 5.30 |
| 07/29/2022 | Pecoraro, Andrew | Review and analyze company public disclosures regarding securities complaint (1.50); draft chart regarding disclosures (1.00); legal research in connection with SEC investigation (.50); draft summary regarding same (1.50) | 4.50 |
| 07/29/2022 | Barnowski, Dan | Teleconference with J. Winters concerning status of investigation work (.40); supervise research into securities investigation (.20); analyze legal research into securities claims (.40); initial analysis of various intercompany transactions (.80) | 1.80 |
| 07/29/2022 | King, Geoff | Review materials in connection with investigation issues (.40); review emails from Katten team regarding investigation issues (.70) | 1.10 |
| 07/29/2022 | Winters, Julia | Call with D. Barnowski regarding investigation (.40); emails with G. Thompson, D. Barnowski regarding investigation (.60); review documents regarding prepetition transactions (1.70) | 2.70 |
| 07/29/2022 | Reisman, Steven | Review materials regarding investigation issues and ongoing work, document production, work streams requested by Investigations Committee (1.80) | 1.80 |
| 07/29/2022 | Archiyan, Yelena | Continue reviewing and summarizing Special Committee minutes related to prepetition transactions (1.70) | 1.70 |
| 07/30/2022 | Archiyan, Yelena | Continue to review and summarize Special Committee minutes related to prepetition transactions (2.30) | 2.30 |
| 07/31/2022 | Archiyan, Yelena | Continue reviewing and summarizing Special Committee minutes related to prepetition transactions (6.10) | 6.10 |

**Total Hours :**          **503.00**

Katten

| Matter: | 397894.00021 | |
|---|---|---|
| Invoice #: | 9020091235 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 64.70 | 1,585.00 | 102,549.50 |
| Giglio, Cindi | 16.80 | 1,350.00 | 22,680.00 |
| Winters, Julia | 10.60 | 1,180.00 | 12,508.00 |
| King, Geoff | 58.30 | 1,145.00 | 66,753.50 |
| Roitman, Marc | 58.10 | 1,145.00 | 66,524.50 |
| Barnowski, Dan | 49.50 | 1,125.00 | 55,687.50 |
| Mitchell, John | 8.00 | 1,050.00 | 8,400.00 |
| Werlinger, Eric | 9.80 | 955.00 | 9,359.00 |
| Archiyan, Yelena | 35.50 | 875.00 | 31,062.50 |
| Thompson, Grace | 62.80 | 800.00 | 50,240.00 |
| Rosella, Michael | 15.80 | 800.00 | 12,640.00 |
| Pecoraro, Andrew | 44.00 | 775.00 | 34,100.00 |
| Miranda, Loredana | 53.70 | 580.00 | 31,146.00 |
| Brooks-Patton, Janice | 5.90 | 410.00 | 2,419.00 |
| Siena, Marie | 1.20 | 380.00 | 456.00 |
| Brady, Rick | 8.30 | 330.00 | 2,739.00 |

| | **Sub Total :** | **503.00** | **Sub Total :** | **509,264.50** |
|---|---|---|---|---|
| | **Total Hours :** | **503.00** | **Total Fees** | 509,264.50   USD |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY 10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 24, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

|  |  |  |
|---|---|---|
| Client: | | 0000397894 |
| Payer: | | 0000397894 |
| Matter: | | 397894.00028 |
| Invoice #: | | 9020091096 |
| Invoice Due Date: | | Payable Upon Receipt |

**Summary**

RE: Non-Working Travel

For Professional Services Rendered Through July 31, 2022

Fees Total..................................................................................................................................... 33,018.50
**Total Amount Due** ...................................................................................................... **33,018.50** USD

Payment can be remitted directly to our account:

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| Matter: | 397894.00028 | |
|---|---|---|
| Invoice #: | 9020091096 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE: Non-Working Travel

## TIME DETAILS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/05/2022 | Roitman, Marc | Travel to Dallas for meetings with GWG (3.50) | 3.50 |
| 07/06/2022 | Reisman, Steven | Travel to Dallas, TX for meetings with GWG management regarding on boarding session and review materials from chapter 11 case and background while traveling (4.00) | 4.00 |
| 07/08/2022 | Roitman, Marc | Non-working portion of time spent traveling home from Dallas (3.70) | 3.70 |
| 07/17/2022 | King, Geoff | Travel to Houston in connection with hearing (3.20) | 3.20 |
| 07/17/2022 | Roitman, Marc | Non-working portion of travel to Houston for Bankruptcy Court hearing (4.50) | 4.50 |
| 07/18/2022 | King, Geoff | Travel from Dallas to Chicago (4.20) | 4.20 |
| 07/18/2022 | Roitman, Marc | Non-working portion of travel to Houston for Bankruptcy Court hearing (4.20) | 4.20 |
| | | **Total Hours :** | **27.30** |

**Katten**

| Matter: | 397894.00028 | |
|---|---|---|
| Invoice #: | 9020091096 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

**TIME SUMMARY**

**United States**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Reisman, Steven | 4.00 | 1,585.00 | 6,340.00 |
| King, Geoff | 7.40 | 1,145.00 | 8,473.00 |
| Roitman, Marc | 15.90 | 1,145.00 | 18,205.50 |
| **Sub Total :** | **27.30** | **Sub Total :** | **33,018.50** |
| **Total Hours :** | **27.30** | **Total Fees** | **33,018.50   USD** |

**Katten**



Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York NY  10020-1605

Tel: 212-940-8800
Fax: 212-940-8776

Federal Tax ID:36-2796532
www.katten.com

October 24, 2022

**Jeffrey S. Stein, Anthony R. Horton, and
David F. Chavenson, the Independent
Directors of GWG Holdings, Inc.**

| | |
|---|---|
| Client: | 0000397894 |
| Payer: | 0000397894 |
| Matter: | 397894.00032 |
| Invoice #: | 9020091222 |
| Invoice Due Date: | Payable Upon Receipt |

**Summary**

RE: Expenses

For Professional Services Rendered Through July 31, 2022

Disbursements ........................................................................................................................... 4,693.60

**Total Amount Due** ................................................................................................................. **4,693.60**   USD

Payment can be remitted directly to our account:

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois Limited Liability Partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act  (1997).

Katten Muchin Rosenman UK LLP is a Limited Liability Partnership of solicitors and registered foreign lawyers registered in England and Wales.

| | | |
|---|---|---|
| Matter: | 397894.00032 | |
| Invoice #: | 9020091222 | October 24, 2022 |
| Invoice Due Date: | Payable Upon Receipt | |

RE: Expenses

## DISBURSEMENTS

| Description | Cost Description | Amount |
|---|---|---|
| Out of Town Travel | Attend client meetings in Dallas.-Cab from hotel to airport in Dallas-Date Incurred: 07/08/2022. Attend client meetings in Dallas.-From:: LaGuardia Airport (LGA), Queens, NY, USA To:: 4 Crawford Lane, Scarsdale, NY, USA-Date Incu rred: 07/08/2022. Attend client meetings in Dallas.-Toll for Whitestone Bridge - EZ Pass - No receipt-Date Incurred: 07/08/2022. Attend client meetings in Dallas.-Cancellation fee for cab-Date Incurred: 07/06/2022. Attend client meetings in Dallas.-Cab from dinner meeting to hotel-Date Incurred: 07/07/2022. Attend client meetings in Dallas.-cab from hotel to dinner meeting-Date Incurred: 07/07/2022. Attend client meetings in Dallas.-Cab from home to airport-Date Incurred: 07/05/2022. Attend client meetings in Dallas.-Cab from Airport in Dallas to hotel-Date Incurred: 07/05/2022. Attend Hearing in Houston-Cab from airport to home-Date Incurred: 07/18/2022. Attend Hearing in Houston-cab from court to hotel-Date Incurred: 07/18/2022. Attend Hearing in Houston-Cab from dinner to hotel-Date Incurred: 07/17/2022. Attend Hearing in Houston-Cab from local counsel's office to dinner-Date Incurred: 07/17/2022. Attend hearing in Houston, TX-Cab from Airport in Houston to Hotel-Date Incurred: 07/17/2022. Attend hearing in Houston, TX-Cab from home to airport-Date Incurred: 07/17/2022. Attend hearing in Houston, TX-1 night's stay plus taxes-Date Incurred: 07/17/2022. Attend Hearing in Houston-Cab from hotel to airport-Date Incurred: 07/18/2022. Taxi / Uber / Car Service Charges-Car service charge for transportation to the office to work on client related matters / Reservati on #2020386-Date Incurred: 07/20/2022. Attend client meetings in Dallas.-cab from office to hotel-Date Incurred: 07/06/2022. Attend client meetings in Dallas.-In-flight WiFi-Date Incurred: 07/08/2022. Attend client meetings in Dallas.-3 nights stay plus taxes-Date Incurred: 07/08/2022. Attend client meetings in Dallas.-Cab from hotel to dinner meeting-Date Incurred: 07/06/2022. Attend client meetings in Dallas.-Cab from meeting to hotel-Date Incurred: 07/06/2022. | 1,993.15 |
| Airfare | Attend client meetings in Dallas-Seat Fees-Date Incurred: 07/05/2022. Attend client meetings in Dallas-Airfare to/from Dallas plus Service Fee and Taxes (578.31 + 7.00 + 39.99)-Date Incurred: 07/05/2022. Attend Hearing in Houston-seat booking fee-Date Incurred: 07/15/2022. Attend Hearing in Houston-Airline flight change fare difference-Date Incurred: 07/18/2022. | 982.72 |
| Business Meals | Attend client meetings in Dallas.-food at airport in Dallas-Date Incurred: 07/08/2022. Late night work meal-Late night work meal while working on client matters-Date Incurred: 06/23/2022. Attend client meetings in Dallas.-beverage at airport-Date Incurred: 07/05/2022. Attend client meetings in Dallas.-food at airport-Date Incurred: 07/05/2022. Attend client meetings in Dallas.-meal at airport-Date Incurred: 07/05/2022. Attend client meetings in Dallas.-beverages at hotel-Date Incurred: 07/07/2022. Attend client meetings in Dallas.-beverages at hotel-Date Incurred: 07/06/2022. Attend client | 217.70 |

**Katten**

| | | |
|---|---|---|
| Matter: | 397894.00032 | |
| Invoice #: | 9020091222 | |
| Invoice Due Date: | Payable Upon Receipt | October 24, 2022 |

| Description | Cost Description | Amount |
|---|---|---|
| | meetings in Dallas.-beverage at airport in Dallas-Date Incurred: 07/08/2022. Attend Hearing in Houston-food at airport-Date Incurred: 07/18/2022. Attend Hearing in Houston-lunch at airport-Date Incurred: 07/18/2022. Attend Hearing in Houston-snack at airport-Date Incurred: 07/17/2022. Attend Hearing in Houston-snack at airport-Date Incurred: 07/18/2022. | |
| Airfare-Lawyers Travel | Airline - M. Roitman 7/18/22 IAH LGA Inv 14320. Airline - G. King 7/17/22 ORD IAH ORD Inv 14308-14311. | 1,043.76 |
| Court Costs | Pacer Court Costs 6/01/2022-6/30/2022. | 0.30 |
| Data/Library Research Services | Westlaw Legal Research: ARCHIYAN,YELENA on 7/24/2022. Westlaw Legal Research: THOMPSON,GRACE on 7/29/2022. Westlaw Legal Research: THOMPSON,GRACE on 7/18/2022. Westlaw Legal Research: MIRANDA,LOREDANA on 7/29/2022. Westlaw Legal Research: MIRANDA,LOREDANA on 7/8/2022. | 455.97 |
| | **Total Disbursements:** | **4,693.60**    **USD** |

**Katten**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GWG Holdings, Inc., *et al.,*[1] | ) Case No. 22-90032 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) **Re: Docket No. _____** |

**ORDER GRANTING FIRST INTERIM FEE APPLICATION OF KATTEN MUCHIN
ROSENMAN LLP FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES AS
ATTORNEYS TO DEBTOR GWG HOLDINGS, INC., ON BEHALF OF AND AT THE
SOLE DIRECTION OF THE INDEPENDENT DIRECTORS, FOR THE PERIOD
FROM JUNE 20, 2022 THROUGH JULY 31, 2022**

The Court has considered the *First Interim Application for Compensation and
Reimbursement of Expenses* filed by Katten Muchin Rosenman LLP (the "Applicant"). The
Court orders:

1.      The Applicant is allowed interim compensation and reimbursement of expenses in

the amount of $1,515,778.60 for the period set forth in the application.

2.      The Debtors are authorized to disburse any unpaid amounts allowed by paragraph

1 of this Order.

Signed:

Dated: _____, 2022
            Houston, Texas                                    _____
                                                                          MARVIN ISGUR
                                                                          UNITED STATES BANKRUPTCY JUDGE

---

[1]      The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification
         number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538); GWG DLP
         Funding IC, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC
         (6955). The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address
         is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these
         Chapter 11 Cases is available at the website of the Debtors' claims and noticing agent:
         https://donlinrecano.com/gwg.